LAWRENCE M. HADLEY - State Bar No. 157728
lhadley@glaserweil.com
ROBERT E. ALLEN - State Bar No. 166589
rallen@glaserweil.com
JASON C. LINGER - State Bar No. 323031
jlinger@glaserweil.com
GLASER WEIL FINK HOWARD
JORDAN & SHAPIRO LLP
10250 Constellation Boulevard, 19th Floor
Los Angeles, California 90067
Telephone: (310) 553-3000
Facsimile: (310) 556-2920

Attorneys for Plaintiff
*Evox Productions, LLC*

UNITED STATES DISTRICT COURT

CENTRAL DISTRICT OF CALIFORNIA

EVOX PRODUCTIONS, LLC, a Delaware limited liability company,

Plaintiff,

v.

CARGURUS, INC., a Delaware corporation; and DOES 1-10, inclusive,

Defendants.

CASE NO.:

**COMPLAINT FOR:**
**1. COPYRIGHT INFRINGEMENT**

**DEMAND FOR JURY TRIAL**

Plaintiff Evox Productions, LLC ("Evox"), by and through its undersigned attorneys, hereby brings the following Complaint for relief based on the following:

## **Nature of the Action**

1. This action arises under the Copyright Act of 1976, 17 U.S.C. §§ 101 *et seq*., for Defendants' willful infringement of thousands of Evox's copyrighted professional, high-quality original photographs via Defendants' website.

/ / /

/ / /

3051502

Glaser Weil

Glaser Weil

**Jurisdiction and Venue**

2. This Court has exclusive original jurisdiction over this lawsuit under 28 U.S.C. §§ 1331 and 1338(a) because it arises under an Act of Congress relating to copyrights, specifically 17 U.S.C. §§ 101 *et seq*.

3. Venue is proper in this judicial district under 28 U.S.C. § 1391 because (a) a substantial part of the events or omissions giving rise to Evox's claims occurred in this district, (b) Defendants injected the infringing materials into interstate commerce through their website, knowing that the website was and is accessible in California and in the Central District of California, (c) on information and belief, Defendants causes it content delivery network to reproduce and publicly display Evox's images from servers located in California, including in this district; (d) Defendants engage in substantial, continuous and systematic contacts with the Central District of California through its online automobile marketplace where it lists automobiles for sale throughout this district, including advertising its online automobile marketplace in this district, thereby appealing directly to a Southern California audience for its own commercial gain, and (e) Defendants are registered to do business in California and have designated an agent for the service of process with the California Secretary of State.

**Parties**

4. Plaintiff Evox is a Delaware limited liability company with its principal place of business at 13433 Benson Ave, Chino, California .

5. On information and belief, Defendant Cargurus, Inc. ("Cargurus") is a Delaware corporation, doing business nationwide including in this district, and having its principal place of business in Cambridge, Massachusetts. Among other things, Cargurus offers used cars for sale in this district and has committed acts of infringement in this district. *See, e.g.*, https://www.cargurus.com/Cars/spt-used-cars-Los-Angeles_L2163.

/ / /

6. The true names and capacities, whether individual, corporate, associate or otherwise, of Defendants named herein as Does 1 through 10 are unknown to Evox who therefore sues said Defendants by such fictitious names. Evox will amend this Complaint to allege their true names and capacities when such have been ascertained. Upon information and belief, each of the Doe Defendants is responsible in some manner for the occurrences herein alleged, and Evox's injuries as herein alleged were proximately caused by such Defendants' acts or omissions.

## Evox's Copyrighted Works

7. Evox is a 30-year-old company specializing in photo, video, and interactive vehicle imagery. Its library includes photographs of over 12,000 makes and models of cars that have been sold in the United States from 2000 to the present, in many permutations of model, year, color, and trim. To protect its investments, Evox has registered the copyrights in each of the photographs in its library. A copyright registration may include multiple still photographs for a particular car model, including exterior and interior panoramas.

8. Evox's photographs display information that identify Evox as the copyright owner, including the text "© EVOX IMAGES." EVOX IMAGES is a federally registered trademark of Evox (U.S. Registration No. 3649661).

9. Evox's primary business is the licensing of its copyright-protected photographs to other businesses, such as websites that provide information about or facilitate vehicle sales.

10. Evox owns copyrights to close to two million photographs and other works of cars. These include the works that form the basis of this complaint. Attached to this Complaint as **Exhibit E** is a spreadsheet that includes the following for each of the **9,868** Evox photographs that Evox is currently aware that have been infringed by the Defendants (the "Images"): (a) the URL of each of the Images as stored on Cargurus' servers; (b) the Image filename; and (c) the applicable copyright registration number.

Glaser Weil

Glaser Weil

## Cargurus' Website

11. On information and belief, Cargurus owned and operated, and continues to own and operate a website on the Internet located at www.cargurus.com (the "Website").

12. The Website, among other things, advertises the sale of thousands of used automobiles, inclusive of photographs of those automobiles. Cargurus' car dealer customers (the "Dealers") upload to the Website advertisements for particular automobiles on a vehicle identification number ("VIN") by VIN basis, inclusive of photographs of that automobile, which photographs are displayed as part of the particular automobile advertisement (an "Ad" or "Ads"). Some of the Dealers have licenses with Evox to display images owned by Evox solely in conjunction with, and solely as part of, the advertisement, for the sale of automobiles, which would include the Ads.

13. The Website lists Ads initially in a grid format. For example:

https://www.cargurus.com/Cars/l-Used-2017-Kia-Optima-SX-Turbo-New-York-t72796_L22938

14. Clicking on the Ad in the grid leads to the full Ad on the Website:



https://www.cargurus.com/Cars/l-Used-2017-Kia-Optima-SX-Turbo-New-York-t72796_L22938#listing=343109955/NONE/DEFAULT

Glaser
Weil

15. For the avoidance of doubt, Evox does not allege copyright infringement from the display of any of its Images as part of the Ads on the Website.

**Cargurus' Infringing Conduct**

16. After a Dealer uploads an Ad, however, Cargurus separates the photograph(s) from the Ad and stores it separately on Cargurus' server. Cargurus publicly displays these photographs, including the Images, on its website, so that anyone can access those photographs, separate and apart from the Ads, on its server.

17. Below is an example of one of the webpages from the Website that publicly displayed one of the Images separate and apart from an Ad.

https://static.cargurus.com/images/forsale/2024/01/20/10/13/2017_kia_optima-pic-1216653877822349186-1024x768.jpeg

18. Each of the Images are (or were) stored on the Website's servers, and each of the Images are (or were) accessible and displayed to the public through a pinpoint address.

19. Cargurus then took these Images and uses (or used) them separately from the Ads to advertise the Website and its services in selling automobiles generally. Specifically, Cargurus allows these Images, stored on its servers separate and apart from the Ads, to be indexed by search engines such as Google in such a way that

Glaser Weil

consumers' general searches on those search engines for a model of automobile will call up the Images and link them back to the sale of other automobiles at Cargurus.

20. For example, a search of "cargurus.com Used 2024 Honda Pilot for Sale in Iowa" on google Images retrieved the below search results on December 5, 2024, the third result from the search is a Cargurus webpage with an Image on the right with the heading "Used 2024 Honda Pilot for Sale in Iowa (with Photos) – CarGurus":

https://www.google.com/search?client=firefox-b-1-d&sca_esv=34e05643fe6f2863&q=cargurus+Used+2024+Honda+Pilot+for+Sale+in+iowa&udm=2&fbs=AEQNm0Aa4sjWe7Rqy32pFwRj0UkWd8nbOJfsBGGB5IQQO6L3J03RPjGV0MznOJ6Likin94q-Lpr2iffbQCTAIaHPfWbtPrsL3Pc8vHuPazx3-lBdmkKc_XBBBhv_iuu2slKj0mJ-14kqn7epBV0dAh1u5FZy28WWNP0nqd3JDZmUwdzkiOSSQTu-3lWxO_IwWrZFxn2pLeLdCxitNg4LDw18V8uAV26cDQ&sa=X&ved=2ahUKEwj3m6ui2ZGKAxUoJ0QIHa-BHVcQtKgLegQICxAB&biw=1596&bih=1474&dpr=2#vhid=BWYE_OIYrOtOaM&vssid=mosaic

21. This occurs well after the Ad in which such Image was initially embodied is no longer displayed because, for example, the specific automobile advertised in the Ad has been sold.

22. The Image, in addition to now being displayed by Cargurus separate and apart from the Ad, prominently displays Evox's watermark, identifying the Image as owned by Evox.

Car Gurus

©EVOX IMAGES

Used 2024 Honda Pilot for Sale in Iowa (with Photos) - CarGurus
Visit

Glaser Weil

23. Right clicking on the Image on the right of the Google search results and selecting "open image in new tab" confirms that this Image is being hosted on and publicly displayed from the Website:

https://static.cargurus.com/images/forsale/2024/10/03/16/57/2025_honda_pilot-pic-4629361236294277734-1024x768.jpeg

24. Clicking on the "Visit" button on the right panel of the Google search took the user to the following webpage of the Website:

https://www.cargurus.com/Cars/l-Used-2024-Honda-Pilot-Iowa-c33089_L9883#resultsPage=1

25. None of the Ads on the resulting three pages on the Website include the above Image. In other words, Cargurus is using Evox's Image to advertise the sale of other automobiles on its Website, having nothing to do with the original Ad inclusive of this Image.

26.     On May 5, 2022, Evox sent CarGurus a letter, both via email and Federal Express, placing it on notice that it had reproduced and was publicly displaying **2,686** of the Images without Evox's authorization or consent and thereby committing copyright infringement with respect to each of the Images (the "**First Notice**"). A copy of the First Notice is attached hereto as **Exhibit A1**. On May 13, 2022, Evox sent a spreadsheet of the infringing URL links for both the webpages and server address for each of these **2,686** Images (the "**Set 1 Images**"). A copy of the May 13 correspondence and spreadsheet of the Set 1 Images are attached as **Exhibits A2 and A3**, respectively.

27.     Despite CarGuru's receipt of the Notice Letter and spreadsheet, CarGurus took no action at that time to stop its unauthorized public display of the Images.

28.     In September, 2022, Evox reanalyzed the Website. Not only where the 2,684 Images not removed from it, but Cargurus had now reproduced onto its servers and was publicly displaying an additional **2,853** Images (the "**Set 2 Images**").

29.     On October 26, 2022, Evox sent CarGurus an email, placing it on notice that it continues to reproduce and display publicly each of the Set 1 Images, and additionally that it had reproduced and was publicly displaying the Set 2 Images without Evox's authorization or consent, thereby committing copyright infringement with respect to each of the Set 2 Images (the "**Second Notice**"). Included in the Second Notice was a spreadsheet of the infringing URL links for both the webpages and server address for each of the Set 2 Images. A copy of the October 26, 2022 correspondence and spreadsheet of the Set 2 Images are attached as **Exhibits B1 and B2**, respectively.

30.     In April, 2023, Evox reanalyzed the Website and discovered that: (a) 2,164 of the 2,686 of the Set 1 Images remained on the Website; (b) **2,306** of the Set 2 Images remained on the Website; and (c) there were **2,495** new Images publicly displayed on the Website (the "**Set 3 Images**").

31. On May 5, 2023, Evox set Cargurus a letter, placing it on notice that it had reproduced and was publicly displaying most of the Set 1 Images and the Set 3 Images, all without Evox's authorization or consent and thereby committing copyright infringement with respect to each of the Images (the "**Third Notice**"). Included in the Third Notice was a spreadsheet of the infringing URL links for both the webpages and server address for each of the Set 3 Images. A copy of the May 5, 2023 correspondence and spreadsheet of the Set 3 Images are attached as **Exhibits C1 and C2**, respectively.

32. On or about March 7, 2025, Evox reanalyzed the Website and discovered that: (a) 272 of the Set 1 Images remain on the Website; (b) 2,141 of the Set 2 Images remain on the Website; (c) 1,698 of the Set 3 Images remain on the Website; and (d) there are 2,057 new Images publicly displayed on the Website (the "**Set 4 Images**"). Spreadsheets of the remaining Set 1 Images, remaining Set 2 Images, remaining Set 3 Images and the new Set 4 Images are attached as **Exhibits D1, D2, D3 and D4,** respectively.

33. Altogether, CarGurus has infringed at least **9,868** of Evox's registered copyrighted Images (collectively the "**Infringed Photos**"), which are specified on the attached Exhibit E.

**First Claim for Relief:**

**(Direct Copyright Infringement, 17 U.S.C. §§ 501 et seq.)**

34. Evox repeats and incorporates the allegations contained in the preceding paragraphs as if fully set forth herein.

35. Evox is the sole author and owner of each of the Infringed Photos.

36. Each of the Infringed Photos is an original pictorial work and constitutes copyrightable subject matter under 17 U.S.C. §§ 101 and 102.

37. Defendants have infringed Evox's copyrights in the Infringed Photos by reproducing them on the Website servers separate and apart from the Ads, displaying publicly and distributing them separate and apart from the Ads on the Website.

Glaser Weil

38. Specifically, Defendants had no right to display publicly any of the Infringed Photos in any manner separate and apart from the Ads, including, without limitation, to use the Infringed Photos to advertise the Website. Nevertheless, without authorization, Defendants publicly displayed each of the Infringing Photos on the Website separate and apart from the Ads and in connection with the advertisement and promotion of the Website.

39. At all times relevant to the Complaint, Defendants were directly or indirectly operating the Website and using, reproducing, publicly displaying, and distributing the Infringed Photos.

40. Defendants willfully infringed at least **6,690 (i.e., 2,686 (Set 1) + 2,306 (Set 2) + 1,698 (Set 3)** of the Infringed Photos (the "Willfully Infringed Photos"). CarGurus was aware of Evox and its rights in the Willfully Infringed Photos. Even after being notified, CarGurus continued to publicly display each of the Willfully Infringed Photos on its Website and continued to advertise and promote its Website using the Willfully Infringed Photos. CarGurus was therefore aware it was using the Willfully Infringed Photos without Evox's authorization or acted in reckless disregard of Evox's rights in the Willfully Infringed Photos.

41. In addition to the Willfully Infringed Photos, Defendants infringed at least **3,178** of the Infringed Photos.

42. The foregoing acts of Defendants constitute direct infringement of Evox's copyrights of the Infringed Photos, in violation of 17 U.S.C. § 106.

43. As the result of Defendants' infringing activities, Evox has suffered monetary damages as well as damages to its goodwill and reputation.

44. Defendants' past and continued public display and distribution of the Infringed Photos constitutes willful infringement of Evox's rights. Defendants had full knowledge of Evox's ownership and copyright in each Infringed Photo, and that Defendants did not have the right to display publicly any of the Infringed Photos

Glaser Weil

separate and apart from the Ads or in connection with the advertisement and promotion of the Website.

45. Pursuant to 17 U.S.C. § 504(b), Evox is entitled to its actual damages, including Defendants' profits from infringement in connection with the Infringed Photos, in an amount to be proven at trial.

46. Alternatively, at Evox's election pursuant to 17 U.S.C. § 504(c), Evox is entitled to recover up to $30,000 in statutory damages for each Infringed Photo, and/or up to $150,000 in statutory damages for each Willfully Infringed Photo infringed for which the first act of infringement of the same kind by a particular defendant occurred on or after the date of registration.

47. Defendants' conduct is causing and, unless enjoined and restrained by this Court, will continue to cause Evox great and irreparable injury that cannot fully be compensated or measured in money. Evox has no adequate remedy at law. Pursuant to 17 U.S.C. §§ 502 and 503, Evox is entitled to injunctive relief prohibiting Defendants from further infringing Evox's copyrights, ordering the Defendants to impound and destroy all copies of the Infringed Photos made in violation of Evox's exclusive rights.

48. Evox is also entitled to recover its attorneys' fees and costs pursuant to 17 U.S.C. § 505 if with respect to any of the Willfully Infringed Photos, the first act of infringement of the same kind by a particular defendant occurred on or after the date of registration, and prejudgment and post judgment interest according to law.

**Prayer for Relief**

Plaintiff Evox prays for relief as follows:

a. That Defendants and its agents and employees be enjoined from infringing Evox's copyrights in any manner, specifically the Infringed Photos;

b. That Evox be awarded its actual damages, including Defendants' profits from infringement in connection with the Infringed Photos, plus any other

Glaser Weil

monetary advantage gained by Defendants through its infringement under 17 U.S.C. § 504(b) for each separate infringement;

c. Alternatively, at its election, that Evox be awarded maximum statutory damages with respect to each copyright work infringed, or such as other amounts as may be proper under 17 U.S.C. § 504(c), including for willful infringement with respect to the Willfully Infringed Photos;

d. That Evox be awarded its reasonable attorney's fees and costs in this action, under 17 U.S.C. § 505;

e. That Evox be awarded pre- and post-judgment interest; and

f. That Evox be awarded any and all other further legal or equitable relief as the Court deems proper.

DATED: April 7, 2025

GLASER WEIL FINK HOWARD JORDAN & SHAPIRO LLP

By: */s/ Robert E. Allen*
ROBERT E. ALLEN
LAWRENCE M. HADLEY
JASON LINGER

*Attorneys for Plaintiff Evox Productions, LLC*

Glaser Weil

**Demand for Jury Trial**

Plaintiff Evox Productions, LLC, demands a jury trial on all issues so triable.

DATED: April 7, 2025

GLASER WEIL FINK HOWARD JORDAN & SHAPIRO LLP

By: */s/ Robert E. Allen*
ROBERT E. ALLEN
LAWRENCE M. HADLEY
JASON LINGER

*Attorneys for Plaintiff Evox Productions, LLC*

Glaser Weil

# EXHIBIT A1

Glaser Weil

10250 Constellation Blvd.
19th Floor
Los Angeles, CA 90067
310.553.3000 TEL
310.556.2920 FAX

Robert E. Allen

**Direct Dial**
310.282.6280
**Direct Fax**
310.785.3580
**Email**
rallen@glaserweil.com

May 5, 2022

**Via Email (jtrevisan@cargurus.com) and Federal Express**
CarGurus
2 Canal Park, 4th Floor
Cambridge, MA 02141
Attn: Jason Trevisan
Chief Executive Officer

Re: Unauthorized Use of Photographs

Dear Mr. Trevisan:

We represent Evox Productions, LLC (the "Evox"). Evox is the exclusive copyright owner of registered photographs of over 6,000 makes and models of automobiles and trucks that have been sold in the United States from 2000 to the present (the "Photographs").

It has come to our attention that CarGurus has reproduced onto its servers and displayed (and continues to display) publicly on its website at least 2,686 of the Photographs. A few examples of such public display are attached hereto as **Exhibit A**, with the corresponding digital photographs downloaded from CarGurus' server provided on **Exhibit B**. There is no record of any valid license grant from Evox to CarGurus (or any other party) to reproduce onto CarGurus' servers (or to display publicly on its website) any of the Photographs. If you have any evidence of such rights, please supply it to us as soon as possible.

Evox therefore places CarGurus on notice that its reproduction and public display of the Photographs on and in connection with its websites or otherwise, without Evox's consent, is a violation of the copyrights therein and constitute infringement thereof. Accordingly, Evox demands the following: (1) that CarGurus **immediately** cease from any further unauthorized use, reproduction, public display or other exploitation of any of the Photographs and that CarGurus confirm the same in writing within five (5) business days from the date of this letter; and (2) that within no more than thirty (30) days from the date of this letter, CarGurus provide Evox with a complete and accurate accounting, from inception, with regard to any and all exploitations of any of the Photographs, including, without limitation, a detailed report of all servers, webpages and any other medium in which the Photographs were exploited.

Also, and irrespective of any of the foregoing, we request that a representative of CarGurus contact me at (310) 282-6280 (or via email at rallen@glaserweil.com) to set up a time to discuss the compensation to which Evox is rightly entitled as well as to discuss any other

actions to be taken by CarGurus that Evox shall deem necessary with respect to the infringing uses of the Photographs. In this regard, please be aware that under the U.S. Copyright Act, the range for statutory damages is $750 to $30,000 *per work*, making CarGurus potentially liable for up to $80,580,000. If CarGurus is found to have willfully infringed the copyrights, then the maximum for statutory damages increases to $150,000 *per work*, making CarGurus potentially liable for up to over four and a half times the amounts under the non-willful ranges. In any event, CarGurus' financial exposure is very material.

Finally, since the possibility of litigation is reasonably anticipated, by way of this letter, we also place CarGurus on notice to preserve all potentially discoverable materials, including information stored electronically, written materials, and other tangible items (including, without limitation, emails, text messages and in-app communications on all social media accounts (e.g., Facebook, Instagram, Twitter), as well as a copy of CarGurus' website, inclusive of the webpages.

Nothing contained in, or omitted from this letter, shall be deemed to be an admission of any fact or a waiver of any rights or remedies with respect to the subject of this letter, all of which rights and remedies are expressly reserved.

Sincerely,

Robert E. Allen
Glaser Weil Fink Howard Avchen & Shapiro LLP

# EXHIBIT A2

**Subject:** Re: car gurus/evox
**Date:** Friday, May 13, 2022 at 4:04:39 PM Pacific Daylight Time
**From:** Robert Allen
**To:** Dalton, Joshua M.
**CC:** Fertig, Rachel E., Lawrence Hadley
**Attachments:** image001.jpg, image002.jpg, 2022-05-06 CarGurus Infringements by URL.xlsx

Josh,

In furtherance of our discussion, please find attached a spreadsheet of the URL links to each of the infringing uses of the photographs. Let me know when we can discuss.

Best,

Rob

cidimage001.jpg@01D78204.F9AF1500

**Robert Allen** | Partner
10250 Constellation Blvd., 19th Floor, Los Angeles, CA 90067
Main: 310.553.3000 | Direct: 310.282.6280 | Cell: 310.895.8925 |Fax: 310.785.3580
E-Mail: rallen@glaserweil.com | www.glaserweil.com

This message and any attached documents may contain information from the law firm of Glaser Weil Fink Howard Avchen & Shapiro LLP that is confidential and/or privileged. If you are not the intended recipient, you may not read, copy, distribute or use this information. If you have received this transmission in error, please notify the sender immediately by reply e-mail and then delete this message

---

**From:** "Dalton, Joshua M." <josh.dalton@morganlewis.com>
**Date:** Friday, May 6, 2022 at 2:25 PM
**To:** Robert Allen <rallen@glaserweil.com>
**Cc:** "Fertig, Rachel E." <rachel.fertig@morganlewis.com>, Lawrence Hadley <lhadley@glaserweil.com>
**Subject:** RE: car gurus/evox

Robert:

We are available at 6:30 pm ET. Would you like us to send a meeting invite?

Thanks.

-Josh

**Joshua M. Dalton**
**Morgan, Lewis & Bockius LLP**
One Federal Street | Boston, MA 02110-1726
Direct: +1.617.951.8284 | Main: +1.617.341.7700 | Fax: +1.617.341.7701

josh.dalton@morganlewis.com | www.morganlewis.com
Assistant: Pernashee S. Dave | +1.617.341.7551 | pernashee.dave@morganlewis.com



---

**From:** Robert Allen <rallen@glaserweil.com>
**Sent:** Friday, May 6, 2022 2:24 PM
**To:** Dalton, Joshua M. <josh.dalton@morganlewis.com>
**Cc:** Fertig, Rachel E. <rachel.fertig@morganlewis.com>; Lawrence Hadley <lhadley@glaserweil.com>
**Subject:** Re: car gurus/evox

[EXTERNAL EMAIL]
Hi Josh,

If you are referring to 3:30 pacific time, that will work.  I am unavailable today at 12:30 pacific today.

Thanks,

Rob



**Robert Allen** | Partner
10250 Constellation Blvd., 19th Floor, Los Angeles, CA 90067
Main: 310.553.3000 | Direct: 310.282.6280 | Cell: 310.895.8925 |Fax: 310.785.3580
E-Mail: rallen@glaserweil.com | www.glaserweil.com



This message and any attached documents may contain information from the law firm of Glaser Weil Fink Howard Avchen & Shapiro LLP that is confidential and/or privileged. If you are not the intended recipient, you may not read, copy, distribute or use this information. If you have received this transmission in error, please notify the sender immediately by reply e-mail and then delete this message

---

**From:** "Dalton, Joshua M." <josh.dalton@morganlewis.com>
**Date:** Friday, May 6, 2022 at 11:12 AM
**To:** Robert Allen <rallen@glaserweil.com>
**Cc:** "Fertig, Rachel E." <rachel.fertig@morganlewis.com>
**Subject:** car gurus/evox

Hello Mr. Allen:

We are outside counsel to CarGurus, and have been provided your May 5 letter.  We would appreciate speaking with you this afternoon.  Would 3:30 work?  If not, we have general flexibility thereafter.

Rgds.

-Josh

**Joshua M. Dalton**
**Morgan, Lewis & Bockius LLP**
One Federal Street | Boston, MA 02110-1726
Direct: +1.617.951.8284 | Main: +1.617.341.7700 | Fax: +1.617.341.7701
josh.dalton@morganlewis.com | www.morganlewis.com
Assistant: Pernashee S. Dave | +1.617.341.7551 | pernashee.dave@morganlewis.com



DISCLAIMER
This e-mail message is intended only for the personal use
of the recipient(s) named above. This message may be an
attorney-client communication and as such privileged and
confidential and/or it may include attorney work product.
If you are not an intended recipient, you may not review,
copy or distribute this message. If you have received this
communication in error, please notify us immediately by
e-mail and delete the original message.

Although some Glaser Weil attorneys and staff still are working remotely in order to reduce the risks associated with COVID-19, we all will continue doing our utmost to provide prompt, professional service to and on behalf of our clients.

This email has been scanned for viruses and malware, and may have been automatically archived by Mimecast, a leader in email security and cyber resilience. Mimecast integrates email defenses with brand protection, security awareness training, web security, compliance and other essential capabilities. Mimecast helps protect large and small organizations from malicious activity, human error and technology failure; and to lead the movement toward building a more resilient world. To find out more, visit our website.

# EXHIBIT A3

| Image URL | Click-through Link |
|---|---|
| https://static.cargurus.com/images/forsale/2020/10/14/21/53/2005_jaguar_x-type-pic-8597655683348604841-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Jaguar-Hazleton-m31_L30542 |
| https://static.cargurus.com/images/forsale/2021/01/10/15/54/2007_saturn_vue-pic-7365554908262498335-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2007-Saturn-VUE-Columbus-c7731_L26643 |
| https://static.cargurus.com/images/forsale/2020/11/11/10/13/2007_lexus_is_250-pic-8093651027372176799-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Lexus-IS-250-Warwick-d853_L31828 |
| https://static.cargurus.com/images/forsale/2021/01/07/10/26/2007_nissan_xterra-pic-6911265523690489365-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Nissan-Xterra-District-of-Columbia-d253_L4839 |
| https://static.cargurus.com/images/forsale/2020/06/27/10/05/2007_mercury_mountaineer-pic-2214436910698063320-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2010-Mercury-Mountaineer-AWD-Nashville-t35472_L33019 |
| https://static.cargurus.com/images/forsale/2020/09/29/08/12/2007_chevrolet_tahoe-pic-8383323527398904349-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chevrolet-Tahoe-Crete-d639_L20635 |
| https://static.cargurus.com/images/forsale/2020/06/02/20/46/2007_chevrolet_express_cargo-pic-6004775949264557481-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chevrolet-Express-Cargo-Muskegon-d618_L16637 |
| https://static.cargurus.com/images/forsale/2020/11/07/09/57/2007_toyota_yaris-pic-5479149764418535833-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2007-Toyota-Yaris-Kingston-c5266_L23448 |
| https://static.cargurus.com/images/forsale/2020/10/15/21/06/2007_chevrolet_avalanche-pic-3403813198426337969-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chevrolet-Avalanche-Cuero-d599_L34612 |
| https://static.cargurus.com/images/forsale/2020/10/02/01/09/2007_chevrolet_avalanche-pic-1532248548420965525-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chevrolet-Avalanche-Lexington-d599_L33409 |
| https://static.cargurus.com/images/forsale/2020/10/06/22/39/2007_chevrolet_avalanche-pic-9182013853818404524-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chevrolet-Avalanche-Union-City-d599_L33368 |
| https://static.cargurus.com/images/forsale/2020/09/28/02/26/2007_chevrolet_suburban-pic-2491607274681431871-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2008-Chevrolet-Suburban-Chattanooga-c8377_L33112 |
| https://static.cargurus.com/images/forsale/2021/01/27/17/55/2007_chevrolet_suburban-pic-1712129831669189499-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chevrolet-Suburban-Hannibal-d638_L18944 |
| https://static.cargurus.com/images/forsale/2020/09/10/16/52/2007_pontiac_g6-pic-8716853502125862399-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2007-Pontiac-G6-GT-Convertible-Fort-Wayne-t27037_L9242 |
| https://static.cargurus.com/images/forsale/2020/11/13/22/55/2007_pontiac_grand_prix-pic-7528970991807513583-1024x768.jpeg | https://www.cargurus.com/es/l-2007-Pontiac-Grand-Prix-Usados-Grand-Junction-c7712_L4280 |
| https://static.cargurus.com/images/forsale/2020/05/15/18/36/2007_toyota_camry-pic-7572907474072140388-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2007-Toyota-Camry-Carlisle-c5224_L30067 |
| https://static.cargurus.com/images/forsale/2020/05/16/06/34/2007_dodge_caliber-pic-4595076687348680518-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2007-Dodge-Caliber-SXT-FWD-Greensboro-t24900_L25079 |
| https://static.cargurus.com/images/forsale/2020/05/18/19/07/2007_ford_explorer_sport_trac-pic-7155033060191001626-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Ford-Explorer-Sport-Trac-Tempe-d336_L1095 |
| https://static.cargurus.com/images/forsale/2020/09/27/22/07/2007_ford_explorer_sport_trac-pic-6170978579450574323-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Ford-Explorer-Sport-Trac-Willard-d336_L27284 |
| https://static.cargurus.com/images/forsale/2020/07/24/21/51/2007_gmc_yukon_xl-pic-6897248651695692060-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-GMC-Yukon-XL-Silver-Spring-d132_L14857 |
| https://static.cargurus.com/images/forsale/2020/05/16/18/42/2007_ford_explorer_sport_trac-pic-6236409875779566115-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Ford-Explorer-Sport-Trac-Moultrie-d336_L6571 |
| https://static.cargurus.com/images/forsale/2020/09/23/03/52/2007_cadillac_escalade-pic-7979148873452476506-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Cadillac-Spanish-Fork-m22_L35894 |
| https://static.cargurus.com/images/forsale/2020/12/30/22/40/2008_hyundai_santa_fe-pic-6260476465822322679-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2007-Hyundai-Santa-Fe-Erie-c7304_L29862 |
| https://static.cargurus.com/images/forsale/2020/12/01/15/31/2007_pontiac_g5-pic-7931325801564717l6-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Pontiac-Wilmington-m47_L25494 |
| https://static.cargurus.com/images/forsale/2020/10/08/15/51/2007_gmc_yukon-pic-1590967830251920972-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2007-GMC-Yukon-Waterloo-c7303_L10334 |
| https://static.cargurus.com/images/forsale/2020/09/28/16/36/2007_dodge_caliber-pic-3669244161746111039-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2008-Dodge-Caliber-Cornwall-c8368_L23546 |
| https://static.cargurus.com/images/forsale/2020/06/14/06/04/2007_dodge_nitro-pic-6102300912638169688-1024x768.jpeg | https://www.cargurus.com/es/l-Dodge-Nitro-Usados-Casa-Grande-d899_L1070 |
| https://static.cargurus.com/images/forsale/2020/11/05/10/15/2007_mercury_mariner-pic-8309222412412802237-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2008-Mercury-Mariner-Gadsden-c8198_L280 |
| https://static.cargurus.com/images/forsale/2020/05/15/18/29/2007_saturn_vue-pic-6761098996150492503-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2008-Saturn-VUE-Fort-Smith-c8258_L2050 |
| https://static.cargurus.com/images/forsale/2020/06/02/20/36/2008_nissan_frontier-pic-4367470543691122918-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Nissan-Park-City-m12_L35755 |
| https://static.cargurus.com/images/forsale/2020/09/26/17/36/2007_jeep_liberty-pic-7472431897827524935-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2006-Jeep-Liberty-Clarion-c2387_L29742 |
| https://static.cargurus.com/images/forsale/2020/09/23/00/44/2007_chevrolet_express_cargo-pic-3738625156194947478-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chevrolet-Express-Cargo-Provo-d618_L35854 |
| https://static.cargurus.com/images/forsale/2020/12/12/10/25/2007_cadillac_sts-pic-1793957609586949141-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Cadillac-STS-Albany-d149_L23445 |
| https://static.cargurus.com/images/forsale/2020/09/30/10/23/2007_lexus_rx_350-pic-2503354420198200679-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2008-Lexus-RX-350-Manassas-c8233_L36518 |
| https://static.cargurus.com/images/forsale/2020/07/03/23/23/2007_honda_element-pic-1105786625532299665-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Honda-Element-Framingham-d590_L15563 |
| https://static.cargurus.com/images/forsale/2020/07/01/10/15/2008_chrysler_sebring-pic-2984717587457332166-1024x768.jpeg | https://www.cargurus.com/es/l-2008-Chrysler-Sebring-Usados-Littleton-c8270_L3885 |
| https://static.cargurus.com/images/forsale/2020/05/15/18/46/2007_saturn_ion-pic-1897024190916086097-1024x768.jpeg | https://www.cargurus.com/es/l-2003-Saturn-ION-2-Usados-Toledo-t9974_L26800 |
| https://static.cargurus.com/images/forsale/2020/09/23/10/22/2008_mercury_mariner-pic-5202995486811947441-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Mercury-Mariner-Marietta-d364_L27573 |
| https://static.cargurus.com/images/forsale/2020/09/23/09/54/2008_mercury_mariner-pic-5978630468050404084-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Mercury-Mariner-Paducah-d364_L12466 |
| https://static.cargurus.com/images/forsale/2020/06/12/06/31/2007_saturn_outlook-pic-5842448911138811017-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2010-Saturn-Outlook-XR-Evansville-t35579_L9655 |
| https://static.cargurus.com/images/forsale/2020/08/01/10/15/2007_chevrolet_trailblazer-pic-2607110008286491481-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chevrolet-Trailblazer-Berlin-d642_L21986 |
| https://static.cargurus.com/images/forsale/2020/10/23/22/45/2007_saturn_aura-pic-3421213617389740943-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Saturn-Aura-Sioux-Falls-d938_L32451 |
| https://static.cargurus.com/images/forsale/2020/09/30/22/18/2007_chevrolet_silverado_classic_1500-pic-108334228013856233-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2007-Chevrolet-Silverado-Classic-1500-1LT-Extended-Cab-SB-RWD-t82314 |
| https://static.cargurus.com/images/forsale/2020/07/12/00/01/2008_lexus_is_350-pic-4352777815378627353-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Lexus-IS-350-Sanford-d854_L25055 |
| https://static.cargurus.com/images/forsale/2020/09/29/02/08/2007_gmc_sierra_1500-pic-2079973852157488177-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2007-GMC-Sierra-1500-Lexington-c7772_L12037 |
| https://static.cargurus.com/images/forsale/2020/07/19/10/19/2007_scion_tc-pic-2030938143457015698-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Scion-Cherry-Hill-m52_L21979 |
| https://static.cargurus.com/images/forsale/2020/07/31/09/47/2007_toyota_camry_solara-pic-7036462097809778560-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2008-Toyota-Camry-Solara-Dover-c8337_L4777 |
| https://static.cargurus.com/images/forsale/2020/12/07/21/42/2007_toyota_camry_solara-pic-5106827012859094631-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Toyota-Camry-Solara-Annapolis-d293_L14962 |
| https://static.cargurus.com/images/forsale/2020/12/02/22/35/2007_mercedes-benz_clk-class-pic-7789754671699473900-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2007-Mercedes-Benz-CLK-Class-CLK-350-Cabriolet-Orlando-t25050_L5167 |
| https://static.cargurus.com/images/forsale/2020/05/17/20/33/2007_scion_tc-pic-2686793767163877445-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2008-Scion-tC-Ogden-c8279_L35783 |
| https://static.cargurus.com/images/forsale/2020/12/12/22/48/2007_chevrolet_trailblazer-pic-7347246989183121525-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2008-Chevrolet-Trailblazer-Murray-c8376_L12515 |
| https://static.cargurus.com/images/forsale/2020/11/06/10/20/2007_chevrolet_trailblazer-pic-3756414130082003399-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chevrolet-Trailblazer-Salem-d642_L27127 |
| https://static.cargurus.com/images/forsale/2020/07/01/10/15/2007_mercury_montego-pic-4585432647254651135-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Mercury-Montego-Davenport-d365_L10919 |
| https://static.cargurus.com/images/forsale/2020/05/19/19/28/2007_pontiac_g6-pic-6589571190207334163-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2006-Pontiac-G6-Lexington-c3264_L12037 |
| https://static.cargurus.com/images/forsale/2020/06/23/08/07/2007_pontiac_g6-pic-5756178650296073256-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2010-Pontiac-G6-GT-Convertible-Baltimore-t35490_L14959 |
| https://static.cargurus.com/images/forsale/2020/11/10/19/43/2007_pontiac_g6-pic-4728249400718971469-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Pontiac-G6-Albany-d467_L6537 |
| https://static.cargurus.com/images/forsale/2020/11/02/23/04/2007_hummer_h3-pic-2657529104158844065-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Hummer-Atlanta-m27_L6054 |
| https://static.cargurus.com/images/forsale/2020/05/26/06/23/2007_hummer_h3-pic-7201995858429113625-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Hummer-H3-Pennsburg-d843_L30524 |
| https://static.cargurus.com/images/forsale/2020/12/10/10/09/2007_hummer_h3-pic-4641895205830086617-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Hummer-Niles-m27_L27119 |
| https://static.cargurus.com/images/forsale/2020/09/23/09/20/2007_ford_f-150-pic-7531222880369376892-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2006-Ford-F-150-Manassas-c3720_L36518 |
| https://static.cargurus.com/images/forsale/2020/06/07/19/30/2007_ford_escape_hybrid-pic-5291570388696950317-1024x768.jpeg | https://www.cargurus.com/Cars/t-Used-Ford-Escape-Hybrid-Base-AWD-Phoenix-t37818_L1064 |
| https://static.cargurus.com/images/forsale/2020/08/11/21/53/2007_chevrolet_corvette-pic-7708945379545737443-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2006-Chevrolet-Corvette-Jefferson-City-c3664_L19573 |
| https://static.cargurus.com/images/forsale/2020/05/30/06/11/2007_chevrolet_corvette-pic-7703943664534652832-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2011-Chevrolet-Corvette-Z16-Grand-Sport-3LT-Coupe-RWD-Portland-t44190_L28789 |
| https://static.cargurus.com/images/forsale/2020/10/28/23/03/2007_chevrolet_corvette-pic-7119328977378398268-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2011-Chevrolet-Corvette-ZR1-3ZR-Coupe-RWD-Lexington-t44197_L12037 |
| https://static.cargurus.com/images/forsale/2020/06/24/19/54/2007_mercedes-benz_cls-class-pic-1315430409447422654-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Mercedes-Benz-CLS-Class-Virginia-d751_L36506 |
| https://static.cargurus.com/images/forsale/2020/11/08/22/04/2007_chevrolet_aveo-pic-3337764775678918115-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2007-Chevrolet-Aveo-LS-Sedan-FWD-t27138 |
| https://static.cargurus.com/images/forsale/2020/07/01/23/44/2007_buick_lucerne-pic-5701887095553984386-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Buick-Lucerne-West-Burlington-d844_L10867 |
| https://static.cargurus.com/images/forsale/2021/01/21/10/10/2007_mitsubishi_eclipse-pic-6097690830506839908-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Mitsubishi-Eclipse-Madison-d417_L39766 |
| https://static.cargurus.com/images/forsale/2020/11/19/22/55/2007_ford_five_hundred-pic-5179407438010264729-1024x768.jpeg | https://www.cargurus.com/es/l-2006-Ford-Five-Hundred-Usados-Manhattan-c3709_L11125 |
| https://static.cargurus.com/images/forsale/2020/06/10/18/10/2007_chrysler_aspen-pic-5722320095110389472-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chrysler-Aspen-Hagerstown-d945_L15079 |
| https://static.cargurus.com/images/forsale/2020/10/03/22/23/2008_chevrolet_silverado_1500-pic-6248685305410707228-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2008-Chevrolet-Silverado-1500-LT1-Washington-ev555_L4841 |
| https://static.cargurus.com/images/forsale/2020/05/15/18/36/2008_chevrolet_silverado_1500-pic-8153672006443476858-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2008-Chevrolet-Silverado-1500-LTZ-Savannah-ev551_L6448 |
| https://static.cargurus.com/images/forsale/2020/09/23/10/39/2008_chevrolet_silverado_1500-pic-4960078904358431474-1024x768.jpeg | https://www.cargurus.com/es/l-Chevrolet-Silverado-1500HD-Usados-Jamestown-d632_L26110 |
| https://static.cargurus.com/images/forsale/2020/11/27/22/23/2007_chrysler_pt_cruiser-pic-2387023137926462502-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chrysler-PT-Cruiser-McPherson-d179_L11497 |
| https://static.cargurus.com/images/forsale/2020/06/18/06/20/2008_toyota_corolla-pic-7920695727780692257-1024x768.jpeg | https://www.cargurus.com/es/l-2007-Toyota-Corolla-Usados-Kalamazoo-c6750_L16392 |
| https://static.cargurus.com/images/forsale/2020/12/30/22/49/2008_saturn_vue-pic-5465600706688594134-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Saturn-VUE-Killeen-d538_L34190 |
| https://static.cargurus.com/images/forsale/2020/07/15/22/16/2007_cadillac_escalade-pic-1359630948149220538-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2007-Cadillac-Escalade-Fort-Wayne-c7301_L9242 |
| https://static.cargurus.com/images/forsale/2020/11/01/22/06/2008_chevrolet_aveo-pic-3824701737456058397-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chevrolet-Aveo-Grand-Rapids-d600_L16655 |
| https://static.cargurus.com/images/forsale/2020/10/31/10/29/2008_chevrolet_aveo-pic-7133616748699829263-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chevrolet-Aveo-Mansfield-d600_L27286 |

| | |
|---|---|
| https://static.cargurus.com/images/forsale/2020/08/05/01/21/2008_honda_element-pic-5984899153573624077-1024x768.jpeg | https://www.cargurus.com/es/l-2007-Honda-Element-Usados-Harrisburg-c3841_L30148 |
| https://static.cargurus.com/images/forsale/2021/01/08/22/58/2008_lexus_rx_350-pic-2257378121946243926-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2009-Lexus-RX-350-Portland-c21025_L28789 |
| https://static.cargurus.com/images/forsale/2020/11/10/23/52/2008_mercury_grand_marquis-pic-8427839054589675414-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2008-Mercury-Grand-Marquis-Mississippi-c8268_L18246 |
| https://static.cargurus.com/images/forsale/2020/12/07/21/40/2007_chevrolet_hhr-pic-3395187068254798277-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chevrolet-HHR-Cleveland-d716_L33036 |
| https://static.cargurus.com/images/forsale/2021/01/19/23/10/2008_ford_f-350_super_duty-pic-3462820041015678980-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2008-Ford-F-350-Super-Duty-c8204 |
| https://static.cargurus.com/images/forsale/2020/10/08/22/21/2008_cadillac_dts-pic-8437037851714111209-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2007-Cadillac-DTS-Columbia-c7704_L31980 |
| https://static.cargurus.com/images/forsale/2020/06/02/20/46/2008_saturn_outlook-pic-3092454940591320937-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2008-Saturn-Outlook-XE-Rochester-t31642_L17418 |
| https://static.cargurus.com/images/forsale/2020/12/08/22/49/2008_saturn_outlook-pic-6366997728111546289-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2009-Saturn-Outlook-Sebring-c21152_L5326 |
| https://static.cargurus.com/images/forsale/2020/09/29/10/23/2008_saturn_vue-pic-8088523123053137262-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2007-Saturn-VUE-Clarksburg-c7731_L38971 |
| https://static.cargurus.com/images/forsale/2020/11/24/10/06/2008_saturn_vue-pic-4299572158975798551-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Saturn-Glasgow-m51_L12546 |
| https://static.cargurus.com/images/forsale/2020/09/26/13/29/2008_chevrolet_impala-pic-3210786269051291093-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2009-Chevrolet-Impala-c21156 |
| https://static.cargurus.com/images/forsale/2020/10/01/10/28/2008_gmc_sierra_2500hd-pic-4980349109287044789-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-1999-GMC-Sierra-2500-2-Dr-SL-Standard-Cab-LB-t14929 |
| https://static.cargurus.com/images/forsale/2020/07/31/23/50/2008_dodge_ram_2500-pic-491640300578646671-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2008-Dodge-RAM-2500-Toms-River-c15435_L22211 |
| https://static.cargurus.com/images/forsale/2020/11/03/22/49/2008_dodge_dakota-pic-480902361531888296-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2008-Dodge-Dakota-Clarion-c8192_L29742 |
| https://static.cargurus.com/images/forsale/2020/10/09/10/01/2008_dodge_ram_2500-pic-949977481824769010-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2019-RAM-2500-Limited-Mega-Cab-RWD-t84628 |
| https://static.cargurus.com/images/forsale/2020/05/15/18/29/2008_honda_accord-pic-4755123735848330459-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Honda-Accord-Thompson-d585_L26047 |
| https://static.cargurus.com/images/forsale/2020/09/29/22/13/2008_pontiac_g6-pic-2501743025263872242-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2009-Pontiac-G6-Delaware-c21056_L4757 |
| https://static.cargurus.com/images/forsale/2020/10/09/10/05/2008_toyota_tacoma-pic-3797167432422714679-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2008-Toyota-Tacoma-Salt-Lake-City-c9153_L35782 |
| https://static.cargurus.com/images/forsale/2020/06/02/20/50/2008_dodge_nitro-pic-974834174922530889-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2008-Dodge-Nitro-Overland-Park-c8342_L11073 |
| https://static.cargurus.com/images/forsale/2020/10/05/22/39/2008_chevrolet_avalanche-pic-4808886357476339000-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2008-Chevrolet-Avalanche-LTZ-ev837 |
| https://static.cargurus.com/images/forsale/2020/10/29/10/20/2008_chevrolet_hhr-pic-7247047804935073038-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chevrolet-HHR-Oskaloosa-d716_L10820 |
| https://static.cargurus.com/images/forsale/2020/07/21/10/07/2008_chevrolet_hhr-pic-260655625923447004-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chevrolet-HHR-Rose-City-d716_L16239 |
| https://static.cargurus.com/images/forsale/2020/11/24/10/06/2008_honda_civic_coupe-pic-6991511143050076335-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2008-Honda-Civic-Coupe-Maryland-c10417_L14714 |
| https://static.cargurus.com/images/forsale/2021/01/27/10/23/2009_toyota_matrix-pic-2633853815931560159-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Toyota-Matrix-Barre-d300_L36260 |
| https://static.cargurus.com/images/forsale/2020/09/28/01/28/2009_toyota_matrix-pic-7553960526980149806-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Toyota-Matrix-Ellicott-City-d300_L14884 |
| https://static.cargurus.com/images/forsale/2020/05/15/18/46/2009_toyota_matrix-pic-1532707871096968289-1024x768.jpeg | https://www.cargurus.com/es/l-Toyota-Matrix-Usados-Salt-Lake-City-d300_L35782 |
| https://static.cargurus.com/images/forsale/2020/06/20/01/29/2009_mitsubishi_lancer-pic-6555319415264749723-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2008-Mitsubishi-Lancer-New-York-c8236_L22938 |
| https://static.cargurus.com/images/forsale/2021/01/17/12/17/2008_volkswagen_passat-pic-363239044321257624-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Volkswagen-Marion-m55_L26645 |
| https://static.cargurus.com/images/forsale/2020/05/24/18/21/2008_mitsubishi_raider-pic-7791873639857404264-1024x768.jpeg | https://www.cargurus.com/es/l-2006-Mitsubishi-Raider-Duro-Cross-V8-4dr-Extended-Cab-4WD-SB-Usados-t24718 |
| https://static.cargurus.com/images/forsale/2020/12/03/22/39/2008_pontiac_g8-pic-2710522110806071703-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Pontiac-G8-London-d979_L12050 |
| https://static.cargurus.com/images/forsale/2020/06/23/19/28/2009_mercedes-benz_slk-class-pic-3181084543886161484-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Mercedes-Benz-SLK-Class-Bow-d87_L21451 |
| https://static.cargurus.com/images/forsale/2020/10/02/01/01/2009_toyota_matrix-pic-5879785215372391731-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Toyota-Matrix-Plattsburgh-d300_L23735 |
| https://static.cargurus.com/images/forsale/2020/06/21/20/04/2008_scion_tc-pic-1036272012318894720-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2008-Scion-tC-Lorain-c8279_L26983 |
| https://static.cargurus.com/images/forsale/2021/01/12/00/41/2009_nissan_maxima-pic-9113292994967474667-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2009-Nissan-Maxima-Atlanta-c21172_L6054 |
| https://static.cargurus.com/images/forsale/2020/10/11/09/56/2008_pontiac_g8-pic-5009857590380446612-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Pontiac-Waterloo-m47_L10334 |
| https://static.cargurus.com/images/forsale/2021/01/06/23/01/2008_volkswagen_eos-pic-8626726621106608219-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2008-Volkswagen-Eos-Cincinnati-c9135_L27382 |
| https://static.cargurus.com/images/forsale/2020/09/01/23/23/2009_pontiac_g8-pic-5497735182237486881-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2008-Pontiac-G8-Raleigh-c8071_L25152 |
| https://static.cargurus.com/images/forsale/2020/11/26/22/04/2009_pontiac_g8-pic-5337594951503208966-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Pontiac-G8-Trenton-d979_L22190 |
| https://static.cargurus.com/images/forsale/2020/11/25/22/34/2009_ford_fusion-pic-8922810108950217813-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Ford-Fusion-Nottingham-d845_L14957 |
| https://static.cargurus.com/images/forsale/2020/06/01/06/20/2009_infiniti_fx35-pic-6410233098953522988-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-INFINITI-FX35-New-Port-Richey-d573_L5420 |
| https://static.cargurus.com/images/forsale/2020/10/04/10/28/2009_mercury_milan-pic-2148980209230817095-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Mercury-Milan-Bowling-Green-d846_L26692 |
| https://static.cargurus.com/images/forsale/2020/11/07/22/42/2008_pontiac_vibe-pic-4099406413326892868-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Pontiac-Vibe-Davenport-d477_L10919 |
| https://static.cargurus.com/images/forsale/2020/12/10/10/24/2008_chrysler_pt_cruiser-pic-6485358440425166090-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chrysler-PT-Cruiser-Chiefland-d179_L5095 |
| https://static.cargurus.com/images/forsale/2021/01/12/00/41/2008_dodge_nitro-pic-7952803367315502362-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Dodge-Nitro-Atlanta-d899_L6054 |
| https://static.cargurus.com/images/forsale/2020/06/19/17/52/2008_volkswagen_rabbit-pic-1770744624513580011-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Volkswagen-Rabbit-Stamford-d839_L4722 |
| https://static.cargurus.com/images/forsale/2020/12/20/16/08/2008_chrysler_sebring-pic-1343363476309092790-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2000-Chrysler-Sebring-JXi-Convertible-FWD-Columbus-t4021_L26643 |
| https://static.cargurus.com/images/forsale/2020/11/10/10/02/2008_acura_tl-pic-5441558282511215063-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2009-Acura-TL-Allentown-c21257_L30540 |
| https://static.cargurus.com/images/forsale/2020/12/25/22/29/2008_pontiac_g6-pic-3303934491812706355-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Pontiac-G6-Bryan-d467_L34568 |
| https://static.cargurus.com/images/forsale/2020/10/04/10/24/2008_pontiac_g6-pic-5525777210858593111-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Pontiac-G6-Manhattan-d467_L11125 |
| https://static.cargurus.com/images/forsale/2020/12/22/22/48/2008_pontiac_torrent-pic-6506481269068278898-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2008-Pontiac-Torrent-GXP-AWD-t31778 |
| https://static.cargurus.com/images/forsale/2020/10/13/10/27/2008_gmc_envoy-pic-6754431021598952612-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-GMC-Envoy-Jefferson-City-d104_L19573 |
| https://static.cargurus.com/images/forsale/2020/09/29/09/28/2008_ford_explorer_sport_trac-pic-4099995755721915789-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Ford-Explorer-Sport-Trac-Easley-d336_L32149 |
| https://static.cargurus.com/images/forsale/2020/07/31/09/48/2008_saturn_vue_hybrid-pic-5650479398921107604-1024x768.jpeg | https://www.cargurus.com/es/l-2009-Saturn-VUE-Hybrid-V6-FWD-Usados-t87435 |
| https://static.cargurus.com/images/forsale/2020/12/08/09/58/2008_dodge_ram_3500-pic-4338788361759365885-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2008-Dodge-RAM-3500-SXT-ev223 |
| https://static.cargurus.com/images/forsale/2020/11/18/10/07/2008_mercury_milan-pic-4326769526450641852-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Mercury-Sioux-Falls-m44_L32451 |
| https://static.cargurus.com/images/forsale/2020/06/28/22/54/2008_mazda_cx-7-pic-3420628968361921125-1024x768.jpeg | https://www.cargurus.com/es/l-2007-Mazda-CX-7-Usados-Chicago-c7337_L7510 |
| https://static.cargurus.com/images/forsale/2020/11/29/22/12/2008_dodge_caliber-pic-8600357913560030304-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2008-Dodge-Caliber-Tilton-c8368_L21437 |
| https://static.cargurus.com/images/forsale/2020/05/20/20/47/2008_dodge_ram_1500-pic-2147842610455696999-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2008-Dodge-RAM-1500-Lufkin-c10415_L33932 |
| https://static.cargurus.com/images/forsale/2020/10/06/10/25/2008_chevrolet_express_cargo-pic-2182409153408252420-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chevrolet-Express-Cargo-Glendale-d618_L2237 |
| https://static.cargurus.com/images/forsale/2020/09/29/11/26/2008_volvo_s80-pic-8692585930378941028-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2007-Volvo-S80-Leesburg-c7707_L36550 |
| https://static.cargurus.com/images/forsale/2020/10/30/10/25/2008_honda_ridgeline-pic-6931629433381677703-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Honda-Ridgeline-Iowa-d734_L9883 |
| https://static.cargurus.com/images/forsale/2020/05/17/20/11/2009_ford_escape-pic-339485156301016017-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2008-Ford-Escape-Oregon-City-c8196_L28722 |
| https://static.cargurus.com/images/forsale/2020/07/01/10/09/2009_mercury_mariner-pic-878826261536739497-1024x768.jpeg | https://www.cargurus.com/Cars/t-Used-Mercury-Mariner-Base-4WD-Provo-t37989_L35854 |
| https://static.cargurus.com/images/forsale/2020/06/14/06/02/2009_saturn_aura-pic-8820945907302668827-1024x768.jpeg | https://www.cargurus.com/es/l-2009-Saturn-Aura-XR-Usados-t33569 |
| https://static.cargurus.com/images/forsale/2020/12/31/10/41/2009_volkswagen_beetle-pic-8828665194809408629-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Volkswagen-Beetle-Clinton-d201_L10885 |
| https://static.cargurus.com/images/forsale/2020/06/20/19/36/2009_nissan_rogue-pic-3237581785654695474-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Nissan-Rogue-Nicholasville-d1047_L11966 |
| https://static.cargurus.com/images/forsale/2020/11/05/22/51/2009_toyota_tacoma-pic-9133581334321514620-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2009-Toyota-Tacoma-Greensboro-c21326_L25079 |
| https://static.cargurus.com/images/forsale/2020/10/18/00/22/2009_volvo_s40-pic-898543945907415756-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2011-Volvo-S40-T5-Portland-t38664_L28789 |
| https://static.cargurus.com/images/forsale/2020/06/27/10/30/2009_volvo_c30-pic-1619988057213584249-1024x768.jpeg | https://www.cargurus.com/es/l-2009-Volvo-C30-T5-Usados-Knoxville-t34067_L33271 |
| https://static.cargurus.com/images/forsale/2020/06/14/01/40/2009_chevrolet_hhr-pic-7577893323785188854-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2010-Chevrolet-HHR-New-York-c21798_L22938 |
| https://static.cargurus.com/images/forsale/2020/09/23/10/22/2009_chevrolet_hhr-pic-760185025481478329-1024x768.jpeg | https://www.cargurus.com/es/l-2010-Chevrolet-HHR-SS-FWD-Usados-Wichita-t35727_L11420 |
| https://static.cargurus.com/images/forsale/2020/11/22/22/07/2009_toyota_sienna-pic-59545249649583357-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2008-Toyota-Sienna-Yuba-City-c9152_L3339 |
| https://static.cargurus.com/images/forsale/2020/10/04/22/11/2009_chevrolet_cobalt-pic-4404658344779021609-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chevrolet-Cobalt-Ashland-d613_L12208 |
| https://static.cargurus.com/images/forsale/2020/09/29/11/46/2009_pontiac_g5-pic-9039216862163013138-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Pontiac-Kincheloe-m47_L16806 |
| https://static.cargurus.com/images/forsale/2020/05/15/18/25/2009_chevrolet_malibu-pic-4654804249394015045-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2010-Chevrolet-Malibu-Jonesboro-c21677_L1784 |
| https://static.cargurus.com/images/forsale/2020/07/03/10/27/2009_volvo_v50-pic-8274575022589650999-1024x768.jpeg | https://www.cargurus.com/es/l-Volvo-V50-Usados-Allentown-d517_L30540 |
| https://static.cargurus.com/images/forsale/2020/11/17/10/00/2009_cadillac_cts-pic-6326018534907331299-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2014-Cadillac-CTS-3.6TT-V-Sport-RWD-Des-Moines-t51330_L10108 |
| https://static.cargurus.com/images/forsale/2020/10/15/22/37/2009_chevrolet_cobalt-pic-8765470310903441722-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2010-Chevrolet-Cobalt-Tallahassee-c21735_L4972 |
| https://static.cargurus.com/images/forsale/2020/11/07/22/39/2009_chevrolet_cobalt-pic-5802577955045682317-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chevrolet-Cobalt-Grand-Junction-d613_L4280 |
| https://static.cargurus.com/images/forsale/2020/10/15/02/53/2009_chevrolet_cobalt-pic-8322127658771866297-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chevrolet-Cobalt-Norwalk-d613_L4711 |

| | |
|---|---|
| https://static.cargurus.com/images/forsale/2021/01/02/22/41/2009_mercedes-benz_gl-class-pic-9211085673263401418-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Mercedes-Benz-GL-Class-Milwaukee-d936_L39674 |
| https://static.cargurus.com/images/forsale/2021/01/07/22/53/2009_mercedes-benz_s-class-pic-8307588434806226894-1024x768.jpeg | https://www.cargurus.com/Cars/t-Used-Mercedes-Benz-S-Class-S-550-t38976 |
| https://static.cargurus.com/images/forsale/2020/12/30/22/57/2009_nissan_xterra-pic-7466847425067084896-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Nissan-Xterra-Auburn-d253_L23810 |
| https://static.cargurus.com/images/forsale/2020/06/30/23/26/2009_toyota_yaris-pic-2538538361759591291-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Toyota-Yaris-Schenectady-d827_L23446 |
| https://static.cargurus.com/images/forsale/2020/11/14/10/18/2009_chrysler_aspen-pic-5107416495331799065-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chrysler-Aspen-Lexington-d945_L12037 |
| https://static.cargurus.com/images/forsale/2020/11/24/23/41/2009_chrysler_sebring-pic-2116401911592983057-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2009-Chrysler-Sebring-LX-Sedan-FWD-t34134 |
| https://static.cargurus.com/images/forsale/2020/10/03/10/22/2009_mazda_mazda5-pic-7894073464501306965-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Mazda-MAZDA5-Provo-d840_L35854 |
| https://static.cargurus.com/images/forsale/2020/12/30/22/49/2009_honda_fit-pic-3000996321392473205-1024x768.jpeg | https://www.cargurus.com/es/l-2009-Honda-Fit-Usados-Boston-c21314_L15690 |
| https://static.cargurus.com/images/forsale/2020/10/06/10/30/2009_ford_explorer-pic-4060914219697174465-1024x768.jpeg | https://www.cargurus.com/es/l-2010-Ford-Explorer-Usados-Enid-c21801_L28171 |
| https://static.cargurus.com/images/forsale/2020/10/29/10/20/2009_ford_explorer_sport_trac-pic-1995452652253623244-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Ford-Explorer-Sport-Trac-Easley-d336_L32149 |
| https://static.cargurus.com/images/forsale/2020/10/21/10/23/2009_honda_civic_coupe-pic-7010297085748610947-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2008-Honda-Civic-Coupe-Madison-c10417_L39766 |
| https://static.cargurus.com/images/forsale/2020/06/04/20/23/2009_kia_spectra-pic-1990115847285195209-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Kia-Spectra-Bend-d163_L28986 |
| https://static.cargurus.com/images/forsale/2020/09/23/10/39/2009_ford_e-series-pic-5222978197734630849-1024x768.jpeg | https://www.cargurus.com/es/l-2009-Ford-E-Series-E-350-XL-Super-Duty-Extended-Passenger-Van-Usados-Cedar-Rapids-t92388_L10777 |
| https://static.cargurus.com/images/forsale/2020/08/29/22/14/2009_pontiac_torrent-pic-7137149153906976986-1024x768.jpeg | https://www.cargurus.com/es/l-Pontiac-Usados-Bloomington-m47_L7902 |
| https://static.cargurus.com/images/forsale/2020/06/17/17/58/2009_suzuki_sx4-pic-6518547221761057661-1024x768.jpeg | https://www.cargurus.com/es/l-Suzuki-Usados-New-Bedford-m54_L15862 |
| https://static.cargurus.com/images/forsale/2020/08/28/10/16/2008_suzuki_xl-7-pic-7624059224012349955-1024x768.jpeg | http://www.cargurus.com/Cars/l-Used-2006-Suzuki-XL-7-3-Row-2WD-t26831 |
| https://static.cargurus.com/images/forsale/2020/10/25/03/08/2008_chevrolet_silverado_2500hd-pic-1583254755077443720-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chevrolet-Silverado-2500HD-d634 |
| https://static.cargurus.com/images/forsale/2020/08/08/23/13/2008_suzuki_sx4-pic-8153034416748973564-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Suzuki-Iowa-City-m54_L10711 |
| https://static.cargurus.com/images/forsale/2020/08/29/02/12/2009_saab_9-7x-pic-2660963419835871646-1024x768.jpeg | https://www.cargurus.com/es/l-Saab-9-7X-Usados-Champaign-d498_L7968 |
| https://static.cargurus.com/images/forsale/2020/11/28/10/03/2009_ford_edge-pic-3590439952843712834-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Ford-Tracy-m2_L2976 |
| https://static.cargurus.com/images/forsale/2020/09/29/09/28/2009_chevrolet_silverado_1500-pic-3293386674581611766-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Pickup-Truck-Poughkeepsie-bg5_L23603 |
| https://static.cargurus.com/images/forsale/2020/11/25/10/06/2009_bmw_1_series-pic-6362707503390283634-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-BMW-1-Series-South-River-d1052_L22265 |
| https://static.cargurus.com/images/forsale/2020/07/23/22/07/2009_infiniti_g37-pic-4269391050363953822-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2008-INFINITI-G37-Columbia-c8271_L31980 |
| https://static.cargurus.com/images/forsale/2020/06/05/06/13/2009_toyota_yaris-pic-3965031848251243317-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2009-Toyota-Yaris-Cedar-Rapids-c21321_L10777 |
| https://static.cargurus.com/images/forsale/2020/10/17/10/16/2009_toyota_yaris-pic-3055311341076137375-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2010-Toyota-Yaris-Honolulu-c21889_L6860 |
| https://static.cargurus.com/images/forsale/2020/09/29/09/37/2009_nissan_sentra-pic-5322987664144075507-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2008-Nissan-Sentra-Hartford-c9132_L4512 |
| https://static.cargurus.com/images/forsale/2020/07/07/10/20/2009_lincoln_mkx-pic-6127241714459341787-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2008-Lincoln-MKX-Flint-c9097_L16192 |
| https://static.cargurus.com/images/forsale/2020/05/16/18/31/2008_ford_taurus_x-pic-5454634637893944648-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Ford-Taurus-X-Clinton-d1020_L10885 |
| https://static.cargurus.com/images/forsale/2020/06/27/22/39/2008_jeep_liberty-pic-7277735826723396128-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Jeep-Liberty-Jesup-d492_L6476 |
| https://static.cargurus.com/images/forsale/2020/10/02/23/45/2008_infiniti_g35-pic-5216539089410628381-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-INFINITI-G35-New-Bedford-d576_L15862 |
| https://static.cargurus.com/images/forsale/2020/10/26/00/27/2008_hyundai_veracruz-pic-7955059662635000047-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Hyundai-Veracruz-Colorado-Springs-d943_L82241 |
| https://static.cargurus.com/images/forsale/2020/12/25/22/29/2008_honda_fit-pic-3080218518320372671-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Honda-Fit-Nampa-d744_L7109 |
| https://static.cargurus.com/images/forsale/2020/08/30/23/22/2008_mazda_cx-9-pic-6247253820473532201-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2007-Mazda-CX-9-Dallas-c8219_L33702 |
| https://static.cargurus.com/images/forsale/2020/06/27/10/30/2008_volvo_xc70-pic-2320862049234522310-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Volvo-XC70-Okeechobee-d522_L5463 |
| https://static.cargurus.com/images/forsale/2020/10/07/10/03/2008_hyundai_elantra-pic-5319300978843933065-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Hyundai-Elantra-Logan-d92_L35805 |
| https://static.cargurus.com/images/forsale/2020/06/30/09/53/2008_volkswagen_r32-pic-4264252685718155553-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Volkswagen-R32-Antioch-d204_L2807 |
| https://static.cargurus.com/images/forsale/2020/06/14/06/15/2008_nissan_350z-pic-6163923598348151165-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2008-Nissan-350Z-Fairfield-c9343_L2822 |
| https://static.cargurus.com/images/forsale/2020/11/12/23/12/2008_toyota_land_cruiser-pic-7619254357996990999-1024x768.jpeg | https://www.cargurus.com/es/l-Toyota-Land-Cruiser-Usados-Reading-d299_L31038 |
| https://static.cargurus.com/images/forsale/2020/10/08/22/21/2009_mercury_mariner-pic-7899495960646580381-1024x768.jpeg | https://www.cargurus.com/es/l-Mercury-Mariner-Usados-Phoenix-d364_L1064 |
| https://static.cargurus.com/images/forsale/2020/12/22/10/44/2009_ford_taurus_x-pic-4775876419456728827-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Ford-Taurus-X-Kansas-City-d1020_L19266 |
| https://static.cargurus.com/images/forsale/2020/10/01/10/48/2009_volvo_s80-pic-3626135885392229408-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2004-Volvo-S80-2.9-Baltimore-t24567_L14959 |
| https://static.cargurus.com/images/forsale/2020/09/28/16/27/2009_ford_crown_victoria-pic-3942022733671340486-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Ford-Crown-Victoria-Dearborn-d324_L16041 |
| https://static.cargurus.com/images/forsale/2020/05/16/06/52/2009_volvo_xc70-pic-2753490812748498763-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2008-Volvo-XC70-Los-Angeles-c9087_L2163 |
| https://static.cargurus.com/images/forsale/2020/05/15/18/29/2009_chevrolet_silverado_1500-pic-6129835026084257580-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2003-Chevrolet-Silverado-1500HD-LS-Crew-Cab-RWD-t11191 |
| https://static.cargurus.com/images/forsale/2020/09/30/22/02/2009_chevrolet_silverado_1500-pic-5728817138214394832-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2010-Chevrolet-Silverado-1500-Tallahassee-c21985_L4972 |
| https://static.cargurus.com/images/forsale/2021/01/18/22/44/2009_mazda_cx-9-pic-8010395602810743427-1024x768.jpeg | https://www.cargurus.com/Cars/m-Calstar-Motors-sp63703 |
| https://static.cargurus.com/images/forsale/2020/12/30/22/49/2009_mazda_mazda5-pic-6302775658676061022-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Mazda-MAZDA5-Killeen-d840_L34190 |
| https://static.cargurus.com/images/forsale/2021/01/11/10/14/2009_acura_rdx-pic-3138235181888680788-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2008-Acura-RDX-Boise-c8325_L7123 |
| https://static.cargurus.com/images/forsale/2020/06/01/20/38/2009_pontiac_g6-pic-8468837439863419630-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Pontiac-G6-Kincheloe-d467_L16806 |
| https://static.cargurus.com/images/forsale/2020/11/08/10/01/2009_kia_spectra-pic-2951517549297021562-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Kia-Spectra-Lakeland-d163_L5290 |
| https://static.cargurus.com/images/forsale/2020/10/07/09/57/2009_chevrolet_traverse-pic-3591432503685865178-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2009-Chevrolet-Traverse-2LT-FWD-t33908 |
| https://static.cargurus.com/images/forsale/2020/10/12/22/12/2009_mini_cooper-pic-4135304230530663368-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2010-MINI-Cooper-Atlantic-City-c21957_L22151 |
| https://static.cargurus.com/images/forsale/2020/06/07/19/40/2007_lexus_gx_470-pic-5590702277676827589-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Lexus-GX-470-Delaware-d562_L4757 |
| https://static.cargurus.com/images/forsale/2020/07/29/23/29/2008_mazda_tribute-pic-3745166073750965832-1024x768.jpeg | https://www.cargurus.com/es/l-Mazda-Tribute-Usados-Bridgeport-d228_L4663 |
| https://static.cargurus.com/images/forsale/2020/05/15/18/42/2008_buick_enclave-pic-8229593139130969368-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Buick-Enclave-Barrington-d1029_L7255 |
| https://static.cargurus.com/images/forsale/2020/11/21/10/00/2009_pontiac_g3-pic-9069270199308053720-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Pontiac-G3-New-York-d2017_L22938 |
| https://static.cargurus.com/images/forsale/2020/09/23/13/38/2007_nissan_pathfinder-pic-5591038340028785994-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2006-Nissan-Pathfinder-Montgomery-c5753_L386 |
| https://static.cargurus.com/images/forsale/2020/09/28/14/35/2010_lexus_rx_350-pic-1327912618777959745-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2010-Lexus-RX-350-Fresno-c21582_L2727 |
| https://static.cargurus.com/images/forsale/2020/07/10/22/08/2009_toyota_yaris-pic-2047559617515065868-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Toyota-Yaris-Escondido-d827_L2340 |
| https://static.cargurus.com/images/forsale/2020/12/10/23/09/2010_ford_mustang-pic-7166768421222427257-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2011-Ford-Mustang-Chicago-c22072_L7510 |
| https://static.cargurus.com/images/forsale/2020/11/06/10/15/2009_kia_sedona-pic-2593133172888493892-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2010-Kia-Sedona-Newark-c21966_L21753 |
| https://static.cargurus.com/images/forsale/2020/05/15/18/50/2010_mercury_milan-pic-3177830071672812557-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2009-Mercury-Milan-Fond-du-Lac-c21086_L40316 |
| https://static.cargurus.com/images/forsale/2020/07/25/23/31/2010_mercury_milan-pic-4357255037883789965-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Mercury-Arkadelphia-m44_L1531 |
| https://static.cargurus.com/images/forsale/2020/09/27/02/32/2010_mercury_milan-pic-2472709755964538846-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Mercury-Milan-Bowling-Green-d846_L26692 |
| https://static.cargurus.com/images/forsale/2020/10/14/10/28/2010_toyota_prius-pic-4666160888678496879-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2009-Toyota-Prius-South-Barre-c21279_L36282 |
| https://static.cargurus.com/images/forsale/2020/09/26/17/36/2010_toyota_prius-pic-4299502884189691814-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2010-Toyota-Prius-Ogden-c21644_L35783 |
| https://static.cargurus.com/images/forsale/2020/06/23/01/59/2010_chevrolet_camaro-pic-3178392667925503444-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chevrolet-Camaro-Saint-Clair-d606_L18877 |
| https://static.cargurus.com/images/forsale/2020/10/02/10/24/2007_kia_rondo-pic-2395232713344291070-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Kia-Rondo-Sacramento-d958_L2795 |
| https://static.cargurus.com/images/forsale/2020/05/15/18/46/2007_pontiac_torrent-pic-8231221386201844566-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2006-Pontiac-Torrent-Saginaw-c3268_L16194 |
| https://static.cargurus.com/images/forsale/2020/10/04/10/26/2007_pontiac_torrent-pic-6881428043128055108-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Pontiac-Torrent-New-Castle-d738_L29696 |
| https://static.cargurus.com/images/forsale/2020/05/15/18/50/2010_kia_soul-pic-4842395630784957221-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2010-Kia-Soul-Providence-c21449_L31836 |
| https://static.cargurus.com/images/forsale/2021/01/22/10/23/2010_kia_soul-pic-2675933938270601110-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Kia-Soul-Peoria-d2020_L1128 |
| https://static.cargurus.com/images/forsale/2021/01/14/23/06/2010_nissan_armada-pic-8562722235990169443-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2010-Nissan-Armada-Platinum-4WD-t35551 |
| https://static.cargurus.com/images/forsale/2021/01/04/20/19/2006_pontiac_torrent-pic-6171143298758419593-1024x768.jpeg | https://www.cargurus.com/es/l-2007-Pontiac-Torrent-Usados-c7713 |
| https://static.cargurus.com/images/forsale/2020/11/28/22/44/2008_pontiac_solstice-pic-1821064085270812949-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Pontiac-Solstice-Huntington-d737_L38754 |
| https://static.cargurus.com/images/forsale/2020/07/01/10/09/2008_bmw_x3-pic-5104370881033509896-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-BMW-X3-Clearfield-d392_L35711 |
| https://static.cargurus.com/images/forsale/2020/10/30/10/27/2010_infiniti_qx56-pic-3316560778444449964-1024x768.jpeg | https://www.cargurus.com/es/l-INFINITI-QX56-Usados-Springfield-d584_L15418 |
| https://static.cargurus.com/images/forsale/2020/12/01/15/54/2008_dodge_ram_2500-pic-2206097207494923829-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2009-Dodge-RAM-2500-Yankton-c21331_L32449 |
| https://static.cargurus.com/images/forsale/2020/10/05/22/39/2010_toyota_camry-pic-1904595853744453189-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Toyota-Camry-Charleston-d292_L38630 |
| https://static.cargurus.com/images/forsale/2020/11/14/10/18/2010_kia_forte-pic-1448519791583666238-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2011-Kia-Forte-Toledo-c22783_L26800 |

| | |
|---|---|
| https://static.cargurus.com/images/forsale/2020/05/15/18/42/2010_mercedes-benz_glk-class-pic-1903439599713869190-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2010-Mercedes-Benz-GLK-Class-Alexandria-c16657_L36592 |
| https://static.cargurus.com/images/forsale/2021/01/07/23/01/2010_mitsubishi_lancer-pic-6810434998420394944-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2010-Mitsubishi-Lancer-ES-t36068 |
| https://static.cargurus.com/images/forsale/2020/06/05/18/06/2010_mercury_mariner-pic-527428889667606995-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2011-Mercury-Mariner-Premier-Cedar-Rapids-t37990_L10777 |
| https://static.cargurus.com/images/forsale/2020/09/27/15/54/2010_mercury_mariner-pic-6528252211885454433-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Mercury-Bloomington-m44_L7902 |
| https://static.cargurus.com/images/forsale/2020/10/01/10/17/2010_ford_escape-pic-4775638914790809257-1024x768.jpeg | https://www.cargurus.com/Cars/m-Kennedy-Ford-sp58396 |
| https://static.cargurus.com/images/forsale/2020/06/03/07/22/2010_mazda_cx-7-pic-1937725014570887033-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Mazda-CX-7-Escondido-d935_L2340 |
| https://static.cargurus.com/images/forsale/2020/12/19/22/50/2010_mazda_cx-7-pic-936970016831740987-1024x768.jpeg | https://www.cargurus.com/Cars/m-Roger-Beasley-Mazda-Central-sp64589 |
| https://static.cargurus.com/images/forsale/2020/06/21/10/56/2010_toyota_matrix-pic-8169856866124615094-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Toyota-Matrix-Watertown-d300_L24048 |
| https://static.cargurus.com/images/forsale/2020/09/28/12/14/2010_buick_enclave-pic-6228425676602237569-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2011-Buick-Enclave-Fargo-c22373_L25989 |
| https://static.cargurus.com/images/forsale/2020/11/10/10/02/2009_pontiac_vibe-pic-7863581891333777727-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Pontiac-Vibe-Phoenix-d477_L1064 |
| https://static.cargurus.com/images/forsale/2020/10/13/10/11/2010_honda_odyssey-pic-346490088442125758-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Honda-Odyssey-Castle-Rock-d592_L3875 |
| https://static.cargurus.com/images/forsale/2020/07/06/10/14/2010_audi_s5-pic-2506247964998680931-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2010-Audi-S5-Silver-Spring-c22013_L14857 |
| https://static.cargurus.com/images/forsale/2020/09/28/16/16/2010_toyota_tacoma-pic-8855513489022146569-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2009-Toyota-Tacoma-Lexington-c21326_L12037 |
| https://static.cargurus.com/images/forsale/2020/06/10/17/59/2010_cadillac_srx-pic-3083498287768458745-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2008-Cadillac-SRX-Kansas-City-c8328_L19266 |
| https://static.cargurus.com/images/forsale/2020/09/05/10/54/2010_ford_focus-pic-8370733419417061670-1024x768.jpeg | https://www.cargurus.com/es/l-Ford-Focus-Usados-Perris-d346_L2481 |
| https://static.cargurus.com/images/forsale/2021/01/23/13/47/2010_mercedes-benz_s-class-pic-6260218386130164534-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2010-Mercedes-Benz-S-Class-Hybrid-S-400-t35896 |
| https://static.cargurus.com/images/forsale/2020/09/20/02/27/2010_dodge_grand_caravan-pic-2975274524948777257-1024x768.jpeg | https://www.cargurus.com/es/l-1989-Dodge-Grand-Caravan-Usados-c6598 |
| https://static.cargurus.com/images/forsale/2020/10/29/22/32/2010_mitsubishi_galant-pic-1115041885752146061-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Mitsubishi-Galant-Champaign-d421_L7968 |
| https://static.cargurus.com/images/forsale/2020/11/05/10/02/2010_dodge_challenger-pic-6404340002076144002-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Dodge-Challenger-Warwick-d894_L31828 |
| https://static.cargurus.com/images/forsale/2020/09/30/22/25/2010_dodge_dakota-pic-3237269853348593710-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Dodge-Dakota-Mechanicsburg-d649_L30105 |
| https://static.cargurus.com/images/forsale/2020/10/01/10/17/2010_cadillac_cts-pic-4042115783770722636-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2009-Cadillac-CTS-Groton-c21079_L15494 |
| https://static.cargurus.com/images/forsale/2020/12/15/22/48/2010_cadillac_cts-pic-3633791221560969164-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2009-Cadillac-CTS-Victoria-c21079_L34607 |
| https://static.cargurus.com/images/forsale/2020/10/17/10/16/2010_dodge_charger-pic-507070590077882945-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2010-Dodge-Charger-Winchester-c21926_L36678 |
| https://static.cargurus.com/images/forsale/2020/10/06/10/30/2010_dodge_charger-pic-6223135561569935475-1024x768.jpeg | https://www.cargurus.com/Cars/t-Used-Dodge-Charger-Rallye-RWD-t39241 |
| https://static.cargurus.com/images/forsale/2020/09/29/02/08/2010_toyota_rav4-pic-1194654369082127401-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Toyota-RAV4-Richmond-d306_L12028 |
| https://static.cargurus.com/images/forsale/2020/10/27/22/15/2010_honda_cr-v-pic-5039364891885679053-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Honda-CR-V-Huntington-d589_L38754 |
| https://static.cargurus.com/images/forsale/2020/09/27/15/54/2010_volkswagen_jetta_sportwagen-pic-5139123033062213819-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Volkswagen-Golf-SportWagen-Concord-d2307_L2817 |
| https://static.cargurus.com/images/forsale/2020/10/14/10/22/2010_dodge_ram_1500-pic-1994056692944613886-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2010-Dodge-RAM-1500-Belle-Vernon-c21986_L29174 |
| https://static.cargurus.com/images/forsale/2020/06/14/06/08/2010_buick_lucerne-pic-668983065784092381-1024x768.jpeg | https://www.cargurus.com/es/l-Buick-Lucerne-Usados-Killeen-d844_L34190 |
| https://static.cargurus.com/images/forsale/2020/06/09/06/18/2010_lincoln_mkt-pic-7283094488661468350-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Lincoln-Indio-m38_L2365 |
| https://static.cargurus.com/images/forsale/2020/10/02/10/24/2010_ford_transit_connect-pic-8354626210492861969-1024x768.jpeg | https://www.cargurus.com/Cars/t-Used-Ford-Transit-Connect-Cargo-XL-FWD-with-Rear-Glass-t44129 |
| https://static.cargurus.com/images/forsale/2020/11/18/10/17/2010_nissan_titan-pic-2793535758602332121-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2010-Nissan-Titan-XE-Texas-ev332_L33612 |
| https://static.cargurus.com/images/forsale/2020/10/03/10/29/2010_honda_element-pic-876083446968636771-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Honda-Element-Dover-d590_L21554 |
| https://static.cargurus.com/images/forsale/2021/01/23/10/21/2010_jeep_patriot-pic-4931757057269838585-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Jeep-Patriot-Mesa-d906_L1066 |
| https://static.cargurus.com/images/forsale/2021/01/05/23/20/2010_chrysler_sebring-pic-362218699382981407-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chrysler-Sebring-Bend-d180_L28986 |
| https://static.cargurus.com/images/forsale/2020/10/03/22/20/2010_mazda_mazda5-pic-3094535311664414196-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Mazda-MAZDA5-Dalton-d840_L6247 |
| https://static.cargurus.com/images/forsale/2020/11/16/22/01/2010_infiniti_fx35-pic-3842058558502480440-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2003-INFINITI-FX35-Boston-c2253_L15690 |
| https://static.cargurus.com/images/forsale/2021/01/23/10/21/2010_infiniti_fx35-pic-5901121180911771050-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-INFINITI-FX35-Colorado-Springs-d573_L82241 |
| https://static.cargurus.com/images/forsale/2020/06/27/10/30/2008_lincoln_mark_lt-pic-5529020165193435911-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Lincoln-Mark-LT-Lancaster-d762_L30317 |
| https://static.cargurus.com/images/forsale/2020/11/17/22/47/2008_toyota_yaris-pic-8368203754823735952-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2008-Toyota-Yaris-Dalton-c8712_L6247 |
| https://static.cargurus.com/images/forsale/2020/05/15/18/50/2008_toyota_yaris-pic-5569310734629325647-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2009-Toyota-Yaris-Cedar-Rapids-c21321_L10777 |
| https://static.cargurus.com/images/forsale/2020/09/29/21/58/2008_toyota_fj_cruiser-pic-935503469350779628-1024x768.jpeg | https://www.cargurus.com/es/l-2008-Toyota-FJ-Cruiser-2WD-Usados-t31864 |
| https://static.cargurus.com/images/forsale/2020/11/07/10/08/2010_mazda_cx-9-pic-8626844409613018883-1024x768.jpeg | https://www.cargurus.com/es/l-2010-Mazda-CX-9-Grand-Touring-Usados-t36306 |
| https://static.cargurus.com/images/forsale/2020/12/23/10/48/2010_nissan_titan-pic-4348987091247778320-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2011-Nissan-Titan-Jamaica-c22843_L23114 |
| https://static.cargurus.com/images/forsale/2021/01/23/22/51/2010_dodge_ram_1500-pic-3895896795075372800-1024x768.jpeg | https://www.cargurus.com/Cars/m-Lapeyrouse-Ram-Jeep-Dodge-Chrysler-Chevrolet-sp284454 |
| https://static.cargurus.com/images/forsale/2020/12/30/21/29/2010_chevrolet_hhr-pic-3133500459467867257-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chevrolet-HHR-Smyrna-d716_L33000 |
| https://static.cargurus.com/images/forsale/2020/10/06/22/30/2010_chevrolet_hhr-pic-8833572883847906038-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chevrolet-HHR-Springfield-d716_L27468 |
| https://static.cargurus.com/images/forsale/2020/05/15/18/42/2010_chevrolet_hhr-pic-4705460697812272582-1024x768.jpeg | https://www.cargurus.com/es/l-2010-Chevrolet-HHR-Usados-Prescott-c21798_L1281 |
| https://static.cargurus.com/images/forsale/2020/10/23/22/39/2010_honda_fit-pic-8868072425010932550-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Honda-Fit-Glendale-d744_L1099 |
| https://static.cargurus.com/images/forsale/2020/07/03/23/07/2010_nissan_cube-pic-6195739733842966376-1024x768.jpeg | https://www.cargurus.com/es/l-2009-Nissan-Cube-Usados-Victorville-c21606_L2464 |
| https://static.cargurus.com/images/forsale/2020/06/27/10/36/2010_cadillac_escalade-pic-765243086514988410-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2010-Cadillac-Escalade-Evansville-c21920_L9655 |
| https://static.cargurus.com/images/forsale/2020/06/16/17/58/2010_honda_accord_crosstour-pic-975387825302142660-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Honda-Accord-Crosstour-Muskogee-d2067_L28373 |
| https://static.cargurus.com/images/forsale/2020/09/29/08/31/2010_honda_accord_crosstour-pic-5378726411297950494-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Honda-Accord-Crosstour-Ocala-d2067_L5409 |
| https://static.cargurus.com/images/forsale/2020/09/29/04/11/2010_honda_accord_crosstour-pic-6120306379832868597-1024x768.jpeg | https://www.cargurus.com/Cars/t-Used-Honda-Accord-Crosstour-EX-L-t38773 |
| https://static.cargurus.com/images/forsale/2020/10/23/22/39/2010_volkswagen_routan-pic-1542112621110824403-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Volkswagen-Routan-Asheville-d1522_L25801 |
| https://static.cargurus.com/images/forsale/2020/08/15/10/05/2010_volkswagen_eos-pic-3939705827629878098-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2010-Volkswagen-Eos-Lakeland-c21981_L5290 |
| https://static.cargurus.com/images/forsale/2020/05/19/19/08/2008_honda_civic_coupe-pic-92608503401945748-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Honda-Civic-Coupe-Union-City-d977_L6047 |
| https://static.cargurus.com/images/forsale/2020/06/17/17/55/2008_kia_spectra-pic-6967597694585920972-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2008-Kia-Spectra-EX-Atlanta-t32325_L6054 |
| https://static.cargurus.com/images/forsale/2020/09/13/01/07/2008_mercury_milan-pic-2151022559636230275-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Mercury-Milan-Warren-d846_L16025 |
| https://static.cargurus.com/images/forsale/2020/09/30/22/11/2010_hyundai_santa_fe-pic-7587581667463828993-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Hyundai-Santa-Fe-Somerset-d94_L15859 |
| https://static.cargurus.com/images/forsale/2020/09/26/09/30/2008_dodge_ram_3500-pic-3022047892052288541-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2007-Dodge-RAM-3500-Albany-c6740_L6537 |
| https://static.cargurus.com/images/forsale/2021/01/20/22/59/2008_saturn_sky-pic-3972015485643379478-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Convertible-Athens-bg1_L27544 |
| https://static.cargurus.com/images/forsale/2020/10/11/00/31/2008_jeep_commander-pic-5614835377276940456-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Jeep-Commander-Oshkosh-d849_L40299 |
| https://static.cargurus.com/images/forsale/2020/11/25/22/34/2008_mitsubishi_eclipse-pic-3038909701505404174-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Mitsubishi-Eclipse-Fayetteville-d417_L1966 |
| https://static.cargurus.com/images/forsale/2020/10/22/22/34/2010_volvo_xc60-pic-7166905771121072745-1024x768.jpeg | https://www.cargurus.com/Cars/spt_used_cars-Westmont_L7505 |
| https://static.cargurus.com/images/forsale/2020/10/31/10/26/2009_chevrolet_aveo-pic-2012611084212062584-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chevrolet-Aveo-Mansfield-d600_L27286 |
| https://static.cargurus.com/images/forsale/2020/12/19/03/49/2009_chevrolet_aveo-pic-2739391577470438056-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chevrolet-Aveo-Waterbury-d600_L4666 |
| https://static.cargurus.com/images/forsale/2020/10/27/22/15/2011_hyundai_sonata-pic-6215145797036026880-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Hyundai-Sonata-Middletown-d96_L4765 |
| https://static.cargurus.com/images/forsale/2020/09/29/09/12/2011_hyundai_sonata-pic-4643805752000695813-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Hyundai-Sonata-Ozark-d96_L450 |
| https://static.cargurus.com/images/forsale/2020/10/22/10/16/2010_dodge_caliber-pic-5792364642079315266-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Dodge-Caliber-Marysville-d932_L26557 |
| https://static.cargurus.com/images/forsale/2021/01/28/22/49/2011_mercedes-benz_sl-class-pic-4997671926900101367-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2011-Mercedes-Benz-SL-Class-SL-550-t37173 |
| https://static.cargurus.com/images/forsale/2020/10/08/10/26/2011_infiniti_m37-pic-5153367114964616652-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2012-INFINITI-M37-Jamaica-c22860_L23114 |
| https://static.cargurus.com/images/forsale/2020/12/31/10/41/2011_scion_xb-pic-3204068304315999920-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Scion-Jackson-m52_L16494 |
| https://static.cargurus.com/images/forsale/2020/08/27/10/13/2011_toyota_avalon-pic-1790088824974678494-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Toyota-Avalon-Orem-d291_L35754 |
| https://static.cargurus.com/images/forsale/2020/09/28/17/39/2011_bmw_3_series-pic-6550382934915608517-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2011-BMW-3-Series-Ogden-c22224_L35783 |
| https://static.cargurus.com/images/forsale/2020/12/03/10/06/2011_mercedes-benz_e-class-pic-4437976552484665468-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2011-Mercedes-Benz-E-Class-E-350-Cabriolet-Miami-t37369_L5213 |
| https://static.cargurus.com/images/forsale/2020/10/02/01/09/2011_ford_taurus-pic-3436257618758238516-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Ford-Taurus-Middlesboro-d355_L12125 |
| https://static.cargurus.com/images/forsale/2020/09/19/16/06/2011_ford_mustang_shelby_gt500-pic-925793130624138969-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Ford-Mustang-Shelby-GT500-Schenectady-d924_L23446 |
| https://static.cargurus.com/images/forsale/2021/01/20/10/33/2011_porsche_boxster-pic-169077544391647660-1024x768.jpeg | https://www.cargurus.com/es/l-2011-Porsche-Boxster-Usados-c22573 |
| https://static.cargurus.com/images/forsale/2020/10/18/06/53/2011_chevrolet_silverado_2500hd-pic-8046294181258866582-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2011-Chevrolet-Silverado-2500HD-LT-ev698 |

| | |
|---|---|
| https://static.cargurus.com/images/forsale/2020/10/23/10/07/2011_hyundai_elantra_touring-pic-4524336453626948471-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Hyundai-Elantra-Touring-Delaware-d2033_L4757 |
| https://static.cargurus.com/images/forsale/2020/06/23/06/16/2011_hyundai_sonata-pic-2719539908991932410-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2011-Hyundai-Sonata-Springfield-c22037_L19883 |
| https://static.cargurus.com/images/forsale/2020/05/20/20/37/2011_hyundai_sonata-pic-5902557988255276118-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Hyundai-Sonata-Skokie-d96_L7296 |
| https://static.cargurus.com/images/forsale/2021/01/12/06/59/2011_chevrolet_tahoe-pic-4435785799311979127-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2011-Chevrolet-Tahoe-LTZ-Roanoke-ev970_L37160 |
| https://static.cargurus.com/images/forsale/2020/09/15/14/35/2011_chevrolet_tahoe-pic-4657084473677740393-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2012-Chevrolet-Tahoe-Norfolk-c23137_L37034 |
| https://static.cargurus.com/images/forsale/2020/06/06/17/58/2011_mercedes-benz_glk-class-pic-5600772663045909476-1024x768.jpeg | https://www.cargurus.com/Cars/t-Used-Mercedes-Benz-GLK-Class-GLK-350-Brownsville-t38347_L34817 |
| https://static.cargurus.com/images/forsale/2020/11/25/22/34/2011_audi_a5-pic-33842655076340629-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Audi-A5-Salisbury-d1034_L15117 |
| https://static.cargurus.com/images/forsale/2020/12/10/10/39/2011_volvo_xc90-pic-8679802439510122031-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Volvo-XC90-Brandon-d523_L18479 |
| https://static.cargurus.com/images/forsale/2020/08/27/06/56/2011_chevrolet_silverado_1500-pic-840905600300964630-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2010-Chevrolet-Silverado-1500-West-Liberty-c21985_L12315 |
| https://static.cargurus.com/images/forsale/2020/11/25/22/34/2011_jeep_grand_cherokee-pic-6242782373847336896-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Jeep-Grand-Cherokee-Sanford-d490_L14032 |
| https://static.cargurus.com/images/forsale/2021/01/22/23/33/2011_chevrolet_suburban-pic-8408984204295017585-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2010-Chevrolet-Suburban-San-Antonio-c21923_L34757 |
| https://static.cargurus.com/images/forsale/2020/06/24/07/53/2011_cadillac_srx-pic-2445129565318819315-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2009-Cadillac-SRX-V8-AWD-Dallas-t40308_L33702 |
| https://static.cargurus.com/images/forsale/2020/10/29/20/31/2011_ram_dakota-pic-8232582666419700349-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-RAM-Dakota-Harrisburg-d2105_L30148 |
| https://static.cargurus.com/images/forsale/2020/07/04/23/33/2011_ram_dakota-pic-9181410367226317802-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-RAM-Dakota-Indiana-d2105_L8948 |
| https://static.cargurus.com/images/forsale/2020/12/22/04/01/2011_chevrolet_avalanche-pic-3514429310226605933-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chevrolet-Avalanche-Irwin-d599_L29470 |
| https://static.cargurus.com/images/forsale/2019/05/08/06/25/2011_volvo_xc60-pic-5327004435817934829-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2012-Volvo-XC60-Fredericksburg-c22993_L36597 |
| https://static.cargurus.com/images/forsale/2020/10/30/04/48/2011_volvo_xc60-pic-9131790307159659858-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Volvo-XC60-Maryville-d1629_L33216 |
| https://static.cargurus.com/images/forsale/2020/08/30/13/51/2011_nissan_versa-pic-3441622838479006051-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Nissan-Versa-Abingdon-d937_L37255 |
| https://static.cargurus.com/images/forsale/2020/07/22/02/18/2011_toyota_tundra-pic-2958387317822573381-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Toyota-Warren-m7_L29821 |
| https://static.cargurus.com/images/forsale/2020/12/29/22/20/2011_hyundai_veracruz-pic-6276304688762665005-1024x768.jpeg | https://www.cargurus.com/es/l-2011-Hyundai-Veracruz-Limited-AWD-Usados-t38333 |
| https://static.cargurus.com/images/forsale/2021/01/03/05/55/2011_cadillac_cts-pic-1265547196928828886-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Cadillac-Morristown-m22_L33222 |
| https://static.cargurus.com/images/forsale/2020/09/28/17/15/2011_land_rover_range_rover-pic-1971010166869032427-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Land-Rover-Range-Rover-Decatur-d156_L208 |
| https://static.cargurus.com/images/forsale/2020/12/08/17/45/2011_land_rover_range_rover-pic-9243766677768176676-1024x768.jpeg | https://www.cargurus.com/Cars/t-Used-Land-Rover-Range-Rover-HSE-New-York-t38741_L22938 |
| https://static.cargurus.com/images/forsale/2020/12/21/21/37/2011_jeep_liberty-pic-7866976462522828083-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Jeep-Liberty-Ithaca-d492_L24570 |
| https://static.cargurus.com/images/forsale/2020/11/19/22/55/2011_land_rover_lr4-pic-5531314300970297373-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Land-Rover-LR4-Florence-d2041_L32080 |
| https://static.cargurus.com/images/forsale/2020/06/16/09/53/2011_ford_e-series-pic-441324990651188107-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-1996-Ford-E-Series-E-250-3-Dr-XL-Econoline-Cargo-Van-Extended-Madison-t92704_L39766 |
| https://static.cargurus.com/images/forsale/2016/03/22/20/18/2011_ford_e-series_passenger-pic-7883120747846611344-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2011-Ford-E-Series-E-150-Extended-Cargo-Van-New-York-t92364_L22938 |
| https://static.cargurus.com/images/forsale/2020/06/13/15/00/2011_lexus_rx_350-pic-2813866214929899611-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2011-Lexus-RX-350-Waco-c22490_L34273 |
| https://static.cargurus.com/images/forsale/2020/12/11/07/54/2011_chevrolet_hhr-pic-6933909859649596377-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chevrolet-HHR-Johnson-City-d716_L33116 |
| https://static.cargurus.com/images/forsale/2020/12/31/15/11/2011_nissan_xterra-pic-2758051406653013315-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Nissan-Xterra-Hialeah-d253_L5193 |
| https://static.cargurus.com/images/forsale/2020/10/31/01/35/2011_nissan_xterra-pic-7817851243796723662-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Nissan-Xterra-Schenectady-d253_L23446 |
| https://static.cargurus.com/images/forsale/2020/11/26/15/01/2011_jeep_wrangler-pic-1169106101251489318-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2010-Jeep-Wrangler-Fort-Worth-c21934_L34029 |
| https://static.cargurus.com/images/forsale/2020/11/29/10/09/2010_saab_9-5-pic-816867655305905568-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Saab-9-5-Silver-Spring-d497_L14857 |
| https://static.cargurus.com/images/forsale/2020/09/29/02/41/2011_nissan_juke-pic-5650041049333704169-1024x768.jpeg | https://www.cargurus.com/es/l-2011-Nissan-Juke-Usados-Austin-c22064_L34938 |
| https://static.cargurus.com/images/forsale/2020/10/07/06/28/2011_mazda_cx-9-pic-3966398982681156654-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Mazda-CX-9-Cuyahoga-Falls-d1023_L27044 |
| https://static.cargurus.com/images/forsale/2020/10/16/06/45/2011_subaru_forester-pic-6063206936080417594-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Subaru-Forester-Vineland-d374_L22150 |
| https://static.cargurus.com/images/forsale/2021/01/21/23/24/2011_chevrolet_corvette-pic-6420182624074874330-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2011-Chevrolet-Corvette-Z16-Grand-Sport-1LT-Coupe-RWD-t37944 |
| https://static.cargurus.com/images/forsale/2019/12/04/06/00/2011_lincoln_mkx-pic-5061507904049766470-1024x768.jpeg | https://www.cargurus.com/es/l-2011-Lincoln-MKX-AWD-Usados-Cedar-Rapids-t37305_L10777 |
| https://static.cargurus.com/images/forsale/2020/06/28/17/14/2011_honda_cr-z-pic-562490508731216835-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Honda-CR-Z-Frederick-d2081_L15059 |
| https://static.cargurus.com/images/forsale/2021/01/23/17/56/2011_jeep_patriot-pic-8030489656318624644-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Jeep-Patriot-Visalia-d906_L2606 |
| https://static.cargurus.com/images/forsale/2020/12/02/15/21/2011_suzuki_grand_vitara-pic-8357640256666385094-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Suzuki-Grand-Vitara-Morgantown-d260_L39039 |
| https://static.cargurus.com/images/forsale/2020/12/23/10/59/2011_suzuki_grand_vitara-pic-4810627104753473413-1024x768.jpeg | https://www.cargurus.com/Cars/t-Used-Suzuki-Grand-Vitara-Limited-4WD-t39298 |
| https://static.cargurus.com/images/forsale/2020/10/16/10/26/2011_suzuki_grand_vitara-pic-5989802606752431448-1024x768.jpeg | https://www.cargurus.com/es/l-Suzuki-Grand-Vitara-Usados-Paterson-d260_L21800 |
| https://static.cargurus.com/images/forsale/2020/11/14/15/09/2011_hyundai_sonata-pic-1315263630834571245-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2010-Hyundai-Sonata-Nashville-c21824_L33019 |
| https://static.cargurus.com/images/forsale/2020/10/15/22/37/2011_volvo_s40-pic-3135215001885105071-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Volvo-S40-Madison-d510_L39766 |
| https://static.cargurus.com/images/forsale/2020/11/22/15/13/2011_kia_optima-pic-183829023352616723-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2011-Kia-Optima-Charlotte-c22565_L25416 |
| https://static.cargurus.com/images/forsale/2020/12/10/21/33/2011_toyota_camry-pic-4744135548073616738-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2010-Toyota-Camry-Dayton-c21641_L27467 |
| https://static.cargurus.com/images/forsale/2020/07/11/16/45/2011_bmw_x3-pic-5340183108836247325-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2012-BMW-X3-Wichita-Falls-c23159_L34072 |
| https://static.cargurus.com/images/forsale/2020/10/09/14/05/2012_mazda_mazda5-pic-2362844787667676208-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Mazda-MAZDA5-Murfreesboro-d840_L32977 |
| https://static.cargurus.com/images/forsale/2020/08/05/21/16/2011_mercedes-benz_e-class-pic-3568839450576306606-1024x768.jpeg | https://www.cargurus.com/es/cl-Certified-2011-Mercedes-Benz-E-Class-c22220 |
| https://static.cargurus.com/images/forsale/2020/12/07/03/52/2011_kia_forte-pic-1423287121917785052-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Kia-Forte-Long-Island-City-d2043_L23092 |
| https://static.cargurus.com/images/forsale/2020/07/11/18/31/2012_volvo_s60-pic-2761398475835228541-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2011-Volvo-S60-New-York-c22228_L22938 |
| https://static.cargurus.com/images/forsale/2020/05/15/18/42/2012_volvo_s60-pic-8255691283586656272-1024x768.jpeg | https://www.cargurus.com/Cars/t-Used-Volvo-S60-T5-Worcester-t39502_L15560 |
| https://static.cargurus.com/images/forsale/2020/09/23/10/39/2012_volvo_s60-pic-73122790841855129-1024x768.jpeg | https://www.cargurus.com/Cars/t-Used-Volvo-S60-T6-Polestar-Chicago-t57269_L7510 |
| https://static.cargurus.com/images/forsale/2020/07/09/05/24/2011_hyundai_equus-pic-1272114503093983200-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Hyundai-Equus-Valley-Forge-d2087_L30987 |
| https://static.cargurus.com/images/forsale/2020/06/24/07/39/2011_chrysler_200-pic-815153685185638434-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chrysler-200-Painesville-d2106_L26998 |
| https://static.cargurus.com/images/forsale/2020/11/17/15/09/2011_toyota_corolla-pic-2117331642468758266-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2011-Toyota-Corolla-Base-t39286 |
| https://static.cargurus.com/images/forsale/2020/10/31/02/37/2012_volkswagen_eos-pic-4413650109170967299-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Volkswagen-Eos-Altoona-d915_L29864 |
| https://static.cargurus.com/images/forsale/2020/11/09/21/40/2011_bmw_5_series-pic-3329784218994283888-1024x768.jpeg | https://www.cargurus.com/Cars/lp/search-BMW-5-Series-manual-sc2_d1628 |
| https://static.cargurus.com/images/forsale/2020/10/06/07/53/2012_acura_tl-pic-1762508023670518647-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2013-Acura-TL-Aurora-c23616_L7461 |
| https://static.cargurus.com/images/forsale/2020/12/16/10/33/2012_fiat_500-pic-5199271105215992370-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2013-FIAT-500-Dallas-c23596_L33702 |
| https://static.cargurus.com/images/forsale/2020/12/05/15/16/2011_chevrolet_camaro-pic-4211572243930462373-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2010-Chevrolet-Camaro-Akron-c21366_L27079 |
| https://static.cargurus.com/images/forsale/2020/07/01/23/51/2011_chrysler_200-pic-4052598116617706781-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2011-Chrysler-200-Touring-Convertible-FWD-Indianapolis-t39284_L9065 |
| https://static.cargurus.com/images/forsale/2020/12/04/14/30/2012_bmw_6_series-pic-3431395776728495066-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2013-BMW-6-Series-El-Monte-c23257_L2288 |
| https://static.cargurus.com/images/forsale/2020/10/18/10/32/2012_mazda_mazda5-pic-2966182311514338980-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Mazda-MAZDA5-Marietta-d840_L5886 |
| https://static.cargurus.com/images/forsale/2021/01/27/17/55/2012_chevrolet_colorado-pic-6455200175257636681-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chevrolet-Colorado-Jacksonville-d614_L8416 |
| https://static.cargurus.com/images/forsale/2021/01/29/08/03/2012_honda_civic-pic-474058100548066543-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2011-Honda-Civic-Knoxville-c22470_L33271 |
| https://static.cargurus.com/images/forsale/2021/01/23/07/51/2012_honda_civic-pic-2710631351586986997-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2012-Honda-Civic-Columbus-c22894_L26643 |
| https://static.cargurus.com/images/forsale/2020/10/26/04/50/2012_honda_civic-pic-7949461658544079049-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2013-Honda-Civic-Stratford-c23832_L4655 |
| https://static.cargurus.com/images/forsale/2020/12/03/15/18/2012_ford_escape-pic-2992116782355930476-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2012-Ford-Escape-Lynchburg-c22920_L37407 |
| https://static.cargurus.com/images/forsale/2020/08/14/13/41/2012_nissan_altima-pic-1495017737446203474-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Nissan-Altima-Sicklerville-d237_L22052 |
| https://static.cargurus.com/images/forsale/2020/11/17/07/42/2012_hyundai_sonata-pic-1547083453186596749-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2011-Hyundai-Sonata-Atlantic-City-c22037_L22151 |
| https://static.cargurus.com/images/forsale/2020/11/25/21/29/2012_hyundai_sonata-pic-651470384814715826-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2012-Hyundai-Sonata-Brooklyn-c22974_L23096 |
| https://static.cargurus.com/images/forsale/2020/05/23/06/27/2012_hyundai_sonata-pic-5647734095961362918-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Hyundai-Sonata-Keyser-d96_L39121 |
| https://static.cargurus.com/images/forsale/2020/08/25/10/06/2012_nissan_sentra-pic-8303837702292202377-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2011-Nissan-Sentra-SE-R-Pittsburgh-t38682_L29265 |
| https://static.cargurus.com/images/forsale/2020/07/07/21/39/2012_hyundai_tucson-pic-6722949356975090139-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2013-Hyundai-Tucson-Binghamton-c23504_L24226 |
| https://static.cargurus.com/images/forsale/2020/11/14/06/18/2012_volvo_xc60-pic-7873063796761295463-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2012-Volvo-XC60-Stamford-c22993_L4722 |
| https://static.cargurus.com/images/forsale/2020/07/29/23/31/2012_acura_tl-pic-3331360249354386185-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Acura-TL-Concord-d19_L21450 |
| https://static.cargurus.com/images/forsale/2020/10/28/16/49/2012_nissan_altima_coupe-pic-846615654629551930-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Nissan-Altima-Coupe-Paris-d1038_L33760 |
| https://static.cargurus.com/images/forsale/2020/10/05/21/04/2012_nissan_sentra-pic-5264210057762839691-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Sedan-New-Braunfels-bg6_L34735 |

| | |
|---|---|
| https://static.cargurus.com/images/forsale/2020/05/16/06/51/2012_volvo_xc70-pic-7040366996780806361-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2013-Volvo-XC70-Boston-c23577_L15690 |
| https://static.cargurus.com/images/forsale/2020/05/28/05/06/2012_kia_forte_koup-pic-2908420737834318974-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Kia-Forte-Koup-Reading-d2044_L31038 |
| https://static.cargurus.com/images/forsale/2020/10/17/02/07/2012_volkswagen_jetta-pic-8186974810383193320-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2012-Volkswagen-Jetta-South-Burlington-c23032_L36203 |
| https://static.cargurus.com/images/forsale/2020/11/24/00/12/2012_cadillac_srx-pic-7576230708086240842-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Cadillac-SRX-Huntington-Beach-d148_L2489 |
| https://static.cargurus.com/images/forsale/2021/01/26/23/37/2012_jaguar_xk-series-pic-1829898955135103146-1024x768.jpeg | https://www.cargurus.com/es/l-Jaguar-XK-Series-Usados-Providence-d288_L31836 |
| https://static.cargurus.com/images/forsale/2021/01/20/07/43/2012_ford_focus-pic-4494106863574694379-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Ford-Focus-Killeen-d346_L34190 |
| https://static.cargurus.com/images/forsale/2020/11/26/01/34/2012_toyota_highlander-pic-4164387292392803022-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2012-Toyota-Highlander-McKinney-c23057_L33642 |
| https://static.cargurus.com/images/forsale/2021/01/24/06/13/2012_chevrolet_suburban-pic-7466009294778552425-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2013-Chevrolet-Suburban-Greenville-c23452_L32193 |
| https://static.cargurus.com/images/forsale/2020/10/13/22/39/2012_dodge_grand_caravan-pic-7349355519627508329-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Dodge-Grand-Caravan-Hammond-d653_L9078 |
| https://static.cargurus.com/images/forsale/2020/11/27/06/18/2012_toyota_camry-pic-1145545445582394299-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Toyota-Camry-Asbury-Park-d292_L21850 |
| https://static.cargurus.com/images/forsale/2021/01/21/17/54/2012_toyota_camry-pic-4279530370133496038-1024x768.jpeg | https://www.cargurus.com/Cars/m-Chaparral-Buick-GMC-sp52706 |
| https://static.cargurus.com/images/forsale/2020/06/02/12/45/2012_kia_rio5-pic-5588907324665954339-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Kia-Rio5-Atlantic-City-d2152_L22151 |
| https://static.cargurus.com/images/forsale/2020/10/18/00/16/2012_mercedes-benz_gl-class-pic-3710907976041076762-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2011-Mercedes-Benz-GL-Class-GL-550-Hartford-t38823_L4512 |
| https://static.cargurus.com/images/forsale/2020/05/16/18/24/2012_kia_soul-pic-5885921544649132629-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2011-Kia-Soul-Albany-c22498_L6537 |
| https://static.cargurus.com/images/forsale/2020/10/02/00/18/2012_hyundai_santa_fe-pic-8519646484589696289-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Hyundai-Santa-Fe-Medford-d94_L23215 |
| https://static.cargurus.com/images/forsale/2021/01/01/15/46/2012_jeep_patriot-pic-1049304092564049962-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Jeep-Patriot-Scranton-d906_L30680 |
| https://static.cargurus.com/images/forsale/2020/06/19/15/45/2012_mitsubishi_galant-pic-7655562160907720738-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2000-Mitsubishi-Galant-ES-V6-Chicago-t8136_L7510 |
| https://static.cargurus.com/images/forsale/2020/10/09/10/05/2012_bentley_continental_gt-pic-7897312259731975055-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Bentley-Continental-GT-Winchester-d35_L36678 |
| https://static.cargurus.com/images/forsale/2020/10/30/10/22/2012_bentley_continental_gt-pic-3582505312625071649-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Bentley-Continental-GT-Winchester-d35_L36678 |
| https://static.cargurus.com/images/forsale/2020/06/18/22/21/2012_chrysler_300-pic-5814424198360713983-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2011-Chrysler-300-Pittsburgh-c22773_L29265 |
| https://static.cargurus.com/images/forsale/2020/11/07/09/54/2012_chrysler_300-pic-319659689363005023-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chrysler-300-Rutland-d165_L36295 |
| https://static.cargurus.com/images/forsale/2020/08/06/19/50/2012_nissan_xterra-pic-2909691746299549240-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2001-Nissan-Xterra-SE-Pennsylvania-ev900_L29161 |
| https://static.cargurus.com/images/forsale/2020/09/28/15/11/2012_cadillac_cts-pic-8750651735195043258-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2012-Cadillac-CTS-Buffalo-c22901_L24338 |
| https://static.cargurus.com/images/forsale/2020/06/27/10/11/2012_ford_taurus-pic-3309374810190200100-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Ford-Taurus-Clearfield-d355_L35711 |
| https://static.cargurus.com/images/forsale/2020/12/31/01/58/2012_ram_2500-pic-7694644948040756811-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2011-RAM-2500-Springfield-c22726_L15418 |
| https://static.cargurus.com/images/forsale/2020/10/03/22/27/2012_ram_2500-pic-5220235490289788599-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2012-RAM-2500-Powerwagon-Harrisburg-ev1280_L30148 |
| https://static.cargurus.com/images/forsale/2020/10/11/04/41/2012_honda_pilot-pic-7788580325835249332-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Honda-Pilot-Indian-Orchard-d594_L15420 |
| https://static.cargurus.com/images/forsale/2020/09/27/15/54/2012_dodge_durango-pic-1486571804102387193-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Dodge-Durango-Bastrop-d651_L34869 |
| https://static.cargurus.com/images/forsale/2021/01/08/10/29/2012_dodge_durango-pic-8824937049563422435-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Dodge-Durango-Thomasville-d651_L6564 |
| https://static.cargurus.com/images/forsale/2020/12/18/02/06/2012_toyota_sienna-pic-4892066543965262921-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Toyota-Sienna-Sevierville-d308_L33247 |
| https://static.cargurus.com/images/forsale/2020/02/13/16/30/2012_mini_cooper-pic-5891489767892766879-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2012-MINI-Cooper-Bala-Cynwyd-c23028_L30827 |
| https://static.cargurus.com/images/forsale/2020/09/06/04/28/2012_mini_cooper-pic-5370838826102489489-1024x768.jpeg | https://www.cargurus.com/es/l-MINI-Cooper-Usados-Temecula-d436_L2485 |
| https://static.cargurus.com/images/forsale/2020/05/19/09/50/2012_acura_rdx-pic-2099720257397953965-1024x768.jpeg | https://www.cargurus.com/es/l-Acura-Usados-Princeton-m4_L22175 |
| https://static.cargurus.com/images/forsale/2020/09/17/00/15/2012_honda_fit-pic-7302209539979037892-1024x768.jpeg | https://www.cargurus.com/es/l-2013-Honda-Fit-Usados-Trenton-c23545_L22190 |
| https://static.cargurus.com/images/forsale/2020/10/13/22/43/2012_mercedes-benz_cls-class-pic-8441196655752099719-1024x768.jpeg | https://www.cargurus.com/Cars/t-Used-Mercedes-Benz-CLS-Class-CLS-63-AMG-Clearwater-t38356_L5282 |
| https://static.cargurus.com/images/forsale/2020/10/02/22/57/2012_subaru_legacy-pic-8261290636881345968-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2012-Subaru-Legacy-New-Haven-c23195_L4657 |
| https://static.cargurus.com/images/forsale/2020/09/23/00/44/2012_jeep_liberty-pic-7882447291053177628-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2012-Jeep-Liberty-Charleston-c23038_L38630 |
| https://static.cargurus.com/images/forsale/2020/09/30/22/11/2012_jeep_liberty-pic-2077075837468556531-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Jeep-Liberty-Cheshire-d492_L4603 |
| https://static.cargurus.com/images/forsale/2020/10/27/14/08/2012_jeep_liberty-pic-2230916016169444541-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Jeep-Liberty-Greenwood-d492_L32155 |
| https://static.cargurus.com/images/forsale/2020/09/29/00/19/2012_jeep_liberty-pic-6514298131463940678-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Jeep-Liberty-Hazlet-d492_L21863 |
| https://static.cargurus.com/images/forsale/2020/10/01/10/17/2012_bmw_7_series-pic-518343384569531246-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2013-BMW-7-Series-Akron-c23569_L27079 |
| https://static.cargurus.com/images/forsale/2020/12/02/02/56/2012_mini_cooper-pic-5900360247810448831-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-MINI-Easley-m45_L32149 |
| https://static.cargurus.com/images/forsale/2020/12/16/01/04/2012_lexus_rx_350-pic-2390473829097464028-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2011-Lexus-RX-350-New-Hampshire-c22490_L21344 |
| https://static.cargurus.com/images/forsale/2020/07/16/19/54/2012_ram_1500-pic-7270458832941152780-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2019-RAM-1500-Classic-Warlock-Crew-Cab-4WD-Scranton-t85285_L30680 |
| https://static.cargurus.com/images/forsale/2020/06/24/07/53/2012_hyundai_elantra_touring-pic-7872664367753437538-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Hyundai-Elantra-Touring-Richmond-d2033_L36961 |
| https://static.cargurus.com/images/forsale/2020/12/25/22/45/2012_toyota_fj_cruiser-pic-9025675517066360632-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Toyota-FJ-Cruiser-Portsmouth-d826_L21540 |
| https://static.cargurus.com/images/forsale/2021/01/01/15/46/2012_jaguar_xf-pic-5687789294770468328-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2012-Jaguar-XF-Fresno-c23012_L2727 |
| https://static.cargurus.com/images/forsale/2020/07/08/23/23/2010_suzuki_grand_vitara-pic-5610992168383275038-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Suzuki-New-Castle-m54_L29696 |
| https://static.cargurus.com/images/forsale/2020/11/04/01/07/2010_suzuki_grand_vitara-pic-7557138418591776833-1024x768.jpeg | https://www.cargurus.com/es/t-Suzuki-Grand-Vitara-Premium-4WD-Usados-Columbus-t39300_L26643 |
| https://static.cargurus.com/images/forsale/2020/06/04/12/33/2012_mazda_mazda6-pic-4746110610611766082-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2013-Mazda-MAZDA6-Baltimore-c23411_L14959 |
| https://static.cargurus.com/images/forsale/2020/10/15/22/43/2012_jeep_grand_cherokee-pic-7614312400328660288-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Jeep-Grand-Cherokee-Butler-d490_L19423 |
| https://static.cargurus.com/images/forsale/2020/12/05/10/14/2012_toyota_prius_c-pic-6130805902129510849-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Toyota-Prius-c-Eugene-d2127_L28854 |
| https://static.cargurus.com/images/forsale/2020/09/29/09/28/2013_ford_edge-pic-789449310665034124-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Ford-Edge-Marion-d923_L25766 |
| https://static.cargurus.com/images/forsale/2020/10/13/19/59/2012_land_rover_range_rover_evoque-pic-5300571321964576970-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Land-Rover-Meadville-m35_L29803 |
| https://static.cargurus.com/images/forsale/2020/08/07/19/13/2012_mazda_mazda2-pic-247325580065931007-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Mazda-MAZDA2-Newark-d1655_L4760 |
| https://static.cargurus.com/images/forsale/2021/01/06/21/35/2012_bmw_3_series-pic-2589932096446347677-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-BMW-3-Series-Michigan-City-d1512_L9094 |
| https://static.cargurus.com/images/forsale/2020/11/07/20/26/2013_lexus_gs_350-pic-1114610555447525420-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2013-Lexus-GS-350-Mobile-c23265_L561 |
| https://static.cargurus.com/images/forsale/2020/07/01/06/43/2013_lexus_lx_570-pic-856808908252529183-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Lexus-LX-570-Bloomington-d1518_L7902 |
| https://static.cargurus.com/images/forsale/2020/10/13/10/18/2013_scion_tc-pic-8241428217431278724-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Scion-Carbondale-m52_L8550 |
| https://static.cargurus.com/images/forsale/2020/04/29/06/47/2013_scion_tc-pic-2989219613205515736-1024x768.jpeg | https://www.cargurus.com/es/l-Scion-tC-Usados-Flower-Mound-d433_L33627 |
| https://static.cargurus.com/images/forsale/2020/11/04/02/54/2013_scion_tc-pic-3083218980566669412-1024x768.jpeg | https://www.cargurus.com/es/l-Scion-Usados-Santa-Barbara-m52_L2546 |
| https://static.cargurus.com/images/forsale/2020/06/14/19/37/2013_audi_a4_allroad-pic-8542393970652477642-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2013-Audi-A4-Allroad-Phoenix-c23341_L1064 |
| https://static.cargurus.com/images/forsale/2020/07/06/02/02/2013_mercedes-benz_sl-class-pic-9221444429060490613-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2013-Mercedes-Benz-SL-Class-Staten-Island-c23293_L22940 |
| https://static.cargurus.com/images/forsale/2020/07/11/10/17/2013_bmw_x5-pic-4985380768344856285-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2012-BMW-X5-Bellevue-c22853_L37750 |
| https://static.cargurus.com/images/forsale/2020/07/31/09/53/2012_acura_rl-pic-6279315891293682493-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Acura-RL-Blacksburg-d18_L37170 |
| https://static.cargurus.com/images/forsale/2020/07/02/23/25/2012_nissan_altima-pic-3487056592956806428-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2012-Nissan-Altima-Washington-c22935_L4841 |
| https://static.cargurus.com/images/forsale/2020/10/29/16/49/2012_toyota_venza-pic-191771044058224573-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2012-Toyota-Venza-Fort-Worth-c23141_L34029 |
| https://static.cargurus.com/images/forsale/2021/01/28/17/53/2012_toyota_tacoma-pic-3147834126259667067-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Toyota-Tacoma-Alton-d311_L8049 |
| https://static.cargurus.com/images/forsale/2021/01/27/17/55/2012_chevrolet_silverado_1500-pic-7805065366510115341-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chevrolet-Silverado-1500-Wentzville-d630_L18936 |
| https://static.cargurus.com/images/forsale/2020/09/29/02/08/2012_ford_f-150-pic-4301656592513718342-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2012-Ford-F-150-Queen-Creek-c23187_L1084 |
| https://static.cargurus.com/images/forsale/2020/09/26/16/26/2012_ford_f-150-pic-6248238181473778129-1024x768.jpeg | https://www.cargurus.com/Cars/t-Used-Ford-F-150-SVT-Raptor-Allentown-ev18_L30540 |
| https://static.cargurus.com/images/forsale/2020/10/31/23/52/2013_hyundai_elantra-pic-3059395036119375744-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2012-Hyundai-Elantra-Springfield-c22925_L8449 |
| https://static.cargurus.com/images/forsale/2020/10/03/00/03/2012_toyota_prius_plug-in-pic-6844599372610826829-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Toyota-Prius-Plug-In-Manchester-d2191_L21382 |
| https://static.cargurus.com/images/forsale/2020/12/16/13/01/2013_toyota_land_cruiser-pic-5209536693080902374-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Toyota-Land-Cruiser-Wappingers-Falls-d299_L23599 |
| https://static.cargurus.com/images/forsale/2020/12/19/22/55/2013_hyundai_genesis_coupe-pic-6117155341481050844-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Hyundai-Genesis-Coupe-Brandon-d2034_L5244 |
| https://static.cargurus.com/images/forsale/2020/10/15/10/45/2013_hyundai_genesis_coupe-pic-3235981644973910591-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Hyundai-Genesis-Coupe-Huntsville-d2034_L34376 |
| https://static.cargurus.com/images/forsale/2020/09/27/22/07/2013_hyundai_genesis_coupe-pic-1644421272019882099-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Hyundai-Genesis-Coupe-Logan-d2034_L35805 |
| https://static.cargurus.com/images/forsale/2020/10/02/00/47/2013_hyundai_genesis_coupe-pic-7525123042619363053-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Hyundai-Genesis-Coupe-Youngstown-d2034_L27136 |
| https://static.cargurus.com/images/forsale/2020/09/30/22/18/2013_infiniti_jx35-pic-788241093438700110-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2013-INFINITI-JX35-Nashua-c23333_L21371 |
| https://static.cargurus.com/images/forsale/2020/09/23/08/17/2013_ford_flex-pic-1934870363497870122-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2013-Ford-Flex-Limited-AWD-with-Ecoboost-t43502 |

| | |
|---|---|
| https://static.cargurus.com/images/forsale/2020/10/10/13/52/2013_ford_flex-pic-7160088509254849 59-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Ford-Flex-Irwin-d1049_L29470 |
| https://static.cargurus.com/images/forsale/2020/10/20/22/49/2013_hyundai_sonata-pic-7179344180731871404-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2012-Hyundai-Sonata-Manassas-c22974_L36518 |
| https://static.cargurus.com/images/forsale/2020/09/23/02/47/2013_acura_rdx-pic-6795103290127178628-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Acura-Centreville-m4_L36524 |
| https://static.cargurus.com/images/forsale/2020/10/06/10/13/2012_hyundai_azera-pic-6858637274494840519-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Hyundai-Azera-Johnson-City-d831_L33116 |
| https://static.cargurus.com/images/forsale/2020/10/07/23/09/2012_jeep_wrangler-pic-5397062644664700507-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2013-Jeep-Wrangler-Charleston-c23475_L32078 |
| https://static.cargurus.com/images/forsale/2020/10/22/14/01/2012_jeep_wrangler-pic-1732167034199901786-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Jeep-Wrangler-Altavista-d494_L37409 |
| https://static.cargurus.com/images/forsale/2020/12/15/10/18/2012_ram_1500-pic-8800913946769755177-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-RAM-1500-Saint-Cloud-d2110_L5452 |
| https://static.cargurus.com/images/forsale/2019/03/21/18/25/2012_ram_1500-pic-4990264181481739349-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-RAM-Los-Angeles-m191_L2163 |
| https://static.cargurus.com/images/forsale/2020/05/15/18/42/2012_ram_3500-pic-8167154736723364217-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-RAM-Tulsa-m191_L28336 |
| https://static.cargurus.com/images/forsale/2020/08/22/13/54/2012_mercedes-benz_m-class-pic-3105981112580938405-1024x768.jpeg | https://www.cargurus.com/Cars/t-Used-Mercedes-Benz-M-Class-ML-350-4MATIC-Philadelphia-t39992_L30895 |
| https://static.cargurus.com/images/forsale/2020/10/13/16/56/2012_mazda_cx-9-pic-1743386243658946 01-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2013-Mazda-CX-9-Manchester-c23823_L4473 |
| https://static.cargurus.com/images/forsale/2017/02/13/06/31/2012_ram_1500-pic-1646196356746712 79-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Dodge-Ram-1500-Portage-d665_L29640 |
| https://static.cargurus.com/images/forsale/2021/01/26/17/43/2012_ram_1500-pic-2848428028984926 30-1024x768.jpeg | https://www.cargurus.com/Cars/m-Big-O-Dodge-Chrysler-Jeep-Ram-sp275565 |
| https://static.cargurus.com/images/forsale/2020/11/11/06/25/2012_infiniti_g25-pic-1329185220997553534-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-INFINITI-G25-Crossville-d2088_L33501 |
| https://static.cargurus.com/images/forsale/2020/06/26/03/49/2012_cadillac_escalade_esv-pic-4522697066672030160-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2013-Cadillac-Escalade-ESV-Fishers-c23459_L8960 |
| https://static.cargurus.com/images/forsale/2020/10/08/02/20/2012_cadillac_escalade_esv-pic-8935527395520362662-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Cadillac-Westlake-m22_L27028 |
| https://static.cargurus.com/images/forsale/2020/11/06/10/17/2012_volkswagen_jetta-pic-5616289816146029868-1024x768.jpeg | https://www.cargurus.com/Cars/t-Used-Volkswagen-Jetta-GLI-Charleston-t42773_L32078 |
| https://static.cargurus.com/images/forsale/2020/08/28/03/17/2012_lincoln_mks-pic-8481729258538837 84-1024x768.jpeg | https://www.cargurus.com/Cars/t-Used-Lincoln-MKS-EcoBoost-AWD-Philadelphia-t41271_L30895 |
| https://static.cargurus.com/images/forsale/2020/12/22/19/22/2012_chevrolet_sonic-pic-4819147538749840810-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2013-Chevrolet-Sonic-Charleston-c23331_L32078 |
| https://static.cargurus.com/images/forsale/2021/01/30/22/31/2012_volvo_s80-pic-4237002877292831 24-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Volvo-S80-Philadelphia-d514_L30895 |
| https://static.cargurus.com/images/forsale/2020/11/15/01/00/2012_infiniti_ex35-pic-4467748427845685427-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-INFINITI-EX35-Augusta-d1138_L6308 |
| https://static.cargurus.com/images/forsale/2020/12/05/10/14/2012_infiniti_ex35-pic-4420189267943624909-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-INFINITI-EX35-Michigan-d1138_L15973 |
| https://static.cargurus.com/images/forsale/2020/11/28/22/44/2012_mitsubishi_outlander-pic-8147124741078460973-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Mitsubishi-Nanuet-m46_L23046 |
| https://static.cargurus.com/images/forsale/2019/10/11/06/41/2012_lincoln_mks-pic-6119799964648423789-1024x768.jpeg | https://www.cargurus.com/es/l-Lincoln-MKS-Usados-Panama-City-d1152_L5010 |
| https://static.cargurus.com/images/forsale/2020/05/21/19/22/2013_hyundai_veloster-pic-5686085693064998292-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Hyundai-Veloster-Salisbury-d2124_L25403 |
| https://static.cargurus.com/images/forsale/2020/07/19/13/42/2012_suzuki_sx4-pic-1141204290948521503-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Suzuki-Maryville-m54_L33216 |
| https://static.cargurus.com/images/forsale/2021/01/27/12/42/2012_honda_cr-v-pic-7298236139418791030-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Honda-CR-V-Sandusky-d589_L27275 |
| https://static.cargurus.com/images/forsale/2021/01/27/12/42/2013_toyota_sienna-pic-8424299015203335099-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2012-Toyota-Sienna-Detroit-c23063_L16090 |
| https://static.cargurus.com/images/forsale/2020/09/29/08/41/2013_bmw_3_series-pic-2212222307061614324-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-BMW-3-Series-Somerset-d1512_L29398 |
| https://static.cargurus.com/images/forsale/2020/10/01/10/28/2013_dodge_grand_caravan-pic-7627032632992127133-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2013-Dodge-Grand-Caravan-American-Value-Package-FWD-t44441 |
| https://static.cargurus.com/images/forsale/2020/08/21/07/16/2012_ford_f-150-pic-6295799446389306908-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2013-Ford-F-150-Foreman-c23633_L1499 |
| https://static.cargurus.com/images/forsale/2020/12/31/06/44/2014_subaru_outback-pic-7030561253029969892-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Subaru-Outback-Sevierville-d380_L33247 |
| https://static.cargurus.com/images/forsale/2020/09/23/02/08/2013_chevrolet_silverado_2500hd-pic-8187631582087200620-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chevrolet-Silverado-2500HD-Hereford-d634_L35060 |
| https://static.cargurus.com/images/forsale/2020/09/29/06/35/2013_mini_cooper_clubman-pic-3360490782730150816-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-MINI-Cooper-Clubman-Springfield-d1044_L15418 |
| https://static.cargurus.com/images/forsale/2021/01/25/22/22/2012_toyota_corolla-pic-3239431123865713 35-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2012-Toyota-Corolla-LE-Los-Angeles-t43271_L2163 |
| https://static.cargurus.com/images/forsale/2020/09/29/02/56/2013_jeep_wrangler_unlimited-pic-6541084577454850307-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Jeep-Batavia-m32_L7462 |
| https://static.cargurus.com/images/forsale/2020/09/05/23/16/2013_jeep_wrangler-pic-4328558584831427952-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Jeep-Wrangler-Belton-d494_L32140 |
| https://static.cargurus.com/images/forsale/2020/09/10/18/21/2013_jeep_wrangler-pic-3829972860759910121-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Jeep-Wrangler-Clintwood-d494_L37270 |
| https://static.cargurus.com/images/forsale/2020/07/04/23/13/2013_toyota_venza-pic-3564561041526309464-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2013-Toyota-Venza-Worcester-c23406_L15560 |
| https://static.cargurus.com/images/forsale/2020/10/08/09/22/2013_toyota_venza-pic-1126757740829299856-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2014-Toyota-Venza-Pittsburgh-c24179_L29265 |
| https://static.cargurus.com/images/forsale/2014/08/21/00/54/2013_gmc_sierra_1500-pic-9072470404485206294-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2012-GMC-Sierra-1500-Abilene-c23068_L35262 |
| https://static.cargurus.com/images/forsale/2020/10/08/22/21/2013_volvo_xc60-pic-2574605765500760163-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2013-Volvo-XC60-Panama-City-c23525_L5010 |
| https://static.cargurus.com/images/forsale/2021/01/16/02/02/2013_volvo_xc60-pic-3089505175635336007-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2014-Volvo-XC60-New-York-c23978_L22938 |
| https://static.cargurus.com/images/forsale/2021/01/07/10/26/2013_audi_tts-pic-4359773416662133719-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Audi-TTS-Pittsfield-d2176_L15421 |
| https://static.cargurus.com/images/forsale/2020/09/27/22/07/2013_chevrolet_suburban-pic-7815813340357612056-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2013-Chevrolet-Suburban-Springfield-c23452_L8449 |
| https://static.cargurus.com/images/forsale/2020/06/21/10/50/2013_kia_optima-pic-2328481203164002502-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2013-Kia-Optima-Salt-Lake-City-c23248_L35782 |
| https://static.cargurus.com/images/forsale/2021/01/14/22/07/2014_subaru_legacy-pic-7767947170998141211-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Subaru-Legacy-Long-Island-City-d378_L23092 |
| https://static.cargurus.com/images/forsale/2021/01/27/17/55/2012_dodge_charger-pic-7163712211099044091-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Dodge-Charger-Hannibal-d733_L18944 |
| https://static.cargurus.com/images/forsale/2020/10/25/00/12/2012_acura_tsx-pic-3778967888101028410-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Acura-TSX-Toms-River-d20_L22211 |
| http://static.cargurus.com/images/forsale/2014/08/21/00/30/2013_ford_explorer-pic-6088233298707789253-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Ford-Explorer-Saint-Francis-d334_L11660 |
| https://static.cargurus.com/images/forsale/2020/10/31/14/08/2012_suzuki_grand_vitara-pic-5993563655914799044-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Suzuki-Grand-Vitara-Huntsville-d260_L278 |
| https://static.cargurus.com/images/forsale/2020/12/27/10/35/2013_gmc_sierra_1500-pic-1936377617840889376-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2014-GMC-Sierra-1500-Baytown-c23841_L34496 |
| https://static.cargurus.com/images/forsale/2019/10/19/06/47/2013_nissan_altima-pic-6851292840601840 35-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2012-Nissan-Altima-Aliquippa-c22935_L29163 |
| https://static.cargurus.com/images/forsale/2020/11/25/00/48/2013_nissan_altima-pic-7681071328156648346-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Nissan-Altima-Pendleton-d237_L32171 |
| https://static.cargurus.com/images/forsale/2014/08/19/23/38/2013_nissan_altima-pic-7003411384500949889-1024x768.jpeg | https://www.cargurus.com/es/l-2009-Nissan-Altima-3.5-SE-Usados-San-Antonio-t34161_L34757 |
| https://static.cargurus.com/images/forsale/2021/01/27/17/55/2012_chevrolet_impala-pic-2781771877235950 66-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chevrolet-Impala-Carbondale-d619_L8550 |
| https://static.cargurus.com/images/forsale/2020/06/16/06/24/2013_cadillac_escalade_esv-pic-9184216625705863436-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2014-Cadillac-Escalade-ESV-Irving-c24071_L33623 |
| https://static.cargurus.com/images/forsale/2020/10/15/21/06/2012_nissan_juke-pic-6006398219520214106-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2013-Nissan-Juke-Pittsburgh-c23680_L29265 |
| https://static.cargurus.com/images/forsale/2020/05/15/18/42/2012_ford_e-series-pic-4599661119338151 97-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2011-Ford-E-Series-E-150-Extended-Cargo-Van-New-York-t92364_L22938 |
| https://static.cargurus.com/images/forsale/2020/05/15/18/29/2013_hyundai_accent-pic-4326624726728002 28-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2013-Hyundai-Accent-Fort-Wayne-c23438_L9242 |
| https://static.cargurus.com/images/forsale/2021/01/21/23/24/2013_cadillac_cts_sport_wagon-pic-8332381873452135464-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2012-Cadillac-CTS-Sport-Wagon-c27327 |
| https://static.cargurus.com/images/forsale/2020/09/30/22/18/2013_cadillac_xts-pic-7445657865952327452-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2013-Cadillac-XTS-Portland-c23321_L14053 |
| https://static.cargurus.com/images/forsale/2020/12/22/04/01/2013_cadillac_xts-pic-7194457673320091101-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Cadillac-Macedonia-m22_L26986 |
| https://static.cargurus.com/images/forsale/2020/11/14/02/07/2012_mercedes-benz_c-class-pic-5698777900855558 91-1024x768.jpeg | https://www.cargurus.com/es/l-2012-Mercedes-Benz-C-Class-C-300-Sport-4MATIC-Usados-New-York-t42789_L22938 |
| https://static.cargurus.com/images/forsale/2020/08/17/21/56/2013_toyota_venza-pic-3167840486576278797-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Toyota-Venza-West-Chester-d1516_L30939 |
| https://static.cargurus.com/images/forsale/2020/11/29/15/08/2013_gmc_yukon-pic-8247585505482316 59-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2012-GMC-Yukon-Augusta-c23065_L6308 |
| https://static.cargurus.com/images/forsale/2020/10/23/10/06/2013_nissan_altima-pic-5070062469613577751-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2013-Nissan-Altima-San-Antonio-c23398_L34757 |
| https://static.cargurus.com/images/forsale/2020/08/25/06/39/2013_kia_sorento-pic-8749062359307413 3-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Kia-Sorento-Langhorne-d162_L30866 |
| https://static.cargurus.com/images/forsale/2020/12/31/10/47/2013_volvo_c30-pic-6498735235353738499-1024x768.jpeg | https://www.cargurus.com/Cars/t-Used-Volvo-C30-T5-Denver-t37171_L3898 |
| https://static.cargurus.com/images/forsale/2021/01/22/23/56/2013_cadillac_cts-pic-6912022625651139413-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Cadillac-CTS-Decatur-d138_L208 |
| https://static.cargurus.com/images/forsale/2020/11/28/09/18/2013_ford_escape-pic-5743230731668461267-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2012-Ford-Escape-Rome-c22920_L5972 |
| https://static.cargurus.com/images/forsale/2020/12/27/14/57/2013_ford_escape-pic-2496248537461456 93-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2013-Ford-Escape-Waterloo-c23254_L10334 |
| https://static.cargurus.com/images/forsale/2020/09/11/01/10/2013_hyundai_elantra_gt-pic-7741289372193813194-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Hyundai-Elantra-GT-New-Haven-d2144_L4657 |
| https://static.cargurus.com/images/forsale/2020/09/28/08/14/2013_chevrolet_silverado_1500-pic-1805904416882400907-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2013-Chevrolet-Silverado-1500-Springdale-c23481_L2002 |
| https://static.cargurus.com/images/forsale/2020/09/28/17/50/2013_chevrolet_silverado_1500-pic-3455561300178252545-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chevrolet-Silverado-1500-Millbrook-d630_L23568 |
| https://static.cargurus.com/images/forsale/2020/08/16/13/36/2013_hyundai_tucson-pic-8994743568081381907-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2012-Hyundai-Tucson-Columbus-c22984_L6628 |
| https://static.cargurus.com/images/forsale/2020/05/30/19/43/2013_hyundai_tucson-pic-8852734174211184375-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Hyundai-Richardson-m28_L33645 |
| https://static.cargurus.com/images/forsale/2020/10/07/23/09/2013_lexus_gx-pic-1941943201845534541-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2013-Lexus-GX-460-4WD-Baltimore-t44480_L14959 |
| https://static.cargurus.com/images/forsale/2020/10/03/10/29/2013_volvo_s60-pic-3016182367339750 35-1024x768.jpeg | https://www.cargurus.com/Cars/t-Used-Volvo-S60-T5-Columbia-t39502_L31980 |
| https://static.cargurus.com/images/forsale/2020/05/31/09/44/2013_kia_optima-pic-2260969708111393125-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Kia-Berlin-m33_L21986 |

| | |
|---|---|
| https://static.cargurus.com/images/forsale/2020/11/20/10/05/2013_mercedes-benz_s-class-pic-5718814967491436983-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2008-Mercedes-Benz-S-Class-S-550-Jacksonville-t32387_L4969 |
| https://static.cargurus.com/images/forsale/2020/12/07/16/27/2013_chevrolet_avalanche-pic-9018216492521178340-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chevrolet-Avalanche-Dover-d599_L21889 |
| https://static.cargurus.com/images/forsale/2020/08/11/13/56/2014_chevrolet_spark-pic-8488019088103916341-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2013-Chevrolet-Spark-Knoxville-c23313_L33271 |
| https://static.cargurus.com/images/forsale/2020/10/16/10/41/2013_ford_mustang-pic-4713145919442485563-1024x768.jpeg | https://www.cargurus.com/Cars/m-Toyota-Town-of-Stockton-sp54148 |
| https://static.cargurus.com/images/forsale/2014/08/23/22/47/2013_dodge_dart-pic-1628484308472366758-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Dodge-Dart-Easley-d896_L32149 |
| https://static.cargurus.com/images/forsale/2020/10/02/01/01/2013_subaru_forester-pic-5517185921448845913-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2013-Subaru-Forester-Portland-c23507_L14053 |
| https://static.cargurus.com/images/forsale/2020/09/28/22/18/2013_tesla_model_s-pic-8083698415084525774-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Tesla-Temple-m112_L34165 |
| https://static.cargurus.com/images/forsale/2020/09/30/01/50/2013_volkswagen_jetta-pic-8648460921883268 03-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Volkswagen-Jetta-Mystic-d200_L4574 |
| https://static.cargurus.com/images/forsale/2020/12/29/03/26/2013_chevrolet_equinox-pic-1403328484432244083-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2014-Chevrolet-Equinox-Amherst-c24095_L26952 |
| https://static.cargurus.com/images/forsale/2020/10/14/06/25/2013_audi_a6-pic-9207719838268156657-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2012-Audi-A6-Appleton-c23001_L40301 |
| https://static.cargurus.com/images/forsale/2020/09/30/22/02/2013_hyundai_equus-pic-4623771713608315680-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Hyundai-Equus-Kennesaw-d2087_L5963 |
| https://static.cargurus.com/images/forsale/2020/09/22/22/28/2013_bmw_7_series-pic-2637792412042948511-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2014-BMW-7-Series-Wilmington-c24107_L4775 |
| https://static.cargurus.com/images/forsale/2020/10/03/10/26/2013_bmw_7_series-pic-5902348277887305183-1024x768.jpeg | https://www.cargurus.com/Cars/t-Used-BMW-7-Series-750Li-RWD-New-York-t37398_L22938 |
| https://static.cargurus.com/images/forsale/2020/07/02/02/17/2013_chevrolet_sonic-pic-7369545386940993035-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2014-Chevrolet-Sonic-Buffalo-c24080_L24338 |
| https://static.cargurus.com/images/forsale/2020/10/13/22/22/2013_buick_regal-pic-4575891571234139196-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Buick-Regal-Marietta-d277_L5886 |
| https://static.cargurus.com/images/forsale/2020/05/15/18/36/2013_buick_lacrosse-pic-3339298094014253 44-1024x768.jpeg | https://www.cargurus.com/Cars/t-Used-Buick-LaCrosse-CXL-AWD-Fargo-t37936_L25989 |
| https://static.cargurus.com/images/forsale/2020/10/18/00/26/2013_dodge_avenger-pic-8681520288934366 66-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2012-Dodge-Avenger-Davenport-c23049_L10919 |
| https://static.cargurus.com/images/forsale/2020/06/19/09/50/2013_dodge_avenger-pic-8055769995609767032-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Dodge-Avenger-Abingdon-d646_L37255 |
| https://static.cargurus.com/images/forsale/2020/09/27/18/03/2013_dodge_avenger-pic-1793362944603847682-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Dodge-Avenger-Auburn-d646_L14060 |
| https://static.cargurus.com/images/forsale/2020/08/11/02/19/2013_dodge_avenger-pic-3341213599642442047-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Dodge-Avenger-Salem-d646_L27127 |
| https://static.cargurus.com/images/forsale/2020/09/29/02/08/2013_buick_verano-pic-8715412451743338642-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Buick-Verano-Salem-d2119_L28793 |
| https://static.cargurus.com/images/forsale/2020/09/23/12/35/2013_chevrolet_malibu-pic-2662581165312408748-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chevrolet-Brattleboro-m1_L36179 |
| https://static.cargurus.com/images/forsale/2020/10/14/02/20/2013_chevrolet_express_cargo-pic-2791628384598339665-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chevrolet-Express-Cargo-Hartville-d618_L27165 |
| https://static.cargurus.com/images/forsale/2020/10/15/01/11/2013_subaru_xv_crosstrek-pic-6272457885374499767-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2013-Subaru-XV-Crosstrek-Brooklyn-c23641_L23096 |
| https://static.cargurus.com/images/forsale/2020/10/16/10/26/2013_ford_focus-pic-8370100370431644171-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2012-Ford-Focus-Branford-c22847_L4602 |
| https://static.cargurus.com/images/forsale/2020/09/25/19/10/2013_dodge_durango-pic-9193533026252574085-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2012-Dodge-Durango-Washington-c22898_L4841 |
| https://static.cargurus.com/images/forsale/2020/09/23/09/54/2013_dodge_durango-pic-6315166298053723358-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Dodge-Durango-Rockaway-d651_L21931 |
| https://static.cargurus.com/images/forsale/2020/09/29/08/12/2013_dodge_durango-pic-4454361625963255725-1024x768.jpeg | https://www.cargurus.com/Cars/t-Used-Dodge-Durango-Crew-AWD-Chicago-t39075_L7510 |
| https://static.cargurus.com/images/forsale/2020/10/05/22/49/2013_cadillac_xts-pic-4101931636269788211-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Cadillac-Pekin-m22_L7883 |
| https://static.cargurus.com/images/forsale/2020/10/04/10/21/2013_cadillac_xts-pic-5788766662868115935-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Cadillac-XTS-Iowa-City-d2141_L10711 |
| https://static.cargurus.com/images/forsale/2020/12/30/02/19/2013_mercedes-benz_glk-class-pic-4818200534884133683-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Mercedes-Benz-GLK-Class-Denton-d1618_L34033 |
| https://static.cargurus.com/images/forsale/2020/05/16/01/41/2013_mercedes-benz_glk-class-pic-7959043516512399 96-1024x768.jpeg | https://www.cargurus.com/es/l-2013-Mercedes-Benz-GLK-Class-Usados-Columbia-c23402_L31980 |
| https://static.cargurus.com/images/forsale/2020/08/08/13/43/2013_toyota_highlander-pic-5491224628725172463-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2012-Toyota-Highlander-Norristown-c23057_L30990 |
| https://static.cargurus.com/images/forsale/2020/09/02/21/42/2013_ford_focus-pic-5620277157964453448-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Ford-Focus-Avenel-d346_L21673 |
| https://static.cargurus.com/images/forsale/2021/01/26/23/15/2013_mazda_mx-5_miata-pic-7208338679437907130-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Convertible-Johnson-City-bg1_L33116 |
| https://static.cargurus.com/images/forsale/2020/09/27/22/07/2013_chevrolet_silverado_1500-pic-4342984081219569938-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2013-Chevrolet-Silverado-1500-Baltimore-c23481_L14959 |
| https://static.cargurus.com/images/forsale/2020/10/30/10/22/2013_gmc_sierra_2500hd-pic-9041683956864193118-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2012-GMC-Sierra-2500HD-c23184 |
| https://static.cargurus.com/images/forsale/2020/05/19/14/25/2013_mazda_mazda3-pic-4130048646914494460-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2014-Mazda-MAZDA3-Yonkers-c24147_L23009 |
| https://static.cargurus.com/images/forsale/2020/08/22/06/56/2013_toyota_tundra-pic-3734518816474898327-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2014-Toyota-Tundra-Monroe-c24185_L13689 |
| https://static.cargurus.com/images/forsale/2020/06/24/07/53/2013_cadillac_srx-pic-3117964002062527915-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2009-Cadillac-SRX-V8-AWD-Dallas-t40308_L33702 |
| https://static.cargurus.com/images/forsale/2021/01/03/15/13/2013_cadillac_srx-pic-2168379577321513369-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2013-Cadillac-SRX-Cape-Coral-c23388_L5334 |
| https://static.cargurus.com/images/forsale/2020/05/19/19/28/2013_cadillac_srx-pic-9049661067535560654-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Cadillac-SRX-Plant-City-d148_L5262 |
| https://static.cargurus.com/images/forsale/2020/08/07/09/05/2013_infiniti_g37-pic-8286675585185545238-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2013-INFINITI-G37-Pittsfield-c23465_L15421 |
| https://static.cargurus.com/images/forsale/2020/08/04/13/37/2013_infiniti_g37-pic-6637822802483803 54-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-INFINITI-G37-Lagrange-d1036_L6019 |
| https://static.cargurus.com/images/forsale/2020/09/12/10/41/2013_infiniti_g37-pic-2001406594109095 84-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-INFINITI-G37-Parkersburg-d1036_L38873 |
| https://static.cargurus.com/images/forsale/2020/06/24/08/27/2013_bmw_x1-pic-1492136840090402436-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2014-BMW-X1-Roanoke-c23960_L37160 |
| https://static.cargurus.com/images/forsale/2020/12/24/08/47/2013_cadillac_ats-pic-5693502855206350266-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Cadillac-Berlin-m22_L21986 |
| https://static.cargurus.com/images/forsale/2020/09/28/16/27/2013_cadillac_ats-pic-4440011995564773705-1024x768.jpeg | https://www.cargurus.com/es/l-Cadillac-Usados-Oakland-m22_L2858 |
| https://static.cargurus.com/images/forsale/2020/10/17/10/21/2013_volvo_xc70-pic-6873178891146718 33-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Volvo-XC70-Rockford-d522_L7652 |
| https://static.cargurus.com/images/forsale/2020/10/02/01/09/2013_bmw_1_series-pic-1125659206111703848-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-BMW-1-Series-Berlin-d1052_L21986 |
| https://static.cargurus.com/images/forsale/2020/03/13/07/04/2013_nissan_altima_coupe-pic-6539229287491757252-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Nissan-Altima-Coupe-Williamsport-d1038_L30319 |
| https://static.cargurus.com/images/forsale/2020/07/11/23/52/2013_volvo_c70-pic-5373867709130466 37-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2002-Volvo-C70-Rochester-c6001_L17418 |
| https://static.cargurus.com/images/forsale/2020/09/30/10/27/2013_land_rover_range_rover_sport-pic-7364218632720510280-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2012-Land-Rover-Range-Rover-Sport-Bridgeport-c23433_L4663 |
| https://static.cargurus.com/images/forsale/2020/12/01/21/51/2013_land_rover_range_rover_sport-pic-6841823283899103401-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2012-Land-Rover-Range-Rover-Sport-Florida-c23433_L4866 |
| https://static.cargurus.com/images/forsale/2020/07/22/10/12/2013_acura_mdx-pic-6396088370030891988-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2013-Acura-MDX-Pittsburgh-c23615_L29265 |
| https://static.cargurus.com/images/forsale/2020/10/09/02/23/2013_bmw_6_series-pic-5926160779501075175-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2012-BMW-6-Series-Ann-Arbor-c22851_L16032 |
| https://static.cargurus.com/images/forsale/2020/12/30/22/49/2013_chevrolet_cruze-pic-6257959690499688112-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chevrolet-Cruze-Beckley-d2076_L38755 |
| https://static.cargurus.com/images/forsale/2020/12/03/03/19/2013_hyundai_azera-pic-1451324697587008782-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Hyundai-Cuyahoga-Falls-m28_L27044 |
| https://static.cargurus.com/images/forsale/2020/10/05/22/49/2013_honda_pilot-pic-3427761769274919608-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2014-Honda-Pilot-Cambridge-c24209_L15700 |
| https://static.cargurus.com/images/forsale/2020/10/01/10/36/2013_honda_cr-v-pic-6111576596022939 51-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Honda-CR-V-Dickson-d589_L32935 |
| https://static.cargurus.com/images/forsale/2020/06/03/09/59/2013_honda_cr-v-pic-7258558227746990536-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Honda-CR-V-Taylorsville-d589_L9446 |
| https://static.cargurus.com/images/forsale/2020/10/27/10/21/2013_infiniti_g37-pic-3668563310644845 14-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2013-INFINITI-G37-Prattville-c23465_L374 |
| https://static.cargurus.com/images/forsale/2020/11/25/20/51/2013_mitsubishi_outlander_sport-pic-8377967889759661834-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Mitsubishi-Outlander-Sport-College-Station-d2093_L34577 |
| https://static.cargurus.com/images/forsale/2021/01/25/22/22/2013_toyota_tundra-pic-5000856572696145283-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2012-Toyota-Tundra-Los-Angeles-c23128_L2163 |
| http://static.cargurus.com/images/forsale/2014/08/19/23/38/2013_ford_fusion-pic-8030167700923444 25-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2012-Ford-Fusion-Montgomery-c22897_L386 |
| https://static.cargurus.com/images/forsale/2020/11/11/01/39/2013_honda_accord-pic-6715466814439998023-1024x768.jpeg | https://www.cargurus.com/es/l-2013-Honda-Accord-EX-L-Usados-Allentown-t43928_L30540 |
| https://static.cargurus.com/images/forsale/2020/07/16/13/41/2013_ford_c-max_hybrid-pic-7037254345101061399-1024x768.jpeg | https://www.cargurus.com/es/l-2014-Ford-C-Max-Hybrid-Usados-Chicago-c29441_L7510 |
| https://static.cargurus.com/images/forsale/2020/10/31/14/08/2013_ford_f-150-pic-1333461005838439059-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2014-Ford-F-150-Woodbury-c24175_L22067 |
| https://static.cargurus.com/images/forsale/2020/09/22/22/28/2013_ford_f-150-pic-5540985574680798795-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Pickup-Truck-Baton-Rouge-bg5_L13620 |
| https://static.cargurus.com/images/forsale/2020/08/27/20/20/2013_acura_mdx-pic-7993445754963611839-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2014-Acura-MDX-Albany-c23903_L23445 |
| https://static.cargurus.com/images/forsale/2020/11/02/22/54/2013_chrysler_300-pic-3985318956227328 57-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2012-Chrysler-300-Boston-c23013_L15690 |
| https://static.cargurus.com/images/forsale/2020/06/09/06/10/2013_chrysler_300-pic-7109836841694687889-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2014-Chrysler-300-Enid-c24093_L28171 |
| https://static.cargurus.com/images/forsale/2020/07/30/19/39/2013_suzuki_sx4-pic-7042041091560598074-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2011-Suzuki-SX4-Premium-AWD-Crossover-Harrisburg-t39093_L30148 |
| https://static.cargurus.com/images/forsale/2020/05/14/02/30/2013_suzuki_sx4-pic-3414457904464347724-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Suzuki-New-Castle-m54_L29696 |
| https://static.cargurus.com/images/forsale/2020/06/18/09/47/2013_honda_cr-v-pic-6006679265189839266-1024x768.jpeg | https://www.cargurus.com/es/l-Honda-Usados-Greer-m6_L32156?page=5 |
| https://static.cargurus.com/images/forsale/2020/12/09/11/08/2013_bmw_1_series-pic-1169394767417051302-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-BMW-1-Series-Goleta-d1052_L2547 |
| https://static.cargurus.com/images/forsale/2020/11/25/03/24/2013_bmw_1_series-pic-5067140622826350006-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-BMW-1-Series-Michigan-d1052_L15973 |
| https://static.cargurus.com/images/forsale/2020/06/02/07/20/2013_audi_q5-pic-2284316467006924934-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2012-Audi-Q5-Hagerstown-c23002_L15079 |
| https://static.cargurus.com/images/forsale/2020/12/31/02/04/2013_kia_sportage-pic-5225573298852189196-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2013-Kia-Sportage-Los-Angeles-c23519_L2163 |
| https://static.cargurus.com/images/forsale/2020/09/29/12/51/2013_ford_escape-pic-6719815489676716594-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2012-Ford-Escape-Blue-Springs-c22920_L19211 |

| | |
|---|---|
| https://static.cargurus.com/images/forsale/2020/11/29/06/58/2013_ram_1500-pic-4592851401194154522-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2013-RAM-1500-Sport-Chicago-ev1242_L7510 |
| https://static.cargurus.com/images/forsale/2020/08/20/11/01/2013_ram_1500-pic-9021582607434972415-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Dodge-RAM-1500-Elburn-d665_L7330 |
| https://static.cargurus.com/images/forsale/2020/10/22/14/15/2013_nissan_pathfinder-pic-4052801149549477493-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2013-Nissan-Pathfinder-Columbia-c23330_L31980 |
| https://static.cargurus.com/images/forsale/2020/11/25/03/24/2013_cadillac_srx-pic-5502285519961280887-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2012-Cadillac-SRX-Altoona-c22899_L29864 |
| https://static.cargurus.com/images/forsale/2020/10/07/00/38/2013_cadillac_srx-pic-8846080243500135579-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2013-Cadillac-SRX-Knoxville-c23388_L33271 |
| https://static.cargurus.com/images/forsale/2020/10/31/10/34/2013_buick_verano-pic-2221037081284486458-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Buick-Verano-Johnstown-d2119_L29617 |
| https://static.cargurus.com/images/forsale/2020/09/26/10/20/2013_ford_taurus-pic-3312676020328595282-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2014-Ford-Taurus-Quincy-c23948_L8209 |
| https://static.cargurus.com/images/forsale/2021/01/14/07/22/2013_acura_mdx-pic-6112419193532415368-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Acura-Flushing-m4_L23097 |
| https://static.cargurus.com/images/forsale/2020/10/30/23/38/2013_chevrolet_sonic-pic-3361158567420269116-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2013-Chevrolet-Sonic-LTZ-Sedan-FWD-t46280 |
| https://static.cargurus.com/images/forsale/2020/05/23/06/24/2013_ford_transit_connect-pic-4624617463080203 8-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2012-Ford-Transit-Connect-Albany-c22914_L23445 |
| https://static.cargurus.com/images/forsale/2020/09/27/18/03/2013_honda_pilot-pic-1898268770256002598-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2014-Honda-Pilot-Chattanooga-c24209_L33112 |
| https://static.cargurus.com/images/forsale/2020/09/29/09/28/2013_honda_pilot-pic-3064772952893208731-1024x768.jpeg | https://www.cargurus.com/es/l-Honda-Pilot-Usados-Nampa-d594_L7109 |
| https://static.cargurus.com/images/forsale/2020/12/02/06/56/2013_honda_accord-pic-3355752353115566 16-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2013-Honda-Accord-Sevierville-c23242_L33247 |
| https://static.cargurus.com/images/forsale/2020/09/29/22/18/2013_hyundai_santa_fe_sport-pic-3619952476453151111-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2013-Hyundai-Santa-Fe-Sport-c25492 |
| https://static.cargurus.com/images/forsale/2020/09/29/08/12/2013_hyundai_santa_fe_sport-pic-3850385830713 05474-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2014-Hyundai-Santa-Fe-Sport-Chicago-c25493_L7510 |
| https://static.cargurus.com/images/forsale/2020/06/27/20/24/2013_dodge_dart-pic-1580102867344303092-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2013-Dodge-Dart-Morristown-c23314_L33222 |
| https://static.cargurus.com/images/forsale/2020/07/14/23/26/2013_lexus_es_350-pic-5424648756562231272-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2013-Lexus-ES-350-Jonesboro-c23400_L1784 |
| https://static.cargurus.com/images/forsale/2020/11/12/23/01/2013_lexus_es_350-pic-5036997455918030566-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Lexus-ES-350-Sanford-d917_L5157 |
| https://static.cargurus.com/images/forsale/2020/05/16/18/42/2013_kia_sportage-pic-1120953925764585923-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2013-Kia-Sportage-Panama-City-c23519_L5010 |
| https://static.cargurus.com/images/forsale/2020/11/01/05/16/2013_bmw_5_series-pic-1850503668820032116-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2012-BMW-5-Series-Bakersfield-c23158_L2613 |
| https://static.cargurus.com/images/forsale/2020/06/28/17/32/2013_buick_enclave-pic-2131288522550661121-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2012-Buick-Enclave-Pittsburgh-c22907_L29265 |
| https://static.cargurus.com/images/forsale/2020/08/04/10/08/2013_mazda_mx-5_miata-pic-6262417014703406215-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Mazda-MX-5-Miata-Camarillo-d221_L2529 |
| https://static.cargurus.com/images/forsale/2020/05/30/22/21/2013_honda_civic-pic-6057419852890368237-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2012-Honda-Civic-Massillon-c22894_L27177 |
| https://static.cargurus.com/images/forsale/2020/06/08/06/56/2015_honda_civic-pic-3316169143436823863-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Honda-Civic-Chilliwack-d586_L204571 |
| https://static.cargurus.com/images/forsale/2021/01/27/17/55/2014_ford_f-250_super_duty-pic-3561287896541406245-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Ford-F-250-Saint-Louis-d340_L18889 |
| https://static.cargurus.com/images/forsale/2020/07/26/10/58/2015_honda_civic-pic-1553221549632281984-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Honda-Civic-Chilliwack-d586_L204571 |
| https://static.cargurus.com/images/forsale/2020/09/28/17/50/2013_gmc_acadia-pic-1072496312553381110-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-GMC-Acadia-Freeport-d925_L14004 |
| https://static.cargurus.com/images/forsale/2020/12/15/22/59/2013_gmc_acadia-pic-1774324383 68875426-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-GMC-Acadia-Huntington-d925_L38754 |
| https://static.cargurus.com/images/forsale/2020/11/27/05/54/2013_gmc_acadia-pic-4401456992666859323-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-GMC-Acadia-Lenoir-d925_L25648 |
| https://static.cargurus.com/images/forsale/2020/07/02/10/46/2013_honda_crosstour-pic-1411263972756685099-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Honda-Crosstour-Wichita-Falls-d2184_L34072 |
| https://static.cargurus.com/images/forsale/2020/12/31/22/44/2013_ram_1500-pic-5681751889478425496-1024x768.jpeg | https://www.cargurus.com/Cars/m-Janssen-Chrysler-Jeep-Dodge-RAM-of-North-Platte-sp379359 |
| https://static.cargurus.com/images/forsale/2020/08/12/04/51/2013_nissan_pathfinder-pic-3014347535706618029-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2013-Nissan-Pathfinder-Yorktown-Heights-c23330_L23006 |
| https://static.cargurus.com/images/forsale/2020/11/08/22/10/2013_ram_1500-pic-437871643795114819-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2006-Dodge-RAM-1500-SRT-10-RWD-Springfield-t84770_L19883 |
| https://static.cargurus.com/images/forsale/2020/06/15/22/16/2013_ram_1500-pic-2946510873637512337-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Dodge-RAM-1500-Newton-Falls-d665_L27117 |
| https://static.cargurus.com/images/forsale/2020/12/17/03/48/2013_toyota_avalon-pic-2941883050371727367-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2012-Toyota-Avalon-Asheville-c23127_L25801 |
| https://static.cargurus.com/images/forsale/2021/01/27/17/55/2013_ford_f-250_super_duty-pic-4305337971657081076-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Ford-F-250-Saint-Louis-d340_L18889 |
| https://static.cargurus.com/images/forsale/2020/12/24/10/24/2013_ford_f-350_super_duty-pic-8307216726302860923-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2013-Ford-F-350-Super-Duty-XLT-ev1619 |
| https://static.cargurus.com/images/forsale/2020/06/11/18/44/2013_mini_countryman-pic-7149443035595488782-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-MINI-Countryman-Richardson-d2098_L33645 |
| https://static.cargurus.com/images/forsale/2020/10/29/22/24/2014_kia_sorento-pic-8316741395952077483-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2014-Kia-Sorento-LX-V6-AWD-t49264 |
| https://static.cargurus.com/images/forsale/2019/10/22/06/49/2013_chevrolet_cruze-pic-2720470587676498581-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2013-Chevrolet-Cruze-Syracuse-c23594_L23923 |
| https://static.cargurus.com/images/forsale/2020/09/23/00/44/2014_ford_mustang-pic-4715670700631836753-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Coupe-Manhattan-bg0_L11125 |
| https://static.cargurus.com/images/forsale/2020/07/11/05/41/2014_jeep_grand_cherokee-pic-8522609237641705152-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2013-Jeep-Grand-Cherokee-Avenel-c23466_L21673 |
| https://static.cargurus.com/images/forsale/2020/11/15/10/06/2014_jeep_grand_cherokee-pic-1178794371299513522-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Jeep-Grand-Cherokee-Englewood-d490_L21818 |
| https://static.cargurus.com/images/forsale/2020/11/27/09/56/2013_acura_tsx-pic-8573656375603315156-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2013-Acura-TSX-Hawaii-c23591_L6773 |
| https://static.cargurus.com/images/forsale/2020/11/17/15/04/2014_toyota_rav4-pic-8788902925936357058-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2014-Toyota-RAV4-Fort-Pierce-c24248_L5458 |
| https://static.cargurus.com/images/forsale/2020/08/11/09/58/2013_infiniti_qx56-pic-1823636329651640241-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-INFINITI-QX56-Denham-Springs-d584_L13554 |
| https://static.cargurus.com/images/forsale/2020/11/03/10/02/2013_honda_cr-z-pic-6059649033612903226-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Honda-CR-Z-Davenport-d2081_L10919 |
| https://static.cargurus.com/images/forsale/2020/11/22/10/10/2013_ford_transit_connect-pic-3433548955144193677-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2013-Ford-Transit-Connect-Tucson-c23426_L1219 |
| https://static.cargurus.com/images/forsale/2020/09/29/09/22/2014_mazda_mazda6-pic-6485976643788474506-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Mazda-MAZDA6-Wilmington-d215_L25494 |
| https://static.cargurus.com/images/forsale/2021/01/17/10/02/2014_mazda_cx-5-pic-7372062817261419887-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2013-Mazda-CX-5-Boston-c23268_L15690 |
| https://static.cargurus.com/images/forsale/2020/12/27/10/27/2014_mazda_cx-5-pic-8421334407251097417-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2014-Mazda-CX-5-Sport-t49115 |
| https://static.cargurus.com/images/forsale/2020/11/03/22/54/2013_honda_civic_coupe-pic-1176672363698548394-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Honda-Civic-Coupe-Peoria-d977_L7897 |
| https://static.cargurus.com/images/forsale/2020/09/23/09/54/2013_toyota_rav4-pic-1313912923002659943-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2012-Toyota-RAV4-San-Antonio-c23168_L34757 |
| https://static.cargurus.com/images/forsale/2020/08/16/22/47/2014_kia_sorento-pic-3458068578604244916-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2015-Kia-Sorento-Medford-c24306_L28940 |
| https://static.cargurus.com/images/forsale/2020/11/05/10/08/2014_jeep_patriot-pic-8156495302509104874-1024x768.jpeg | https://www.cargurus.com/Cars/m-Duncan-Suzuki-sp67116 |
| https://static.cargurus.com/images/forsale/2020/12/23/22/04/2014_nissan_murano_crosscabriolet-pic-3122180598020516318-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2014-Nissan-Murano-CrossCabriolet-Base-t49248 |
| https://static.cargurus.com/images/forsale/2020/09/30/10/20/2013_ram_2500-pic-294004961936706872-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-RAM-Altoona-m191_L29864 |
| https://static.cargurus.com/images/forsale/2021/01/28/18/03/2013_buick_encore-pic-4460575590366837798-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2013-Buick-Encore-Premium-FWD-t48993 |
| https://static.cargurus.com/images/forsale/2020/11/04/22/38/2013_buick_encore-pic-1894502191702765313-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Buick-Encore-Rome-d2128_L5972 |
| https://static.cargurus.com/images/forsale/2020/04/03/19/12/2013_gmc_yukon-pic-4058932137268156327-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2012-GMC-Yukon-Erie-c23065_L29862 |
| https://static.cargurus.com/images/forsale/2020/06/10/20/12/2014_kia_cadenza-pic-1204143501772219442-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Kia-Cadenza-Bryan-d2215_L34568 |
| https://static.cargurus.com/images/forsale/2020/05/30/06/16/2013_chevrolet_captiva_sport-pic-5867374761528382759-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2014-Chevrolet-Captiva-Sport-Paris-c24057_L33760 |
| https://static.cargurus.com/images/forsale/2020/06/09/22/17/2013_chevrolet_captiva_sport-pic-8194891413124151553-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chevrolet-Captiva-Sport-Arlington-d1713_L36588 |
| https://static.cargurus.com/images/forsale/2020/10/12/22/16/2013_acura_tl-pic-7017339227185199401-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Acura-TL-Bessemer-d19_L21 |
| https://static.cargurus.com/images/forsale/2020/08/19/21/59/2014_ford_mustang-pic-9448539154930742 58-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Ford-Mustang-Southbridge-d2_L15544 |
| https://static.cargurus.com/images/forsale/2020/05/15/18/36/2014_nissan_murano-pic-9024889783301711822-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2014-Nissan-Murano-Savannah-c24220_L6448 |
| https://static.cargurus.com/images/forsale/2020/04/29/11/42/2013_hyundai_santa_fe-pic-4539040358742608822-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2012-Hyundai-Santa-Fe-Dover-c23056_L4777 |
| https://static.cargurus.com/images/forsale/2020/10/09/21/11/2014_gmc_sierra_1500-pic-8271884409910788347-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2014-GMC-Sierra-1500-SLE-Tyler-ev1601_L33865 |
| https://static.cargurus.com/images/forsale/2020/12/17/23/45/2014_land_rover_range_rover-pic-7842023508703863212-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2014-Land-Rover-Range-Rover-HSE-4WD-Greenville-t50014_L32193 |
| https://static.cargurus.com/images/forsale/2020/10/31/10/21/2013_ram_3500-pic-1685147273463561053-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Dodge-RAM-3500-Manhattan-d668_L11125 |
| https://static.cargurus.com/images/forsale/2020/09/12/06/11/2013_audi_a7-pic-1662666944146580135-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2012-Audi-A7-Duluth-c22933_L5921 |
| https://static.cargurus.com/images/forsale/2020/12/16/02/03/2013_audi_a7-pic-1000817811154860205-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2012-Audi-A7-Toms-River-c22933_L22211 |
| https://static.cargurus.com/images/forsale/2020/07/11/10/16/2013_acura_ilx-pic-8644463225194108766-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Acura-ILX-Brockton-d2137_L15720 |
| https://static.cargurus.com/images/forsale/2020/09/23/10/57/2013_ford_focus-pic-2652017456533365020-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2004-Ford-Focus-ZTS-Kennewick-t430_L38255 |
| https://static.cargurus.com/images/forsale/2020/10/29/02/19/2013_toyota_corolla-pic-4880400306171229821-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Toyota-Corolla-North-Olmsted-d295_L26994 |
| https://static.cargurus.com/images/forsale/2020/10/18/02/22/2013_chrysler_200-pic-5350038218036147989-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chrysler-200-Sandusky-d2106_L27275 |
| https://static.cargurus.com/images/forsale/2020/05/21/19/40/2013_hyundai_sonata-pic-8199056628606212 24-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2014-Hyundai-Sonata-Kingston-c24237_L23448 |
| https://static.cargurus.com/images/forsale/2020/10/02/10/20/2013_hyundai_sonata-pic-7693930329677574034-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Hyundai-Sonata-Orem-d96_L35754 |
| https://static.cargurus.com/images/forsale/2021/01/22/07/54/2013_honda_odyssey-pic-2675469079609421408-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Honda-Bryan-m6_L34568 |
| https://static.cargurus.com/images/forsale/2020/12/30/21/43/2013_bmw_6_series-pic-3526087218752901260-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-BMW-6-Series-Champaign-d1513_L7968 |

| | |
|---|---|
| https://static.cargurus.com/images/forsale/2020/11/16/06/48/2013_toyota_highlander-pic-6675320160531779765-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2012-Toyota-Highlander-Fort-Myers-c23057_L5332 |
| https://static.cargurus.com/images/forsale/2020/10/11/05/12/2013_hyundai_elantra-pic-4692165850899913059-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2013-Hyundai-Elantra-Bryan-c23304_L34568 |
| https://static.cargurus.com/images/forsale/2020/12/30/04/07/2014_mercedes-benz_m-class-pic-5828452767795683728-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2014-Mercedes-Benz-M-Class-ML-350-4MATIC-Baltimore-t52812_L14959 |
| https://static.cargurus.com/images/forsale/2020/11/18/03/20/2014_mercedes-benz_m-class-pic-4865759404353910212-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2015-Mercedes-Benz-M-Class-Woodbridge-c24549_L36586 |
| https://static.cargurus.com/images/forsale/2020/06/13/09/40/2014_mercedes-benz_m-class-pic-2158589641020580428-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Mercedes-Benz-M-Class-Greensburg-d80_L29439 |
| https://static.cargurus.com/images/forsale/2020/11/28/22/33/2015_acura_ilx-pic-8043209318149458540-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Acura-ILX-Lancaster-d2137_L30317 |
| https://static.cargurus.com/images/forsale/2020/09/29/11/26/2014_gmc_sierra_1500-pic-6782969280072155-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2015-GMC-Sierra-1500-Dallas-c24565_L33702 |
| https://static.cargurus.com/images/forsale/2020/09/04/16/55/2014_gmc_sierra_1500-pic-8507411205718939081-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-GMC-Sierra-1500HD-Fort-Myers-d117_L5332 |
| https://static.cargurus.com/images/forsale/2020/08/16/09/10/2014_gmc_sierra_1500-pic-7017181902566799598-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-GMC-Sierra-1500HD-Stockton-d117_L2941 |
| https://static.cargurus.com/images/forsale/2021/01/27/17/55/2014_chevrolet_impala-pic-5105023452127933333-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2015-Chevrolet-Impala-Saint-Louis-c24421_L18889 |
| https://static.cargurus.com/images/forsale/2020/11/10/20/42/2014_honda_odyssey-pic-5620476466936260465-1024x768.jpeg | https://www.cargurus.com/es/l-Honda-Odyssey-Usados-Moreno-Valley-d592_L2477 |
| https://static.cargurus.com/images/forsale/2020/10/23/19/10/2014_volvo_xc60-pic-3194787839706035906-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2013-Volvo-XC60-Garden-City-c23525_L23137 |
| https://static.cargurus.com/images/forsale/2020/10/01/10/36/2014_volvo_xc60-pic-5043318073567474034-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2013-Volvo-XC60-Sarasota-c23525_L5382 |
| https://static.cargurus.com/images/forsale/2021/01/20/22/11/2014_lincoln_mkt-pic-317496404300150945-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2013-Lincoln-MKT-Philadelphia-c23312_L30895 |
| https://static.cargurus.com/images/forsale/2020/10/28/23/03/2014_lincoln_mks-pic-7952885464769730492-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Lincoln-MKS-Gainesville-d1152_L6114 |
| https://static.cargurus.com/images/forsale/2021/01/01/05/37/2014_chevrolet_tahoe-pic-5955347660236921365-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2013-Chevrolet-Tahoe-Corpus-Christi-c23451_L34812 |
| https://static.cargurus.com/images/forsale/2020/09/23/10/39/2014_volvo_s60-pic-5518506114589080097-1024x768.jpeg | https://www.cargurus.com/Cars/t-Used-Volvo-S60-T5-Columbia-t39502_L31980 |
| https://static.cargurus.com/images/forsale/2020/11/17/15/09/2014_buick_enclave-pic-2511408123538244317-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Buick-Enclave-Lexington-d1029_L31922 |
| https://static.cargurus.com/images/forsale/2020/10/28/00/16/2014_buick_enclave-pic-4356633419011763759-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Buick-Wichita-Falls-m21_L34072 |
| https://static.cargurus.com/images/forsale/2020/07/03/23/28/2014_mercedes-benz_e-class-pic-7634559402791375571-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2015-Mercedes-Benz-E-Class-Carrollton-c24582_L33621 |
| https://static.cargurus.com/images/forsale/2020/09/23/10/39/2014_chevrolet_silverado_1500-pic-7518322619436152115-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2013-Chevrolet-Silverado-1500-Lynchburg-c23481_L37407 |
| https://static.cargurus.com/images/forsale/2021/01/05/23/08/2014_audi_a6-pic-7459673439256349331-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2008-Audi-A6-3.2-quattro-Avant-Wagon-AWD-Nashua-t67151_L21371 |
| https://static.cargurus.com/images/forsale/2020/11/29/15/08/2014_lexus_is_250-pic-4104215578925587653-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Lexus-IS-250-Covington-d853_L13418 |
| https://static.cargurus.com/images/forsale/2020/12/23/10/48/2014_cadillac_escalade_esv-pic-5791056671905032l8-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2015-Cadillac-Escalade-ESV-Milwaukee-c24321_L39674 |
| https://static.cargurus.com/images/forsale/2020/04/08/22/20/2014_ford_escape-pic-4305373228501179826-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Ford-Escape-Tipton-d330_L10913 |
| https://static.cargurus.com/images/forsale/2020/12/30/15/24/2014_chevrolet_cruze-pic-2043030529400111283-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2013-Chevrolet-Cruze-Visalia-c23594_L2606 |
| https://static.cargurus.com/images/forsale/2020/05/21/06/20/2014_bmw_x3-pic-4012548017341889896-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-BMW-X3-Benton-d392_L1585 |
| https://static.cargurus.com/images/forsale/2020/10/24/10/22/2014_ford_fiesta-pic-1429431441669516587-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2013-Ford-Fiesta-ST-Hatchback-Saint-Louis-t49332_L18889 |
| https://static.cargurus.com/images/forsale/2020/11/17/15/10/2014_ford_mustang-pic-1570144225039652517-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Ford-Mustang-Virden-d2_L8443 |
| https://static.cargurus.com/images/forsale/2020/12/13/15/06/2014_mercedes-benz_glk-class-pic-5109009490366777114-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2013-Mercedes-Benz-GLK-Class-Summerville-c23402_L32075 |
| https://static.cargurus.com/images/forsale/2020/06/23/09/40/2014_porsche_911-pic-5423152213322290470-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2016-Porsche-911-Carrera-GTS-Chicago-t58930_L7510 |
| https://static.cargurus.com/images/forsale/2020/12/04/10/21/2014_porsche_911-pic-4149922756187268280-1024x768.jpeg | https://www.cargurus.com/es/m-Porsche-of-San-Antonio-sp278266 |
| https://static.cargurus.com/images/forsale/2018/04/20/18/55/2014_nissan_pathfinder-pic-6136413674257703996-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2013-Nissan-Pathfinder-Austin-c23330_L34938 |
| https://static.cargurus.com/images/forsale/2020/09/11/19/34/2014_cadillac_cts_coupe-pic-7807480342580629457-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Cadillac-CTS-Coupe-Cookeville-d2084_L33482 |
| https://static.cargurus.com/images/forsale/2020/12/23/03/53/2014_cadillac_escalade-pic-4661202320576425188-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2013-Cadillac-Escalade-Columbus-c23446_L26643 |
| https://static.cargurus.com/images/forsale/2020/08/14/10/17/2014_audi_a4_allroad-pic-6308653820812792345-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Audi-Amherst-m19_L15357 |
| https://static.cargurus.com/images/forsale/2020/10/26/22/07/2014_volkswagen_passat-pic-4741925420568651348-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2014-Volkswagen-Passat-SE-1.8-t54226 |
| https://static.cargurus.com/images/forsale/2020/11/25/07/11/2014_volkswagen_passat-pic-1677613867311359190-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2015-Volkswagen-Passat-Philadelphia-c24508_L30895 |
| https://static.cargurus.com/images/forsale/2020/06/25/09/41/2014_ford_focus-pic-8168230200743403876-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Ford-Focus-Florence-d346_L22164 |
| https://static.cargurus.com/images/forsale/2020/09/23/09/20/2014_ford_focus-pic-1601275141690881661-1024x768.jpeg | https://www.cargurus.com/Cars/t-Used-Ford-Focus-SE-Hatchback-Jackson-t39402_L18584 |
| https://static.cargurus.com/images/forsale/2020/08/02/05/04/2014_cadillac_xts-pic-5821320263340895698-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Cadillac-XTS-Sebring-d2141_L5326 |
| https://static.cargurus.com/images/forsale/2020/11/13/23/06/2014_cadillac_xts-pic-4548523594026598090-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Cadillac-XTS-Shreveport-d2141_L13685 |
| https://static.cargurus.com/images/forsale/2020/11/26/15/03/2014_honda_odyssey-pic-6071907994097323424-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2014-Honda-Odyssey-Greenville-c24124_L32193 |
| https://static.cargurus.com/images/forsale/2020/10/06/13/06/2014_subaru_xv_crosstrek_hybrid-pic-2740501216769390463-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Subaru-XV-Crosstrek-Hybrid-Princeton-d2255_L22175 |
| https://static.cargurus.com/images/forsale/2020/11/06/22/29/2014_infiniti_q50-pic-6480233306434658825-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2014-INFINITI-Q50-3.7-Sport-AWD-Providence-t49944_L31836 |
| https://static.cargurus.com/images/forsale/2020/07/01/23/44/2014_infiniti_qx60-pic-3738594006333959337-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-INFINITI-Clinton-m84_L10885 |
| https://static.cargurus.com/images/forsale/2021/01/20/15/30/2015_infiniti_qx60-pic-8764511968958351654-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-INFINITI-Jefferson-City-m84_L19573 |
| https://static.cargurus.com/images/forsale/2021/01/01/08/30/2015_infiniti_qx60-pic-5272217681795154546-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-INFINITI-West-Chester-m84_L30939 |
| https://static.cargurus.com/images/forsale/2020/10/22/16/54/2014_infiniti_qx60-pic-5819515052863666982-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-INFINITI-Yonkers-m84_L23009 |
| https://static.cargurus.com/images/forsale/2020/10/10/20/08/2015_gmc_acadia-pic-8746086731449402749-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2015-GMC-Acadia-Hattiesburg-c24416_L18632 |
| https://static.cargurus.com/images/forsale/2020/06/02/09/54/2014_lincoln_mks-pic-4495105128376049093-1024x768.jpeg | https://www.cargurus.com/Cars/t-Used-Lincoln-MKS-EcoBoost-AWD-Madison-t41271_L39766 |
| https://static.cargurus.com/images/forsale/2021/01/07/21/54/2014_ford_focus-pic-4433926664451246346-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2015-Ford-Focus-Costa-Mesa-c24683_L2495 |
| https://static.cargurus.com/images/forsale/2020/09/28/16/27/2014_ford_fusion-pic-5355148816617614031-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2014-Ford-Fusion-San-Antonio-c24041_L34757 |
| https://static.cargurus.com/images/forsale/2021/01/01/03/30/2014_audi_a5-pic-5606483254888317571-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Audi-A5-Erie-d1034_L29862 |
| https://static.cargurus.com/images/forsale/2020/10/31/02/37/2014_ford_focus-pic-8254459089596417095-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2014-Ford-Focus-Corry-c24076_L29835 |
| https://static.cargurus.com/images/forsale/2020/12/05/10/04/2014_nissan_370z-pic-7439586459839026447-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Nissan-370Z-Danbury-d2018_L4703 |
| https://static.cargurus.com/images/forsale/2020/10/17/00/34/2014_nissan_370z-pic-5615462161570428357-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Nissan-370Z-Easton-d2018_L30496 |
| https://static.cargurus.com/images/forsale/2020/09/30/10/14/2014_infiniti_q50_hybrid-pic-7520180547128005621-1024x768.jpeg | https://www.cargurus.com/Cars/spt_hybrid_cars-Hutchinson_L11519 |
| https://static.cargurus.com/images/forsale/2020/12/18/15/18/2014_chevrolet_spark-pic-4306710879719366971-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2013-Chevrolet-Spark-Washington-c23313_L4841 |
| https://static.cargurus.com/images/forsale/2020/12/20/22/32/2014_audi_a6-pic-8848423486484759364-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Audi-San-Francisco-m19_L2793 |
| https://static.cargurus.com/images/forsale/2020/12/22/06/32/2014_infiniti_q60-pic-1078532571813393574-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2014-INFINITI-Q60-Atlantic-City-c24202_L22151 |
| https://static.cargurus.com/images/forsale/2020/09/11/19/06/2014_infiniti_q60-pic-3814401898786844794-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2014-INFINITI-Q60-Fort-Myers-c24202_L5332 |
| https://static.cargurus.com/images/forsale/2020/11/22/01/17/2015_nissan_pathfinder-pic-121990366875981423-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Nissan-Pathfinder-Hendersonville-d245_L25753 |
| https://static.cargurus.com/images/forsale/2020/06/24/06/38/2014_chevrolet_silverado_1500-pic-5506793686237258605-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2015-Chevrolet-Silverado-1500-Lodi-c24563_L2960 |
| https://static.cargurus.com/images/forsale/2021/01/14/08/23/2015_chevrolet_silverado_1500-pic-7069822978289532885-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2015-Chevrolet-Silverado-1500-New-York-c24563_L22938 |
| https://static.cargurus.com/images/forsale/2020/10/29/18/22/2014_chevrolet_silverado_1500-pic-7714997708833653306-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chevrolet-Silverado-1500-East-Brunswick-d630_L22224 |
| https://static.cargurus.com/images/forsale/2021/01/27/17/55/2015_chevrolet_silverado_1500-pic-1717197986412738207-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chevrolet-Silverado-1500-O-Fallon-d630_L8185 |
| https://static.cargurus.com/images/forsale/2020/06/30/23/42/2014_dodge_charger-pic-6079765564776493869-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2013-Dodge-Charger-McKinney-c23521_L33642 |
| https://static.cargurus.com/images/forsale/2020/06/11/18/11/2014_dodge_charger-pic-8872702057906890442-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Dodge-Charger-Sauk-Centre-d733_L17802 |
| https://static.cargurus.com/images/forsale/2020/11/30/01/06/2014_honda_cr-v-pic-4133942872410056312-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Honda-CR-V-Sellersville-d589_L30808 |
| https://static.cargurus.com/images/forsale/2020/10/28/05/06/2014_jeep_wrangler-pic-6294527030324692844-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Jeep-Wrangler-Ozone-Park-d494_L23120 |
| https://static.cargurus.com/images/forsale/2020/11/08/11/54/2014_dodge_grand_caravan-pic-2536911188476226627-1024x768.jpeg | https://ca.cargurus.com/Cars/l-Used-Dodge-Grand-Caravan-Saint-Jean-sur-Richelieu-d653_L717326 |
| https://static.cargurus.com/images/forsale/2020/09/27/06/45/2014_ram_1500-pic-7176527050321921342-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Dodge-RAM-1500-Rock-Rapids-d665_L10448 |
| https://static.cargurus.com/images/forsale/2020/08/06/09/55/2014_dodge_challenger-pic-4532359835920012931-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2013-Dodge-Challenger-Savage-c23520_L14816 |
| https://static.cargurus.com/images/forsale/2020/09/29/10/49/2014_cadillac_srx-pic-4500224660276721671-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2013-Cadillac-SRX-Auburn-c23388_L23810 |
| https://static.cargurus.com/images/forsale/2020/08/20/04/18/2014_cadillac_srx-pic-8413389342244552378-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Cadillac-SRX-Gatesville-d148_L34181 |
| https://static.cargurus.com/images/forsale/2020/05/30/06/20/2014_cadillac_srx-pic-186968837532343663-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Cadillac-SRX-Mountain-Home-d148_L1943 |
| https://static.cargurus.com/images/forsale/2020/12/20/15/23/2014_cadillac_srx-pic-8721126830583161497-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Cadillac-SRX-Winter-Haven-d148_L5329 |
| https://static.cargurus.com/images/forsale/2020/11/17/15/15/2014_infiniti_q60-pic-4568786315064275545-1024x768.jpeg | https://www.cargurus.com/Cars/t-Used-INFINITI-Q60-Sport-Coupe-RWD-Greenville-t53287_L32193 |
| https://static.cargurus.com/images/forsale/2020/05/15/18/42/2014_gmc_sierra_1500-pic-8416113784498194984-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2014-GMC-Sierra-1500-Cary-c23841_L25097 |

| | |
|---|---|
| https://static.cargurus.com/images/forsale/2021/01/20/22/58/2014_volkswagen_eos-pic-6973127852362598902-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Volkswagen-Eos-Alexandria-d915_L36592 |
| https://static.cargurus.com/images/forsale/2020/07/10/23/43/2014_dodge_charger-pic-7273982909542158289-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2013-Dodge-Charger-McKinney-c23521_L33642 |
| https://static.cargurus.com/images/forsale/2020/05/27/22/51/2014_dodge_charger-pic-6839533942224849449-1024x768.jpeg | https://www.cargurus.com/Cars/t-Used-Dodge-Charger-R-T-Plus-AWD-Hartford-t41264_L4512 |
| https://static.cargurus.com/images/forsale/2020/11/17/17/50/2015_ram_1500-pic-6522645081622223395-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2016-RAM-1500-Flemington-c25097_L22227 |
| https://static.cargurus.com/images/forsale/2020/10/18/23/57/2015_ram_1500-pic-7193388710532664866-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Dodge-RAM-1500-Castle-Rock-d665_L3875 |
| https://static.cargurus.com/images/forsale/2020/11/21/19/27/2014_mercedes-benz_c-class-pic-4119579123481955670-1024x768.jpeg | https://www.cargurus.com/es/l-2014-Mercedes-Benz-C-Class-Usados-Ventura-c24138_L2528 |
| https://static.cargurus.com/images/forsale/2020/07/15/22/22/2014_fiat_500l-pic-6489141623873897258-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2014-FIAT-500L-Trekking-Columbus-t49187_L26643 |
| https://static.cargurus.com/images/forsale/2020/12/30/04/07/2014_fiat_500l-pic-8169639561372659607-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-FIAT-500L-Buffalo-d2199_L24338 |
| https://static.cargurus.com/images/forsale/2021/01/05/23/04/2014_fiat_500l-pic-4312370599270524970-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-FIAT-San-Francisco-m98_L2793 |
| https://static.cargurus.com/images/forsale/2020/10/10/14/04/2014_infiniti_q50-pic-2667270574958376762-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2014-INFINITI-Q50-3.7-AWD-Atlanta-t49942_L6054 |
| https://static.cargurus.com/images/forsale/2020/09/29/03/36/2014_infiniti_q50-pic-1194134763705656214-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2014-INFINITI-Q50-Brockton-c23868_L15720 |
| https://static.cargurus.com/images/forsale/2020/10/26/10/20/2014_chevrolet_spark-pic-1780010314511165886-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2014-Chevrolet-Spark-Harrisburg-c23830_L30148 |
| https://static.cargurus.com/images/forsale/2020/12/03/22/30/2014_porsche_boxster-pic-7944375713743966501-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Porsche-Boxster-Topsfield-d408_L15646 |
| https://static.cargurus.com/images/forsale/2020/10/29/07/05/2014_dodge_durango-pic-6639009740730742688-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Dodge-Durango-Gaffney-d651_L32001 |
| https://static.cargurus.com/images/forsale/2020/06/18/18/47/2014_dodge_durango-pic-5537865537303062213-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Dodge-Jamestown-m24_L26110 |
| https://static.cargurus.com/images/forsale/2020/12/25/22/38/2014_buick_verano-pic-662782316451530221-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Buick-Verano-Champaign-d2119_L7968 |
| https://static.cargurus.com/images/forsale/2020/12/23/10/48/2014_volkswagen_beetle-pic-2867157164581177879-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Volkswagen-Beetle-Saint-Cloud-d201_L5452 |
| https://static.cargurus.com/images/forsale/2020/05/01/17/12/2014_dodge_avenger-pic-7570077362921648700-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2008-Dodge-Avenger-R-T-FWD-Houston-t30046_L34369 |
| https://static.cargurus.com/images/forsale/2020/09/28/20/50/2014_dodge_avenger-pic-8284078301467912130-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Dodge-Avenger-Mount-Pleasant-d646_L33755 |
| https://static.cargurus.com/images/forsale/2020/09/23/12/07/2014_dodge_avenger-pic-7234653242174589152-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Dodge-Avenger-San-Marcos-d646_L34927 |
| https://static.cargurus.com/images/forsale/2021/01/23/17/51/2014_toyota_tacoma-pic-695823710022272827-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Toyota-Tacoma-Johnstown-d311_L29617 |
| https://static.cargurus.com/images/forsale/2020/07/07/13/45/2014_mercedes-benz_cla-class-pic-126990566738979698-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2015-Mercedes-Benz-CLA-Class-Greenville-c24738_L32193 |
| https://static.cargurus.com/images/forsale/2020/09/29/14/01/2014_mercedes-benz_cla-class-pic-5370695589478708442-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2015-Mercedes-Benz-CLA-Class-Sarasota-c24738_L5382 |
| https://static.cargurus.com/images/forsale/2020/10/13/22/27/2014_dodge_durango-pic-8747869398303003575-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Dodge-Durango-Higginsville-d651_L19230 |
| https://static.cargurus.com/images/forsale/2019/03/11/18/47/2014_dodge_durango-pic-8803692605257002796-1024x768.jpeg | https://www.cargurus.com/es/l-2006-Dodge-Durango-SLT-RWD-Usados-Little-Rock-t4121_L1713 |
| https://static.cargurus.com/images/forsale/2017/01/01/06/42/2015_dodge_durango-pic-4626513548663134344-1024x768.jpeg | https://www.cargurus.com/es/l-2015-Dodge-Durango-SXT-RWD-Usados-Indio-t56850_L2365 |
| https://static.cargurus.com/images/forsale/2020/11/21/10/12/2014_toyota_fj_cruiser-pic-7489105373464561213-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Toyota-FJ-Cruiser-Auburn-d826_L14060 |
| https://static.cargurus.com/images/forsale/2020/05/15/18/46/2014_chrysler_300-pic-433820232821980969-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2015-Chrysler-300-Clinton-c24740_L10885 |
| https://static.cargurus.com/images/forsale/2020/10/09/22/18/2014_chrysler_300-pic-2101332315588951930-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2015-Chrysler-300-Rome-c24740_L5972 |
| https://static.cargurus.com/images/forsale/2020/10/01/10/17/2014_dodge_durango-pic-4472558520660189854-1024x768.jpeg | https://www.cargurus.com/Cars/t-Used-Dodge-Durango-Citadel-AWD-Sioux-Falls-t39072_L32451 |
| https://static.cargurus.com/images/forsale/2020/11/25/11/32/2014_volkswagen_jetta-pic-8216494778461172975-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2014-Volkswagen-Jetta-Lake-Charles-c24142_L13516 |
| https://static.cargurus.com/images/forsale/2020/09/10/19/05/2014_bmw_5_series-pic-4864869791866259764-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2014-BMW-5-Series-535i-xDrive-Sedan-AWD-Detroit-t52388_L16090 |
| https://static.cargurus.com/images/forsale/2020/11/25/07/02/2014_mercedes-benz_sl-class-pic-863442853770727152-1024x768.jpeg | https://www.cargurus.com/Cars/t-Used-Mercedes-Benz-SL-Class-450SL-Atlanta-t59489_L6054 |
| https://static.cargurus.com/images/forsale/2020/06/02/07/27/2014_gmc_terrain-pic-2352163777284191705-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2014-GMC-Terrain-Wichita-c24074_L11420 |
| https://static.cargurus.com/images/forsale/2021/01/16/07/08/2014_honda_accord-pic-2350854036062310851-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Honda-Accord-Pendleton-d585_L32171 |
| https://static.cargurus.com/images/forsale/2020/10/07/23/13/2021_toyota_tundra-pic-3035608483111354724-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Toyota-Tundra-Woodbridge-d313_L36586 |
| https://static.cargurus.com/images/forsale/2020/09/28/16/27/2014_dodge_grand_caravan-pic-6855413077208020002-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Dodge-Grand-Caravan-Bountiful-d653_L35708 |
| https://static.cargurus.com/images/forsale/2020/09/23/13/38/2014_toyota_camry-pic-5246322081622291953-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Toyota-Camry-Oneida-d292_L23997 |
| https://static.cargurus.com/images/forsale/2020/09/28/12/14/2014_gmc_terrain-pic-6699063301284739753-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-GMC-Utica-m26_L24046 |
| https://static.cargurus.com/images/forsale/2020/10/02/13/54/2014_dodge_journey-pic-8351636403929535504-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Dodge-Journey-Canonsburg-d1135_L29275 |
| https://static.cargurus.com/images/forsale/2020/09/30/10/20/2014_dodge_journey-pic-9120074914382047214-1024x768.jpeg | https://www.cargurus.com/Cars/m-East-Carolina-Chrysler-Dodge-Jeep-Ram-sp62401 |
| https://static.cargurus.com/images/forsale/2020/11/05/17/52/2014_buick_lacrosse-pic-4442968872979020824-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2014-Buick-LaCrosse-Columbia-c23956_L31980 |
| https://static.cargurus.com/images/forsale/2020/12/13/21/05/2014_honda_accord-pic-8970266244907687315-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2015-Honda-Accord-Trenton-c24627_L22190 |
| https://static.cargurus.com/images/forsale/2020/11/04/22/38/2014_chevrolet_express_cargo-pic-7179370821641658842-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chevrolet-Express-Cargo-Ashland-d618_L12208 |
| https://static.cargurus.com/images/forsale/2020/10/02/10/14/2014_toyota_4runner-pic-8190160335145840856-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2014-Toyota-4Runner-SR5-4WD-t53079 |
| https://static.cargurus.com/images/forsale/2015/01/15/22/53/2015_subaru_xv_crosstrek-pic-6834169883567210224-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Subaru-XV-Crosstrek-Fremont-d2179_L2824 |
| https://static.cargurus.com/images/forsale/2020/12/01/17/48/2014_mercedes-benz_s-class-pic-1627630114018532925-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2003-Mercedes-Benz-S-Class-S-AMG-55-New-York-t37793_L22938 |
| https://static.cargurus.com/images/forsale/2020/12/13/14/57/2014_chevrolet_express-pic-236179206681583602-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2011-Chevrolet-Express-Cutaway-3500-Greensboro-t40079_L25079 |
| https://static.cargurus.com/images/forsale/2020/12/30/06/06/2014_chevrolet_express-pic-4818049852384189354-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chevrolet-Express-Roanoke-d617_L37160 |
| https://static.cargurus.com/images/forsale/2020/12/01/22/47/2014_lexus_rx_350-pic-2075402416756615349-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Lexus-RX-350-San-Antonio-d919_L34757 |
| https://static.cargurus.com/images/forsale/2020/09/13/01/28/2014_acura_tl-pic-4865399548626990151-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Acura-TL-Cicero-d19_L7516 |
| https://static.cargurus.com/images/forsale/2020/09/26/15/18/2014_chevrolet_cruze-pic-3360048214777483531-1024x768.jpeg | https://www.cargurus.com/Cars/m-Fairway-Chevrolet-Subaru-sp52434 |
| https://static.cargurus.com/images/forsale/2019/05/07/19/01/2014_chevrolet_corvette-pic-360571920052791104-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chevrolet-Corvette-Montpelier-d1_L36258 |
| https://static.cargurus.com/images/forsale/2020/09/27/09/40/2014_land_rover_range_rover_sport-pic-685462733925038635-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2014-Land-Rover-Range-Rover-Sport-Washington-c23902_L4841 |
| https://static.cargurus.com/images/forsale/2020/12/10/09/49/2015_ram_promaster-pic-9067984790082822874-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2019-RAM-ProMaster-3500-159-High-Roof-Cargo-Van-FWD-Chicago-t82207_L7510 |
| https://static.cargurus.com/images/forsale/2021/01/25/05/35/2014_ram_promaster-pic-1610255373189403748-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2014-RAM-ProMaster-1500-118-Cargo-Van-t49769 |
| https://static.cargurus.com/images/forsale/2021/01/03/12/24/2014_nissan_maxima-pic-3537886985677111078-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2014-Nissan-Maxima-Harrisburg-c24190_L30148 |
| https://static.cargurus.com/images/forsale/2020/10/20/20/21/2014_chevrolet_camaro-pic-8688717178683465332-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2014-Chevrolet-Camaro-Knoxville-c23973_L33271 |
| https://static.cargurus.com/images/forsale/2020/12/29/09/06/2014_buick_lacrosse-pic-3546873346952189855-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2014-Buick-LaCrosse-Gettysburg-c23956_L30225 |
| https://static.cargurus.com/images/forsale/2020/09/27/02/04/2014_buick_lacrosse-pic-7528700340801897514-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Buick-Jonesboro-m21_L1784 |
| https://static.cargurus.com/images/forsale/2020/06/18/18/47/2014_buick_lacrosse-pic-8092190798855196907-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Buick-LaCrosse-Concord-d272_L2817 |
| https://static.cargurus.com/images/forsale/2020/09/26/12/19/2014_mazda_mazda2-pic-8082328417350802222-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Mazda-MAZDA2-Fort-Wayne-d1655_L9242 |
| https://static.cargurus.com/images/forsale/2021/01/14/08/23/2014_chevrolet_traverse-pic-4672233599717843890-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chevrolet-Traverse-Lincolnton-d1521_L25372 |
| https://static.cargurus.com/images/forsale/2020/11/03/15/19/2014_nissan_quest-pic-698937210713997905-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Nissan-Quest-Greenwood-d248_L32155 |
| https://static.cargurus.com/images/forsale/2020/07/09/18/47/2014_ford_e-series-pic-6313749860727014472-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-1992-Ford-E-Series-E-350-Super-Club-Wagon-Passenger-Van-Ext-Texas-t92848_L33612 |
| https://static.cargurus.com/images/forsale/2020/11/27/05/34/2014_cadillac_cts-pic-1641543699842304178-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2014-Cadillac-CTS-Tyler-c23898_L33865 |
| https://static.cargurus.com/images/forsale/2020/11/26/22/09/2014_chevrolet_express_cargo-pic-836857886729261447-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2014-Chevrolet-Express-Cargo-2500-Extended-RWD-t51758 |
| https://static.cargurus.com/images/forsale/2020/09/30/02/20/2014_chevrolet_malibu-pic-7529231784978490946-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chevrolet-Malibu-Fremont-d622_L26703 |
| https://static.cargurus.com/images/forsale/2020/11/17/17/44/2014_kia_optima-pic-3425541179080946718-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Kia-Springfield-m33_L27468 |
| https://static.cargurus.com/images/forsale/2020/09/28/16/16/2014_ford_flex-pic-6806367922856244235-1024x768.jpeg | https://www.cargurus.com/Cars/m-Gervais-Volkswagen-sp388265 |
| https://static.cargurus.com/images/forsale/2020/10/17/10/24/2014_ford_flex-pic-8652584697950211436-1024x768.jpeg | https://www.cargurus.com/es/l-Ford-Flex-Usados-Lincoln-d1049_L20738 |
| https://static.cargurus.com/images/forsale/2020/09/11/16/32/2015_nissan_frontier-pic-1317556284279765736-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2014-Nissan-Frontier-Olathe-c24263_L11036 |
| https://static.cargurus.com/images/forsale/2021/01/24/05/55/2014_ford_f-150-pic-5764555812476179298-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2014-Ford-F-150-FX4-Philadelphia-ev1673_L30895 |
| https://static.cargurus.com/images/forsale/2020/08/27/07/25/2014_ford_f-150-pic-3100467928711015131-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2015-Ford-F-150-Stonewall-c24455_L13681 |
| https://static.cargurus.com/images/forsale/2020/08/20/08/17/2014_ford_f-150-pic-6258708689946647454-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2015-Ford-F-150-Stonewall-c24455_L13681 |
| https://static.cargurus.com/images/forsale/2020/06/18/12/47/2014_ford_f-150-pic-3374702284015539041-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Ford-F-150-Morrison-d337_L33081 |
| https://static.cargurus.com/images/forsale/2020/12/07/03/52/2014_hyundai_santa_fe-pic-6420467614338972257-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2014-Hyundai-Santa-Fe-Charleston-c24231_L32078 |
| https://static.cargurus.com/images/forsale/2021/01/12/04/01/2014_hyundai_santa_fe-pic-6345962852075410224-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2014-Hyundai-Santa-Fe-Pittsburgh-c24231_L29265 |
| https://static.cargurus.com/images/forsale/2020/11/06/03/22/2014_lexus_gx-pic-530120053085678232-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2015-Lexus-GX-West-Virginia-c24588_L38349 |
| https://static.cargurus.com/images/forsale/2020/11/29/22/20/2014_lexus_gx-pic-4628981498898549583-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Lexus-GX-Prattville-d2063_L374 |

| | |
|---|---|
| https://static.cargurus.com/images/forsale/2020/09/15/11/02/2016_jeep_cherokee-pic-1414096981045246258-1024x768.jpeg | https://ca.cargurus.com/Cars/l-Used-2016-Jeep-Cherokee-Trailhawk-4WD-Fredericton-t58511_L314308 |
| https://static.cargurus.com/images/forsale/2020/09/10/16/39/2014_cadillac_ats-pic-9055772043938752580-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Cadillac-ATS-Mansfield-d2138_L27286 |
| https://static.cargurus.com/images/forsale/2020/12/08/10/36/2016_mazda_cx-5-pic-6924811691370052783-1024x768.jpeg | https://ca.cargurus.com/Cars/l-Used-2017-Mazda-CX-5-Halifax-c26664_L383216 |
| https://static.cargurus.com/images/forsale/2021/01/27/17/55/2014_chevrolet_silverado_1500-pic-7551714639661232261-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2013-Chevrolet-Silverado-1500-Saint-Louis-c23481_L18889 |
| https://static.cargurus.com/images/forsale/2020/08/28/06/13/2014_nissan_pathfinder-pic-3803166424943819389-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2014-Nissan-Pathfinder-Greenville-c24131_L32193 |
| https://static.cargurus.com/images/forsale/2020/05/27/23/04/2015_chevrolet_equinox-pic-7484696253426998720-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2014-Chevrolet-Equinox-Amherst-c24095_L26952 |
| https://static.cargurus.com/images/forsale/2021/01/27/02/34/2014_chevrolet_equinox-pic-8076096541055477116-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2014-Chevrolet-Equinox-Dallas-c24095_L33702 |
| https://static.cargurus.com/images/forsale/2020/12/01/15/26/2015_chevrolet_equinox-pic-3733595215906584171-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2015-Chevrolet-Equinox-Roanoke-c24413_L37160 |
| https://static.cargurus.com/images/forsale/2021/01/29/01/55/2015_chevrolet_equinox-pic-3890766788245422783-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chevrolet-Equinox-New-Port-Richey-d616_L5420 |
| https://static.cargurus.com/images/forsale/2020/10/05/10/18/2014_mini_countryman-pic-2964083373206661547-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2014-MINI-Countryman-S-FWD-Los-Angeles-t53003_L2163 |
| https://static.cargurus.com/images/forsale/2020/09/29/02/08/2014_jeep_cherokee-pic-1140916313230595308-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Jeep-Atkinson-m32_L21545 |
| https://static.cargurus.com/images/forsale/2020/10/14/14/02/2014_kia_soul-pic-4915363156499004726-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2014-Kia-Soul-New-Jersey-c23899_L21671 |
| https://static.cargurus.com/images/forsale/2020/10/07/10/03/2014_jaguar_xj-series-pic-1427186331088905198-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2013-Jaguar-XJ-Series-New-Orleans-c23575_L13370 |
| https://static.cargurus.com/images/forsale/2020/11/13/14/34/2015_toyota_prius-pic-3784303095433071666-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2015-Toyota-Prius-Irvine-c24611_L2488 |
| https://static.cargurus.com/images/forsale/2020/05/28/18/01/2014_jaguar_xj-series-pic-8321139302523041314-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Jaguar-XJ-Series-Plainfield-d286_L21723 |
| https://static.cargurus.com/images/forsale/2020/09/28/21/05/2014_jeep_cherokee-pic-4904399220792278642-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Jeep-Cherokee-d488 |
| https://static.cargurus.com/images/forsale/2021/01/23/00/11/2014_nissan_frontier-pic-1116792746526053024-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2014-Nissan-Frontier-SV-ev2024 |
| https://static.cargurus.com/images/forsale/2020/12/16/06/32/2014_ram_2500-pic-3208615146831916949-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2011-RAM-2500-Laramie-Lubbock-ev26_L35205 |
| https://static.cargurus.com/images/forsale/2020/10/06/22/30/2014_ram_2500-pic-6459108700539332777-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2014-RAM-2500-Lone-Star-ev1649 |
| https://static.cargurus.com/images/forsale/2021/01/28/06/13/2014_ford_f-150-pic-7630297759457249l9-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Ford-F-150-Elizabethton-d337_L33129 |
| https://static.cargurus.com/images/forsale/2021/01/05/09/34/2014_kia_rio-pic-6437959165829311102-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2013-Kia-Rio-Harrisburg-c23407_L30148 |
| https://static.cargurus.com/images/forsale/2020/12/08/04/16/2014_kia_rio-pic-2354744976854567465-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2014-Kia-Rio-Orange-c24243_L2522 |
| https://static.cargurus.com/images/forsale/2020/10/11/23/43/2014_nissan_rogue-pic-9973016760312017690-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2013-Nissan-Rogue-Southaven-c23549_L18309 |
| https://static.cargurus.com/images/forsale/2020/10/18/19/41/2014_hyundai_tucson-pic-914310803539965610-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2015-Hyundai-Tucson-Trenton-c24557_L22190 |
| https://static.cargurus.com/images/forsale/2020/10/18/18/43/2014_mercedes-benz_e-class-pic-1475910042810078960-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2015-Mercedes-Benz-E-Class-Augusta-c24582_L6308 |
| https://static.cargurus.com/images/forsale/2020/10/09/21/11/2014_chevrolet_sonic-pic-2075581657747889272-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2015-Chevrolet-Sonic-Bakersfield-c24465_L2613 |
| https://static.cargurus.com/images/forsale/2020/11/14/22/20/2014_chevrolet_ss-pic-8421949350738559121-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2014-Chevrolet-SS-RWD-t49643 |
| https://static.cargurus.com/images/forsale/2020/10/28/08/55/2014_hyundai_azera-pic-6187055190725512092-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2015-Hyundai-Azera-Chicago-c24747_L7510 |
| https://static.cargurus.com/images/forsale/2020/09/29/02/21/2014_hyundai_accent-pic-9115382077873834560-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2015-Hyundai-Accent-Raleigh-c24723_L25152 |
| https://static.cargurus.com/images/forsale/2020/10/11/10/16/2014_honda_cr-z-pic-618926876388419418-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Honda-CR-Z-Danbury-d2081_L4703 |
| https://static.cargurus.com/images/forsale/2021/01/19/22/59/2015_honda_cr-z-pic-615492148760456385-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Honda-CR-Z-Tulsa-d2081_L28336 |
| https://static.cargurus.com/images/forsale/2020/08/28/03/10/2015_honda_cr-z-pic-5347951573551249431-1024x768.jpeg | https://www.cargurus.com/es/l-2015-Honda-CR-Z-EX-Usados-t57128 |
| https://static.cargurus.com/images/forsale/2020/10/01/16/48/2014_nissan_rogue-pic-488123965051869158-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2015-Nissan-Rogue-Roanoke-c24636_L37160 |
| https://static.cargurus.com/images/forsale/2020/09/26/03/53/2014_scion_xb-pic-3839186185949530986-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Scion-Prescott-m52_L1281 |
| https://static.cargurus.com/images/forsale/2021/01/23/00/11/2014_scion_xb-pic-7202429057192394577-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Scion-xB-Fall-River-d435_L15858 |
| https://static.cargurus.com/images/forsale/2021/01/05/22/16/2014_scion_xb-pic-5780761124512428849-1024x768.jpeg | https://www.cargurus.com/es/l-2015-Scion-xB-Usados-Los-Angeles-c24720_L2163 |
| https://static.cargurus.com/images/forsale/2020/11/10/11/58/2015_nissan_rogue-pic-3810181327707921785-1024x768.jpeg | https://ca.cargurus.com/Cars/l-Used-Nissan-St.-Johns-m12_L370687 |
| https://static.cargurus.com/images/forsale/2020/10/06/22/30/2013_honda_civic-pic-8344495913762585412-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2013-Honda-Civic-Lancaster-c23832_L2667 |
| https://static.cargurus.com/images/forsale/2020/11/17/00/02/2015_honda_civic-pic-3740529650629948991-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2015-Honda-Civic-Oxnard-c24667_L2536 |
| https://static.cargurus.com/images/forsale/2020/10/04/04/37/2015_honda_civic-pic-5209309579706891299-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Honda-Civic-Palmer-d586_L15394 |
| https://static.cargurus.com/images/forsale/2020/11/17/07/23/2014_mitsubishi_lancer_evolution-pic-128416180405876592-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Mitsubishi-Lancer-Evolution-Homestead-d423_L5198 |
| https://static.cargurus.com/images/forsale/2020/07/12/05/38/2014_hyundai_accent-pic-7088742619789158300-1024x768.jpeg | https://www.cargurus.com/es/l-2015-Hyundai-Accent-Usados-Hollywood-c24723_L5197 |
| https://static.cargurus.com/images/forsale/2020/12/08/22/49/2014_hyundai_azera-pic-3076409460633350510-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2013-Hyundai-Azera-Phoenix-c23712_L1064 |
| https://static.cargurus.com/images/forsale/2019/08/28/18/22/2014_kia_forte_koup-pic-3221521206352369778-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Kia-Forte-Koup-Reading-d2044_L31038 |
| https://static.cargurus.com/images/forsale/2020/10/27/10/52/2014_nissan_sentra-pic-3141876923144654381-1024x768.jpeg | https://ca.cargurus.com/Cars/l-Used-Nissan-Sentra-Sydney-d249_L383267 |
| https://static.cargurus.com/images/forsale/2020/05/20/06/49/2014_ford_edge-pic-7895431147283895899-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Ford-Edge-Springville-d923_L24324 |
| https://static.cargurus.com/images/forsale/2020/10/11/10/16/2014_nissan_juke-pic-3355516216795592613-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2013-Nissan-Juke-Pittsburgh-c23680_L29265 |
| https://static.cargurus.com/images/forsale/2019/10/20/06/47/2015_subaru_wrx-pic-7754263745553402059-1024x768.jpeg | https://www.cargurus.com/es/cl-Certified-2015-Subaru-WRX-c25104 |
| https://static.cargurus.com/images/forsale/2020/10/28/10/53/2014_kia_sportage-pic-9122365362798328614-1024x768.jpeg | https://ca.cargurus.com/Cars/l-Used-2014-Kia-Sportage-EX-Luxury-AWD-t63019 |
| https://static.cargurus.com/images/forsale/2021/01/23/12/04/2015_kia_sportage-pic-5598203154466724249-296x222.jpeg | https://ca.cargurus.com/Cars/l-Used-Kia-Sportage-Hamilton-d164_L428946 |
| https://static.cargurus.com/images/forsale/2020/12/23/22/42/2014_ford_transit_connect-pic-5498235016713800710-1024x768.jpeg | https://www.cargurus.com/es/l-Ford-Usados-Worcester-m2_L15560 |
| https://static.cargurus.com/images/forsale/2020/09/05/11/09/2014_land_rover_lr2-pic-72626986201590630-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Land-Rover-LR2-Lancaster-d927_L30317 |
| https://static.cargurus.com/images/forsale/2020/12/02/22/43/2014_land_rover_range_rover_evoque-pic-7518687372164702436-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Land-Rover-Range-Rover-Evoque-Bristol-d2121_L37254 |
| https://static.cargurus.com/images/forsale/2021/01/15/06/45/2015_mazda_mazda6-pic-7378831394369202687-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Mazda-MAZDA6-Pikeville-d215_L12318 |
| https://static.cargurus.com/images/forsale/2020/09/08/00/04/2015_audi_tts-pic-4060785930892765579-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Audi-TTS-Concord-d2176_L21450 |
| https://static.cargurus.com/images/forsale/2021/01/04/22/58/2015_audi_a3-pic-1522562447580422061-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2015-Audi-A3-1.8T-Prestige-Sedan-FWD-t54038 |
| https://static.cargurus.com/images/forsale/2020/06/25/06/18/2014_kia_forte_koup-pic-2552949879268433785-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2011-Kia-Forte-Koup-SX-San-Antonio-t39321_L34757 |
| https://static.cargurus.com/images/forsale/2021/01/22/17/56/2014_bmw_x5-pic-6508879998285811507-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2014-BMW-X5-xDrive50i-AWD-New-York-t53279_L22938 |
| https://static.cargurus.com/images/forsale/2020/06/30/09/58/2014_nissan_versa_note-pic-8011919267805352476-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Nissan-Versa-Note-Ogden-d2234_L35783 |
| https://static.cargurus.com/images/forsale/2021/01/27/17/55/2015_chevrolet_tahoe-pic-6011520644832612531-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chevrolet-Tahoe-Fairview-Heights-d639_L8135 |
| https://static.cargurus.com/images/forsale/2020/11/23/08/07/2015_gmc_sierra_2500hd-pic-7196225574081824148-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-GMC-Sierra-2500HD-Corsicana-d119_L33657 |
| https://static.cargurus.com/images/forsale/2020/10/28/14/08/2015_volvo_s60-pic-4896393821584728230-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2015-Volvo-S60-New-York-c24409_L22938 |
| https://static.cargurus.com/images/forsale/2020/10/24/16/50/2014_mercedes-benz_cla-class-pic-3790510994039322363-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Mercedes-Benz-CLA-Class-Princeton-d2216_L22175 |
| https://static.cargurus.com/images/forsale/2021/01/24/01/52/2016_chevrolet_suburban-pic-3603160660469015740-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chevrolet-Suburban-Morristown-d638_L33222 |
| https://static.cargurus.com/images/forsale/2021/01/27/17/55/2016_chevrolet_suburban-pic-1730244675070943641-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chevrolet-Suburban-Saint-Louis-d638_L18889 |
| https://static.cargurus.com/images/forsale/2020/09/19/09/47/2015_chevrolet_silverado_3500hd-pic-958884229195409809-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chevrolet-Silverado-3500-Newburgh-d635_L23573 |
| https://static.cargurus.com/images/forsale/2020/05/20/20/47/2015_chrysler_200-pic-5885642436282001117-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chrysler-200-Boonton-d2106_L21680 |
| https://static.cargurus.com/images/forsale/2020/06/09/09/41/2015_gmc_yukon_xl-pic-4881992227180898567-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2016-GMC-Yukon-XL-Scranton-c24914_L30680 |
| https://static.cargurus.com/images/forsale/2020/09/30/09/29/2015_acura_rdx-pic-1911020370408838335-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2014-Acura-RDX-Birmingham-c23997_L120 |
| https://static.cargurus.com/images/forsale/2021/01/01/15/09/2015_subaru_outback-pic-1870364466422638160-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Subaru-Athens-m53_L212 |
| https://static.cargurus.com/images/forsale/2020/09/29/22/13/2015_lexus_rx_350-pic-4643529062749448714-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2015-Lexus-RX-350-Blacksburg-c24351_L37170 |
| https://static.cargurus.com/images/forsale/2020/09/29/04/11/2015_lexus_rx_350-pic-3611349777500493399-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Lexus-RX-350-Lynnwood-d919_L37766 |
| https://static.cargurus.com/images/forsale/2020/10/09/10/08/2015_subaru_outback-pic-3129941902722790181-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2015-Subaru-Outback-Madison-c24458_L39766 |
| https://static.cargurus.com/images/forsale/2020/11/04/15/11/2015_mercedes-benz_s-class-pic-6852521467090954639-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2014-Mercedes-Benz-S-Class-Youngstown-c24217_L27136 |
| https://static.cargurus.com/images/forsale/2020/09/23/00/44/2015_ford_f-350_super_duty-pic-6164611024729986743-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2015-Ford-F-350-Super-Duty-Lariat-Greensboro-ev1708_L25079 |
| https://static.cargurus.com/images/forsale/2020/09/26/16/26/2015_ford_f-350_super_duty-pic-8875938547653580260-1024x768.jpeg | https://www.cargurus.com/Cars/spt_4x4_trucks-Flagstaff_L1249 |
| https://static.cargurus.com/images/forsale/2020/11/03/10/21/2014_chevrolet_corvette-pic-5378528661162669211-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chevrolet-Corvette-Cheraw-d1_L32090 |
| https://static.cargurus.com/images/forsale/2020/12/25/22/27/2014_hyundai_elantra_coupe-pic-6401541095686413011-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Hyundai-Elantra-Coupe-Portland-d2143_L28789 |
| https://static.cargurus.com/images/forsale/2021/01/13/02/17/2015_cadillac_escalade-pic-5596653543835952953-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2014-Cadillac-Escalade-Charleston-c24072_L32078 |
| https://static.cargurus.com/images/forsale/2020/08/21/02/23/2015_bmw_x3-pic-5381449003398701975-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2014-BMW-X3-Cleveland-c23962_L27014 |

| | |
|---|---|
| https://static.cargurus.com/images/forsale/2020/10/22/14/09/2016_nissan_versa-pic-4345543888538259330-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Nissan-Versa-Winter-Haven-d937_L5329 |
| https://static.cargurus.com/images/forsale/2020/12/12/23/07/2015_ford_f-250_super_duty-pic-4595984253369075159-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Ford-F-250-Super-Duty-Alexandria-d341_L13747 |
| https://static.cargurus.com/images/forsale/2020/10/16/00/41/2015_hyundai_genesis-pic-2225909328970418752-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2015-Hyundai-Genesis-Visalia-c24314_L2606 |
| https://static.cargurus.com/images/forsale/2020/10/09/09/57/2015_hyundai_genesis-pic-7722351494249742331-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2015-Hyundai-Genesis-Washington-c24314_L4841 |
| https://static.cargurus.com/images/forsale/2020/10/21/22/56/2015_hyundai_genesis-pic-1219408903916636394-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Hyundai-Genesis-Middleboro-d1510_L15733 |
| https://static.cargurus.com/images/forsale/2020/08/22/10/51/2015_nissan_xterra-pic-2673281554018645844-1024x768.jpeg | https://ca.cargurus.com/Cars/t-Used-Nissan-Xterra-SE-Abbotsford-ev875_L189059 |
| https://static.cargurus.com/images/forsale/2020/06/27/10/19/2015_nissan_xterra-pic-6489216234707489199-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2014-Nissan-Xterra-Jamaica-Plain-c24262_L15693 |
| https://static.cargurus.com/images/forsale/2021/01/21/06/47/2015_kia_forte-pic-5210699437290592360-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Kia-Wilkes-Barre-m33_L30723 |
| https://static.cargurus.com/images/forsale/2020/11/20/21/14/2014_honda_civic-pic-1869309805153200995-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2014-Honda-Civic-Si-Harrisburg-t53538_L30148 |
| https://static.cargurus.com/images/forsale/2020/07/08/16/48/2014_honda_civic-pic-4563386868191024155-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Honda-Civic-Bonham-d586_L33719 |
| https://static.cargurus.com/images/forsale/2020/06/13/02/55/2015_chrysler_200-pic-3578164704557917645-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2016-Chrysler-200-Bakersfield-c25035_L2613 |
| https://static.cargurus.com/images/forsale/2020/09/23/02/08/2015_chrysler_200-pic-5804858124832216534-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chrysler-200-Peabody-d2106_L15640 |
| https://static.cargurus.com/images/forsale/2020/07/11/23/49/2015_chrysler_200-pic-6398268596511923982-1024x768.jpeg | https://www.cargurus.com/es/l-2011-Chrysler-200-Touring-Convertible-FWD-Usados-Springfield-t39284_L19883 |
| https://static.cargurus.com/images/forsale/2021/01/03/01/29/2015_mazda_mazda6-pic-8247625497517497077-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2015-Mazda-MAZDA6-Los-Angeles-c24329_L2163 |
| https://static.cargurus.com/images/forsale/2020/08/30/15/53/2015_kia_forte-pic-3083471165031741227-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2014-Kia-Forte-Birmingham-c23871_L120 |
| https://static.cargurus.com/images/forsale/2020/05/16/06/40/2015_ford_taurus-pic-7461392858792272058-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Ford-Taurus-Alma-d355_L6452 |
| https://static.cargurus.com/images/forsale/2020/11/21/15/09/2015_chevrolet_malibu-pic-1263479155222887694-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chevrolet-Winston-Salem-m1_L24989 |
| https://static.cargurus.com/images/forsale/2021/01/04/22/50/2015_audi_a7-pic-6667417234797599594-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2014-Audi-A7-San-Antonio-c24016_L34757 |
| https://static.cargurus.com/images/forsale/2020/09/29/10/49/2015_cadillac_srx-pic-1892854164436656490-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2015-Cadillac-SRX-Lake-Orion-c24464_L16115 |
| https://static.cargurus.com/images/forsale/2020/10/30/04/55/2015_cadillac_srx-pic-1255410290718475397-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Cadillac-SRX-Greenwich-d148_L4708 |
| https://static.cargurus.com/images/forsale/2020/09/01/13/45/2015_ford_explorer-pic-5105701349604138085-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2014-Ford-Explorer-Sarasota-c23972_L5382 |
| https://static.cargurus.com/images/forsale/2020/12/09/10/56/2015_chevrolet_tahoe-pic-7951710478133607249-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2015-Chevrolet-Tahoe-LS-RWD-Los-Angeles-t53797_L2163 |
| https://static.cargurus.com/images/forsale/2020/09/10/17/03/2015_gmc_sierra_2500hd-pic-5354762602183777040-1024x768.jpeg | https://www.cargurus.com/Cars/cl-Certified-2014-GMC-Sierra-2500HD-c24110 |
| https://static.cargurus.com/images/forsale/2020/10/10/00/31/2015_ford_fiesta-pic-14948367547104459-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2015-Ford-Fiesta-Ontario-c24494_L2299 |
| https://static.cargurus.com/images/forsale/2020/07/02/18/35/2015_nissan_altima-pic-3543626427808198240-1024x768.jpeg | https://www.cargurus.com/Cars/cl-Certified-2015-Nissan-Altima-c24454 |
| https://static.cargurus.com/images/forsale/2020/06/14/15/46/2015_nissan_altima-pic-5341705748303985039-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2004-Nissan-Altima-3.5-SE-New-York-t8479_L22938 |
| https://static.cargurus.com/images/forsale/2020/07/31/07/33/2015_hyundai_sonata-pic-6394369916895225219-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2015-Hyundai-Sonata-Jasper-c24420_L161 |
| https://static.cargurus.com/images/forsale/2020/11/26/21/56/2015_acura_mdx-pic-5697257563337526276-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2014-Acura-MDX-Annapolis-c23903_L14962 |
| https://static.cargurus.com/images/forsale/2020/11/24/00/12/2016_acura_mdx-pic-1655549929820272564-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Acura-Gardena-m4_L2172 |
| https://static.cargurus.com/images/forsale/2021/01/06/21/35/2015_ford_transit_cargo-pic-8449259048325344909-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Ford-Transit-Cargo-Yonkers-d1067_L23009 |
| https://static.cargurus.com/images/forsale/2020/06/24/14/43/2015_kia_optima-pic-7277712064717234288-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2014-Kia-Optima-Kingwood-c24065_L34377 |
| https://static.cargurus.com/images/forsale/2020/12/14/12/41/2015_kia_optima-pic-6628553500680225400-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2015-Kia-Optima-Waco-c24438_L34273 |
| https://static.cargurus.com/images/forsale/2020/07/09/17/57/2015_gmc_terrain-pic-5303800977480834955-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-GMC-Terrain-Morristown-d2042_L21967 |
| https://static.cargurus.com/images/forsale/2020/07/03/23/28/2015_chevrolet_traverse-pic-7701508057245319644-1024x768.jpeg | https://www.cargurus.com/es/l-2014-Chevrolet-Traverse-Usados-Dallas-c24013_L33702 |
| https://static.cargurus.com/images/forsale/2020/05/24/08/30/2015_fiat_500-pic-4198107874143846028-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-FIAT-500-Gilbert-d1327_L1077 |
| https://static.cargurus.com/images/forsale/2020/09/29/11/26/2015_fiat_500-pic-3986121798686209831-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-FIAT-Mount-Pleasant-m98_L16303 |
| http://static.cargurus.com/images/forsale/2014/09/02/23/39/2015_nissan_versa_note-pic-2273079489488282586-1024x768.jpeg | https://www.cargurus.com/es/l-2014-Nissan-Versa-Note-Usados-Columbia-c24007_L19574 |
| https://static.cargurus.com/images/forsale/2021/01/16/06/56/2015_mercedes-benz_m-class-pic-1012340864254513653-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Mercedes-Benz-M-Class-Long-Island-City-d80_L23092 |
| https://static.cargurus.com/images/forsale/2020/11/10/03/16/2015_jeep_grand_cherokee-pic-7768211660977767686-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2016-Jeep-Grand-Cherokee-Cleveland-c25592_L27014 |
| https://static.cargurus.com/images/forsale/2020/07/15/02/24/2015_acura_tlx-pic-8739357138943060291-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2015-Acura-TLX-Ithaca-c24583_L24570 |
| https://static.cargurus.com/images/forsale/2020/09/03/21/24/2016_acura_tlx-pic-5126866492589567770-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Acura-TLX-Wallingford-d2278_L4654 |
| https://static.cargurus.com/images/forsale/2020/07/31/18/12/2015_acura_tlx-pic-7236346038434004291-1024x768.jpeg | https://www.cargurus.com/es/l-Acura-Usados-Playa-Del-Rey-m4_L2189?page=9 |
| https://static.cargurus.com/images/forsale/2020/09/18/18/21/2015_jeep_grand_cherokee-pic-5081784266386837935-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2015-Jeep-Grand-Cherokee-Athens-c24473_L6188 |
| https://static.cargurus.com/images/forsale/2020/11/11/23/30/2015_fiat_500e-pic-7163322466253250133-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-FIAT-500e-Gilbert-d2239_L1077 |
| https://static.cargurus.com/images/forsale/2020/12/17/15/32/2015_kia_forte_koup-pic-2408402829236484652-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Kia-Forte-Koup-Pacific-d2044_L18870 |
| https://static.cargurus.com/images/forsale/2020/06/22/12/12/2015_chrysler_200-pic-3663113136255593506-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chrysler-200-Costa-Mesa-d2106_L2495 |
| https://static.cargurus.com/images/forsale/2021/01/05/18/04/2016_porsche_panamera-pic-3628174914034541044-1024x768.jpeg | https://www.cargurus.com/es/l-Porsche-Usados-Bronx-m48_L22942 |
| https://static.cargurus.com/images/forsale/2021/01/10/01/40/2015_mercedes-benz_gl-class-pic-8711361410505811439-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Mercedes-Benz-GL-Class-Morristown-d936_L21967 |
| https://static.cargurus.com/images/forsale/2020/09/22/22/28/2015_chevrolet_silverado_1500-pic-7852416518010612650-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2015-Chevrolet-Silverado-1500-High-Country-Vicksburg-ev1783_L18572 |
| https://static.cargurus.com/images/forsale/2020/09/29/09/22/2015_chevrolet_silverado_1500-pic-9322445010918608031-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chevrolet-Silverado-1500-Maize-d630_L11377 |
| https://static.cargurus.com/images/forsale/2020/07/25/05/07/2015_ford_fusion-pic-7526524355678669256-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Ford-Fusion-Plymouth-d845_L30715 |
| https://static.cargurus.com/images/forsale/2020/10/26/22/24/2015_buick_lacrosse-pic-5899075472074639308-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2014-Buick-LaCrosse-Tampa-c23956_L5278 |
| https://static.cargurus.com/images/forsale/2020/11/03/10/07/2015_land_rover_range_rover_evoque-pic-4987199692320191420-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2012-Land-Rover-Range-Rover-Evoque-Dynamic-Coupe-AWD-Springfield-t42429_L15418 |
| https://static.cargurus.com/images/forsale/2020/10/12/22/12/2015_land_rover_range_rover_evoque-pic-6557923603132775895-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2015-Land-Rover-Range-Rover-Evoque-Princeton-c24512_L22175 |
| https://static.cargurus.com/images/forsale/2020/04/04/07/17/2015_toyota_corolla-pic-8040323865838616855-1024x768.jpeg | https://ca.cargurus.com/Cars/t-Used-Toyota-Corolla-XRS-Kelowna-t64069_L167133 |
| https://static.cargurus.com/images/forsale/2020/11/21/22/26/2015_scion_tc-pic-6448737617108749301-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2014-Scion-tC-Aurora-c24052_L7461 |
| https://static.cargurus.com/images/forsale/2020/11/03/21/58/2015_chevrolet_sonic-pic-4014071875747411955-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chevrolet-Sonic-New-Braunfels-d2112_L34735 |
| https://static.cargurus.com/images/forsale/2021/01/06/15/10/2015_chevrolet_equinox-pic-3689646808637108381-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chevrolet-Equinox-Madison-d616_L260 |
| https://static.cargurus.com/images/forsale/2020/08/01/10/55/2016_nissan_rogue-pic-8459877734704613917-1024x768.jpeg | https://ca.cargurus.com/Cars/l-Used-2017-Nissan-Rogue-Langley-c26034_L171921 |
| https://static.cargurus.com/images/forsale/2020/09/11/01/10/2015_nissan_rogue-pic-7729953236091600585-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2015-Nissan-Rogue-Springfield-c24636_L15418 |
| https://static.cargurus.com/images/forsale/2020/05/16/06/40/2015_jeep_wrangler-pic-6543129036597148735-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Jeep-Wrangler-East-Berlin-d494_L30216 |
| https://static.cargurus.com/images/forsale/2020/05/15/18/46/2015_dodge_journey-pic-7774447923794732070-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Dodge-Journey-Leesburg-d1135_L36550 |
| https://static.cargurus.com/images/forsale/2020/10/29/14/07/2015_chevrolet_impala-pic-6159091286353480749-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chevrolet-Impala-Wood-River-d619_L8131 |
| https://static.cargurus.com/images/forsale/2020/08/29/13/43/2015_honda_crosstour-pic-3486066064991844183-1024x768.jpeg | https://www.cargurus.com/es/l-2015-Honda-Crosstour-EX-L-w-Navi-Usados-t56745 |
| https://static.cargurus.com/images/forsale/2020/07/01/23/38/2015_toyota_venza-pic-6199900902049693760-1024x768.jpeg | https://www.cargurus.com/Cars/t-Used-Toyota-Venza-XLE-AWD-New-York-t42639_L22938 |
| https://static.cargurus.com/images/forsale/2020/03/18/11/02/2015_toyota_rav4-pic-7386559370608937494-1024x768.jpeg | https://www.cargurus.com/es/l-1998-Toyota-RAV4-2-Door-Convertible-Usados-t18282 |
| https://static.cargurus.com/images/forsale/2020/09/05/04/32/2015_mercedes-benz_gla-class-pic-6082426052460166562-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Mercedes-Benz-GLA-Class-Poughkeepsie-d2286_L23603 |
| https://static.cargurus.com/images/forsale/2020/09/30/22/02/2015_lexus_es_350-pic-2553901265211726159-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Lexus-ES-350-Warwick-d917_L31828 |
| https://static.cargurus.com/images/forsale/2020/11/29/11/57/2015_dodge_dart-pic-1750130450391511719-1024x768.jpeg | https://ca.cargurus.com/Cars/l-Used-2015-Dodge-Dart-Vancouver-c24442_L168014 |
| https://static.cargurus.com/images/forsale/2020/07/01/10/23/2015_dodge_dart-pic-8330679739126930296-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2015-Dodge-Dart-Warren-c24442_L29821 |
| https://static.cargurus.com/images/forsale/2020/10/08/00/58/2021_toyota_4runner-pic-9069857289212765786-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Toyota-4Runner-Charleston-d290_L38630 |
| https://static.cargurus.com/images/forsale/2021/01/24/10/17/2015_toyota_tacoma-pic-2262627587439704887-1024x768.jpeg | https://www.cargurus.com/Cars/m-Charlies-Toyota-sp54386 |
| https://static.cargurus.com/images/forsale/2020/12/31/17/56/2015_lincoln_navigator-pic-7371648157719178261-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2016-Lincoln-Navigator-New-York-c25034_L22938 |
| https://static.cargurus.com/images/forsale/2020/11/10/03/16/2015_toyota_camry-pic-4947620226506860002-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Toyota-Camry-Elyria-d292_L26971 |
| https://static.cargurus.com/images/forsale/2020/10/14/02/20/2015_chevrolet_cruze-pic-7761401069669775018-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2016-Chevrolet-Cruze-Erie-c25214_L29862 |
| https://static.cargurus.com/images/forsale/2020/10/30/10/22/2015_chevrolet_cruze-pic-7309469663430630000-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chevrolet-Cruze-Independence-d2076_L19233 |
| https://static.cargurus.com/images/forsale/2020/09/28/08/14/2015_dodge_challenger-pic-5849374482707419645-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2014-Dodge-Challenger-Sioux-Falls-c24088_L32451 |
| https://static.cargurus.com/images/forsale/2021/01/05/03/24/2015_infiniti_qx80-pic-3964439636532810248-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2014-INFINITI-QX80-Detroit-c24156_L16090 |
| https://static.cargurus.com/images/forsale/2020/10/10/13/58/2015_infiniti_qx80-pic-8874917458723878578-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2014-INFINITI-QX80-Greer-c24156_L32156 |
| https://static.cargurus.com/images/forsale/2020/09/26/10/51/2015_kia_optima-pic-1033733364857634329-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2015-Kia-Optima-c24438 |

| | |
|---|---|
| https://static.cargurus.com/images/forsale/2020/09/23/08/44/2015_kia_optima-pic-8999055519194823738-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2016-Kia-Optima-c24871 |
| https://static.cargurus.com/images/forsale/2020/11/14/10/18/2015_ram_3500-pic-3315090221575496821-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Dodge-RAM-3500-Massachusetts-d668_L15353 |
| https://static.cargurus.com/images/forsale/2020/10/02/06/11/2015_ford_mustang-pic-5623531641681207438-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2005-Ford-Mustang-GT-Deluxe-Coupe-RWD-Knoxville-t36_L33271 |
| https://static.cargurus.com/images/forsale/2020/10/04/10/21/2015_ford_mustang-pic-3576505641048155049-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2014-Ford-Mustang-Cedar-Rapids-c23850_L10777 |
| https://static.cargurus.com/images/forsale/2020/10/08/14/01/2015_ford_mustang-pic-2656691462421094541-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2014-Ford-Mustang-Fort-Payne-c23850_L298 |
| https://static.cargurus.com/images/forsale/2020/10/14/23/29/2015_ford_mustang-pic-4816506281688744634-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2015-Ford-Mustang-GT-Premium-Coupe-RWD-Austin-t55264_L34938 |
| https://static.cargurus.com/images/forsale/2020/03/30/20/16/2015_mazda_cx-5-pic-1334337738145889336-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2015-Mazda-CX-5-Touring-Austin-t54359_L34938 |
| https://static.cargurus.com/images/forsale/2020/11/19/22/55/2015_hyundai_veloster_turbo-pic-2253098554332577870-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Hyundai-Veloster-Turbo-Bowling-Green-d2142_L12528 |
| https://static.cargurus.com/images/forsale/2020/10/20/22/49/2015_gmc_canyon-pic-4033231487651903812-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-GMC-Canyon-Peoria-d103_L1128 |
| https://static.cargurus.com/images/forsale/2020/10/02/01/01/2015_jeep_patriot-pic-813073760314709141-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Jeep-Patriot-Lexington-d906_L33409 |
| https://static.cargurus.com/images/forsale/2020/07/04/10/58/2017_audi_q5-pic-1965213570806056555-1024x768.jpeg | https://ca.cargurus.com/Cars/t-Used-Audi-Q5-3.0T-quattro-Technik-AWD-Calgary-t63427_L82494 |
| https://static.cargurus.com/images/forsale/2021/01/26/03/45/2016_audi_q5-pic-1799058425906117186-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Audi-Q5-Akron-d1988_L27079 |
| https://static.cargurus.com/images/forsale/2020/08/01/23/32/2015_volkswagen_e-golf-pic-2306305416835890753-1024x768.jpeg | https://www.cargurus.com/Cars/cl-Certified-2016-Volkswagen-e-Golf-c25131 |
| https://static.cargurus.com/images/forsale/2020/10/20/22/39/2015_mini_cooper-pic-2688297895564892594-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2016-MINI-Cooper-San-Jose-c25021_L2938 |
| https://static.cargurus.com/images/forsale/2021/01/28/08/23/2015_subaru_impreza-pic-7663454767347171527-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Subaru-Impreza-Knoxville-d375_L33271 |
| https://static.cargurus.com/images/forsale/2020/10/11/04/28/2015_buick_encore-pic-4046133531171112095-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Buick-Encore-Marshfield-d2128_L39971 |
| https://static.cargurus.com/images/forsale/2021/01/20/15/24/2015_gmc_sierra_1500-pic-6418753952448880276-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-GMC-Sierra-1500HD-Athens-d117_L6188 |
| https://static.cargurus.com/images/forsale/2020/06/22/12/12/2015_ford_transit_passenger-pic-5581653471895765253-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Ford-Transit-Passenger-Malibu-d2270_L2178 |
| https://static.cargurus.com/images/forsale/2020/10/22/04/51/2015_bmw_x5-pic-6927545449932069122-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-BMW-X5-Connecticut-d393_L4445 |
| https://static.cargurus.com/images/forsale/2020/10/25/03/12/2015_chevrolet_impala-pic-812693728104149770-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2014-Chevrolet-Impala-Boston-c23829_L15690 |
| https://static.cargurus.com/images/forsale/2020/12/13/15/18/2015_chevrolet_impala-pic-8596550459203458939-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2016-Chevrolet-Impala-Fayetteville-c24908_L25418 |
| https://static.cargurus.com/images/forsale/2020/12/23/07/41/2015_ford_mustang-pic-2380756121019313711-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2014-Ford-Mustang-Los-Angeles-c23850_L2163 |
| https://static.cargurus.com/images/forsale/2020/10/12/22/12/2015_lexus_is-pic-2102455061863787563-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Lexus-IS-Conroe-d2824_L34371 |
| https://static.cargurus.com/images/forsale/2020/12/17/05/31/2015_mitsubishi_outlander_sport-pic-1768859787375792853-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2015-Mitsubishi-Outlander-Sport-Cedar-Rapids-c24552_L10777 |
| https://static.cargurus.com/images/forsale/2020/11/20/17/55/2015_mitsubishi_outlander_sport-pic-8651513389870500323-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Mitsubishi-Outlander-Sport-Newburgh-d2093_L23573 |
| https://static.cargurus.com/images/forsale/2021/01/05/20/29/2015_dodge_charger-pic-8115359449929622856-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2016-Dodge-Charger-Lubbock-c25241_L35205 |
| https://static.cargurus.com/images/forsale/2020/06/11/06/30/2015_nissan_quest-pic-323540783070953152-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Nissan-Quest-Tyler-d248_L33865 |
| https://static.cargurus.com/images/forsale/2020/05/15/18/36/2015_nissan_quest-pic-16879581538391459-1024x768.jpeg | https://www.cargurus.com/es/l-Nissan-Quest-Usados-Hot-Springs-National-Park-d248_L1525 |
| https://static.cargurus.com/images/forsale/2020/09/16/04/06/2015_nissan_pathfinder-pic-4498860545079885780-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Nissan-Pathfinder-Northampton-d245_L15390 |
| https://static.cargurus.com/images/forsale/2020/06/19/22/25/2015_lexus_rc_350-pic-3790101349005778955-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Lexus-RC-350-Erie-d2296_L29862 |
| https://static.cargurus.com/images/forsale/2020/06/21/17/07/2015_lexus_rc_350-pic-497799426439244648-1024x768.jpeg | https://www.cargurus.com/es/l-Lexus-RC-350-Usados-Orange-d2296_L34551 |
| https://static.cargurus.com/images/forsale/2020/06/18/14/22/2015_hyundai_santa_fe-pic-1130238114859819289-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2015-Hyundai-Santa-Fe-Wichita-c24685_L11420 |
| https://static.cargurus.com/images/forsale/2020/11/19/09/59/2015_fiat_500-pic-5472398090278790355-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-FIAT-500-Parkersburg-d1327_L38873 |
| https://static.cargurus.com/images/forsale/2020/10/11/10/16/2015_infiniti_q50-pic-456601213073207655-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2014-INFINITI-Q50-Knoxville-c23868_L33271 |
| https://static.cargurus.com/images/forsale/2021/01/13/07/36/2015_infiniti_q50-pic-1082344038068812800-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-INFINITI-Kingston-m84_L23448 |
| https://static.cargurus.com/images/forsale/2020/05/26/06/32/2015_kia_soul-pic-1577183200911928895-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Kia-Soul-District-of-Columbia-d2020_L4839 |
| https://static.cargurus.com/images/forsale/2020/12/03/07/07/2016_mini_cooper-pic-3840300427815219883-1024x768.jpeg | https://www.cargurus.com/Cars/t-Used-MINI-Cooper-S-2-Door-Hatchback-FWD-New-York-t56842_L22938 |
| https://static.cargurus.com/images/forsale/2021/01/27/15/18/2015_ford_f-150-pic-7162976988781746852-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Ford-F-150-Fort-Payne-d337_L298 |
| https://static.cargurus.com/images/forsale/2020/11/20/21/24/2015_ford_f-150-pic-1699003485329595257-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Ford-F-150-Spencer-d337_L38626 |
| https://static.cargurus.com/images/forsale/2020/12/20/17/42/2015_ford_f-150-pic-1781443761843907283-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Ford-Joplin-m2_L19466 |
| https://static.cargurus.com/images/forsale/2020/07/06/19/44/2015_gmc_sierra_1500-pic-4451241313747560904-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-GMC-Sierra-1500-Eaton-d116_L27407 |
| https://static.cargurus.com/images/forsale/2020/12/23/17/58/2015_ram_1500-pic-7745877154617983529-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2006-Dodge-RAM-1500-SRT-10-RWD-Chattanooga-t84770_L33112 |
| https://static.cargurus.com/images/forsale/2020/10/21/14/12/2015_ram_1500-pic-1316721774080970480-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Dodge-RAM-1500-Homewood-d665_L7410 |
| https://static.cargurus.com/images/forsale/2020/12/31/15/11/2016_kia_sorento-pic-4635252588812939528-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Kia-Sorento-Lewisville-d162_L33629 |
| https://static.cargurus.com/images/forsale/2021/01/24/01/46/2016_kia_sorento-pic-7169512188943119355-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Kia-Sorento-Santa-Barbara-d162_L2546 |
| https://static.cargurus.com/images/forsale/2021/01/18/23/25/2016_kia_sorento-pic-8333563999576368837-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Kia-Sorento-Simi-Valley-d162_L2542 |
| https://static.cargurus.com/images/forsale/2020/09/20/01/00/2015_mercedes-benz_cla-class-pic-6213629421758414831-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2015-Mercedes-Benz-CLA-Class-Sarasota-c24738_L5382 |
| https://static.cargurus.com/images/forsale/2020/10/04/04/37/2015_mercedes-benz_cla-class-pic-6277321504495083336-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2016-Mercedes-Benz-CLA-Class-Springfield-c25189_L15418 |
| https://static.cargurus.com/images/forsale/2020/12/15/01/50/2015_ford_f-250_super_duty-pic-4872371115515029766-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Ford-F-250-Super-Duty-Hamburg-d341_L31010 |
| https://static.cargurus.com/images/forsale/2020/08/26/10/21/2016_toyota_prius_v-pic-8873574479727186969-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2015-Toyota-Prius-v-Hartford-c24741_L4512 |
| https://static.cargurus.com/images/forsale/2020/10/29/14/07/2016_hyundai_azera-pic-1581398097113938550-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2015-Hyundai-Azera-Chicago-c24747_L7510 |
| https://static.cargurus.com/images/forsale/2020/04/14/09/58/2015_chevrolet_spark-pic-4584376771470687868-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2014-Chevrolet-Spark-Charleston-c23830_L38630 |
| https://static.cargurus.com/images/forsale/2020/11/04/07/50/2015_chevrolet_spark-pic-144747248604216273-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2015-Chevrolet-Spark-Roanoke-c24414_L37160 |
| https://static.cargurus.com/images/forsale/2020/12/30/07/38/2015_ford_mustang-pic-3296092036615740866-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Ford-Mustang-Miamisburg-d2_L27428 |
| https://static.cargurus.com/images/forsale/2020/11/18/22/46/2015_ford_mustang-pic-735991637502533833-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Ford-Mustang-Utica-d2_L24046 |
| https://static.cargurus.com/images/forsale/2020/09/26/16/26/2015_ford_focus-pic-8482061884744821133-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Ford-Focus-Tipp-City-d346_L27451 |
| https://static.cargurus.com/images/forsale/2020/11/16/22/29/2015_ram_3500-pic-4533515174235259789-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2008-Dodge-RAM-3500-ST-LB-DRW-4WD-t64642 |
| https://static.cargurus.com/images/forsale/2020/10/04/20/00/2015_ford_c-max_hybrid-pic-2120709135451916191-1024x768.jpeg | https://www.cargurus.com/Cars/spt_hybrid_cars-Pittsfield_L15421 |
| https://static.cargurus.com/images/forsale/2020/07/22/19/48/2015_honda_cr-v-pic-2279295663708439276-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Honda-CR-V-Annandale-d589_L22214 |
| https://static.cargurus.com/images/forsale/2020/08/31/02/20/2015_nissan_rogue-pic-5523342084215009108-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2015-Nissan-Rogue-Erie-c24636_L29862 |
| https://static.cargurus.com/images/forsale/2020/10/07/00/38/2015_ford_f-150-pic-5641900407871867827-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Ford-Broken-Arrow-m2_L28273 |
| https://static.cargurus.com/images/forsale/2020/09/10/18/55/2015_volkswagen_touareg-pic-5382746034240309938-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Volkswagen-Touareg-North-Little-Rock-d205_L1667 |
| https://static.cargurus.com/images/forsale/2020/06/29/09/58/2015_nissan_frontier-pic-5971686815546060674-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2015-Nissan-Frontier-Portage-c24631_L16393 |
| https://static.cargurus.com/images/forsale/2021/01/29/01/56/2015_nissan_frontier-pic-5928879790353500985-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2016-Nissan-Frontier-Chicago-c25262_L7510 |
| https://static.cargurus.com/images/forsale/2020/07/02/17/54/2015_lincoln_mkx-pic-576765447867464867-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Lincoln-Bloomfield-m38_L21677 |
| https://static.cargurus.com/images/forsale/2020/11/27/06/27/2016_nissan_juke-pic-793613699198709580-1024x768.jpeg | https://www.cargurus.com/Cars/cl-Certified-2014-Nissan-Juke-NISMO-RS-t54355 |
| https://static.cargurus.com/images/forsale/2020/11/04/06/56/2015_nissan_juke-pic-6038277431169770917-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2013-Nissan-Juke-NISMO-New-York-t51908_L22938 |
| https://static.cargurus.com/images/forsale/2020/09/11/00/52/2015_nissan_juke-pic-1282551835721356589-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2015-Nissan-Juke-Green-Bay-c24344_L39967 |
| https://static.cargurus.com/images/forsale/2020/05/15/18/42/2015_lincoln_mkz-pic-6718329320061918421-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Lincoln-MKZ-Hutchinson-d974_L11519 |
| https://static.cargurus.com/images/forsale/2020/10/11/00/20/2015_lincoln_mkz-pic-4830081347642082993-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Lincoln-MKZ-Inglewood-d974_L2190 |
| https://static.cargurus.com/images/forsale/2020/10/10/00/31/2015_mercedes-benz_slk-class-pic-1676545490876977202-1024x768.jpeg | https://www.cargurus.com/es/l-2011-Mercedes-Benz-SLK-Class-SLK-300-Usados-Washington-t38352_L4841 |
| https://static.cargurus.com/images/forsale/2020/05/17/20/25/2015_toyota_rav4-pic-740914069184985327-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2014-Toyota-RAV4-La-Crosse-c24248_L40108 |
| https://static.cargurus.com/images/forsale/2020/12/05/15/07/2015_toyota_rav4-pic-5949861789112539954-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2014-Toyota-RAV4-Tuscaloosa-c24248_L122 |
| https://static.cargurus.com/images/forsale/2020/12/07/16/33/2015_ford_focus-pic-4468247031372689364-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Ford-Focus-Hutto-d346_L34900 |
| https://static.cargurus.com/images/forsale/2020/11/29/10/05/2015_chrysler_300-pic-2246245914729688165-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chrysler-300-Mount-Vernon-d165_L8513 |
| https://static.cargurus.com/images/forsale/2020/11/14/17/49/2015_mercedes-benz_cls-class-pic-8916022677910997595-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Mercedes-Benz-CLS-Class-Easton-d751_L30496 |
| https://static.cargurus.com/images/forsale/2020/06/13/04/50/2015_nissan_murano-pic-2859401084048066441-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2014-Nissan-Murano-Savannah-c24220_L6448 |
| https://static.cargurus.com/images/forsale/2020/05/26/22/22/2015_ford_escape-pic-3799000183128126646-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2015-Ford-Escape-Cleveland-c24515_L27014 |
| https://static.cargurus.com/images/forsale/2020/09/29/10/40/2016_toyota_prius_c-pic-3441093718069390469-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2015-Toyota-Prius-c-Chicago-c24744_L7510 |
| https://static.cargurus.com/images/forsale/2020/09/01/13/09/2015_subaru_xv_crosstrek-pic-1254414813657295168-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2015-Subaru-XV-Crosstrek-Premium-AWD-Newton-t57167_L21928 |

| | |
|---|---|
| https://static.cargurus.com/images/forsale/2020/11/14/19/57/2015_subaru_xv_crosstrek-pic-2022187024472186974-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Subaru-XV-Crosstrek-Martinsville-d2179_L37207 |
| https://static.cargurus.com/images/forsale/2020/09/19/15/55/2015_audi_s3-pic-4465513262740029083-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2015-Audi-S3-Reading-c24680_L31038 |
| https://static.cargurus.com/images/forsale/2020/12/17/07/11/2015_chrysler_300-pic-5465985896183417060-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2015-Chrysler-300-Troy-c24740_L27453 |
| https://static.cargurus.com/images/forsale/2020/10/01/06/58/2015_ford_focus-pic-6434839730281388674-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2014-Ford-Focus-Lancaster-c24076_L30317 |
| https://static.cargurus.com/images/forsale/2020/05/15/18/50/2015_ford_focus-pic-1837269912323546469-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Ford-Focus-Sandy-d346_L35765 |
| https://static.cargurus.com/images/forsale/2020/10/09/00/38/2015_honda_pilot-pic-2949717684883043043-1024x768.jpeg | https://www.cargurus.com/Cars/spt_used_cars-Chilhowie_L37320 |
| https://static.cargurus.com/images/forsale/2020/05/26/18/36/2015_ford_f-150-pic-9025934902728721264-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Ford-F-150-Kaplan-d337_L13488 |
| https://static.cargurus.com/images/forsale/2020/11/05/17/47/2016_hyundai_elantra-pic-5177014503671341586-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2015-Hyundai-Elantra-Boca-Raton-c24470_L5223 |
| https://static.cargurus.com/images/forsale/2020/12/03/22/30/2016_jaguar_f-type-pic-5645932845057967416-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2019-Jaguar-F-TYPE-P300-Convertible-RWD-Philadelphia-t82787_L30895 |
| https://static.cargurus.com/images/forsale/2020/11/29/10/07/2016_hyundai_elantra_gt-pic-8419024268304508948-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Hyundai-Elantra-GT-Alexandria-d2144_L36592 |
| https://static.cargurus.com/images/forsale/2020/09/10/10/17/2016_mazda_mazda6-pic-4093679047576280919-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2015-Mazda-MAZDA6-Bakersfield-c24329_L2613 |
| https://static.cargurus.com/images/forsale/2020/05/23/18/32/2015_gmc_sierra_3500hd-pic-4389542309918330636-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-GMC-Sierra-3500HD-Hanover-d973_L30228 |
| https://static.cargurus.com/images/forsale/2020/12/24/06/09/2015_land_rover_lr4-pic-1559659091310111792-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2016-Land-Rover-LR4-Parsippany-c24887_L21717 |
| https://static.cargurus.com/images/forsale/2020/11/21/22/17/2015_nissan_sentra-pic-6586264992531188138-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Nissan-Sentra-Picayune-d249_L18664 |
| https://static.cargurus.com/images/forsale/2020/09/28/03/20/2015_bmw_m4-pic-2278579529950803569-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2016-BMW-M4-Wilkes-Barre-c25077_L30723 |
| https://static.cargurus.com/images/forsale/2020/11/04/06/06/2017_chevrolet_express-pic-7357741427610902255-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Van-Ruston-bg8_L13735 |
| https://static.cargurus.com/images/forsale/2021/01/01/08/21/2017_chevrolet_express-pic-9071077830994644968-1024x768.jpeg | https://www.cargurus.com/Cars/m-Warner-Buick-GMC-sp346642 |
| https://static.cargurus.com/images/forsale/2021/01/03/17/44/2015_nissan_murano-pic-1406197942760634340-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Nissan-Joplin-m12_L19466 |
| https://static.cargurus.com/images/forsale/2020/08/20/14/42/2016_acura_mdx-pic-3981751565422902484-1024x768.jpeg | https://ca.cargurus.com/Cars/l-Used-2016-Acura-MDX-St.-Johns-c24806_L370687 |
| https://static.cargurus.com/images/forsale/2021/01/23/09/51/2015_ford_f-150-pic-4280902731492626037-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Ford-F-150-Lufkin-d337_L33932 |
| https://static.cargurus.com/images/forsale/2020/12/10/08/05/2015_ford_f-150-pic-5836179266673069599-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Ford-F-150-Plano-d337_L33628 |
| https://static.cargurus.com/images/forsale/2021/01/23/04/10/2015_ford_f-150-pic-2910684404702574947-1024x768.jpeg | https://www.cargurus.com/es/l-2015-Ford-F-150-Platinum-Usados-Dallas-ev1767_L33702 |
| https://static.cargurus.com/images/forsale/2019/04/04/18/38/2015_chrysler_300-pic-7177984199140127528-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2016-Chrysler-300-Valdosta-c25218_L6501 |
| https://static.cargurus.com/images/forsale/2020/06/23/01/59/2015_dodge_challenger-pic-8600421579321803763-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2014-Dodge-Challenger-Philadelphia-c24088_L30895 |
| https://static.cargurus.com/images/forsale/2020/12/24/17/52/2016_nissan_murano-pic-3647345851201777182-1024x768.jpeg | https://www.cargurus.com/Cars/spt_used_cars-Tahlequah_L28417 |
| https://static.cargurus.com/images/forsale/2020/10/08/10/16/2015_ford_focus-pic-6609075112606027862-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2015-Ford-Focus-Enid-c24683_L28171 |
| https://static.cargurus.com/images/forsale/2020/07/15/02/24/2015_ford_focus-pic-5518496694504555963-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2015-Ford-Focus-ST-Baltimore-t56903_L14959 |
| https://static.cargurus.com/images/forsale/2020/09/29/04/11/2015_nissan_rogue_select-pic-3246334521709223437-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Nissan-Rogue-Select-Los-Angeles-d2273_L2163 |
| https://static.cargurus.com/images/forsale/2020/06/09/09/51/2015_bmw_x6-pic-5699250900148923564-1024x768.jpeg | https://www.cargurus.com/es/l-BMW-X6-Usados-Santa-Clarita-d1137_L2259 |
| https://static.cargurus.com/images/forsale/2020/08/25/16/49/2016_subaru_wrx_sti-pic-4700020598283531050-1024x768.jpeg | https://www.cargurus.com/es/l-Subaru-WRX-STI-Usados-Aurora-d2341_L7461 |
| https://static.cargurus.com/images/forsale/2020/10/11/07/56/2015_ford_focus-pic-3753766200731277837-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Ford-Focus-Mexia-d346_L34254 |
| https://static.cargurus.com/images/forsale/2021/01/06/12/56/2015_bmw_3_series_gran_turismo-pic-5873432554476738224-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-BMW-3-Series-Gran-Turismo-Newport-Beach-d2240_L2505 |
| https://static.cargurus.com/images/forsale/2020/07/25/10/58/2017_ford_edge-pic-8988122085729660268-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Ford-Edge-St-Catharines-d923_L435716 |
| https://static.cargurus.com/images/forsale/2021/01/21/02/27/2015_mazda_mazda3-pic-4183412521025501435-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2015-Mazda-MAZDA3-Dallas-c24580_L33702 |
| https://static.cargurus.com/images/forsale/2020/09/29/11/04/2016_subaru_wrx-pic-4075684898388883688-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Subaru-Impreza-WRX-Greenwood-d2233_L32155 |
| https://static.cargurus.com/images/forsale/2020/08/13/23/27/2015_mini_cooper-pic-1308542002212846485-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2015-MINI-Cooper-S-4-Door-Hatchback-FWD-New-York-t57265_L22938 |
| https://static.cargurus.com/images/forsale/2020/10/16/10/45/2016_mini_cooper-pic-4752586816147667569-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-MINI-Cooper-Goldenrod-d436_L5140 |
| https://static.cargurus.com/images/forsale/2020/07/02/18/35/2016_mini_cooper-pic-1078195520426124766-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-MINI-Palestine-m45_L33899 |
| https://static.cargurus.com/images/forsale/2020/06/15/22/16/2015_mini_cooper-pic-8445197996345293405-1024x768.jpeg | https://www.cargurus.com/es/l-2015-MINI-Cooper-Usados-Fort-Wayne-c24664_L9242 |
| https://static.cargurus.com/images/forsale/2020/06/16/12/43/2016_mazda_mazda6-pic-3161374741123094163-1024x768.jpeg | https://www.cargurus.com/Cars/t-Used-Mazda-MAZDA6-i-Sport-Dallas-t38991_L33702 |
| https://static.cargurus.com/images/forsale/2020/09/27/02/04/2015_ford_edge-pic-6698401295403007833-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Ford-Edge-Draper-d923_L35716 |
| https://static.cargurus.com/images/forsale/2020/11/17/15/00/2015_ford_edge-pic-5181541147763124869-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Ford-Edge-Princeton-d923_L38368 |
| https://static.cargurus.com/images/forsale/2021/01/10/06/32/2020_lexus_gx-pic-5546581207441182032-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Lexus-GX-Atlantic-City-d2063_L22151 |
| https://static.cargurus.com/images/forsale/2021/01/26/23/33/2016_acura_mdx-pic-8678172024119129859-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Acura-Anchorage-m4_L763 |
| https://static.cargurus.com/images/forsale/2020/05/12/12/38/2015_mercedes-benz_sprinter_cargo-pic-7901156914554404926-1024x768.jpeg | https://www.cargurus.com/Cars/t-Used-Mercedes-Benz-Sprinter-Cargo-2500-170-WB-Cargo-Van-Greenville-t49526_L32193 |
| https://static.cargurus.com/images/forsale/2020/12/04/22/47/2015_bmw_3_series-pic-4804685860735597032-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-BMW-3-Series-New-Rochelle-d1512_L23014 |
| https://static.cargurus.com/images/forsale/2020/08/22/07/05/2015_chevrolet_silverado_2500hd-pic-4128671611722124235-1024x768.jpeg | https://www.cargurus.com/Cars/cl-Certified-2014-Chevrolet-Silverado-2500HD-c24111 |
| https://static.cargurus.com/images/forsale/2020/11/05/17/52/2016_ford_fusion-pic-2971930967478550764-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Ford-Fusion-Bath-d845_L24540 |
| https://static.cargurus.com/images/forsale/2021/01/10/15/06/2016_ford_fusion-pic-1032639472516014114-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Ford-Fusion-Lynchburg-d845_L37407 |
| https://static.cargurus.com/images/forsale/2020/10/09/02/23/2016_acura_ilx-pic-8545093943288800562-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Acura-Sandusky-m4_L27275 |
| https://static.cargurus.com/images/forsale/2020/12/28/21/18/2016_bmw_x4-pic-1418996330554924555-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2015-BMW-X4-Jamaica-c24398_L23114 |
| https://static.cargurus.com/images/forsale/2020/10/27/14/03/2015_gmc_yukon-pic-1568031394502178055-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2016-GMC-Yukon-Augusta-c24912_L6308 |
| https://static.cargurus.com/images/forsale/2020/12/29/00/18/2016_mercedes-benz_sprinter-pic-7308332089952148280-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Mercedes-Benz-Sprinter-Salem-d1830_L28793 |
| https://static.cargurus.com/images/forsale/2020/07/03/02/21/2016_bmw_x3-pic-6328614698360205750-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2018-BMW-X3-M40i-AWD-Erie-t75369_L29862 |
| https://static.cargurus.com/images/forsale/2020/05/15/18/42/2017_bmw_x3-pic-8360698771556230254-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2018-BMW-X3-M40i-AWD-San-Antonio-t75369_L34757 |
| https://static.cargurus.com/images/forsale/2020/12/02/20/51/2016_lincoln_mkz_hybrid-pic-5413283979697740134-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Lincoln-Santa-Barbara-m38_L2546 |
| https://static.cargurus.com/images/forsale/2020/06/11/06/55/2020_chevrolet_tahoe-pic-3170466900711725545-1024x768.jpeg | https://ca.cargurus.com/Cars/l-Used-2019-Chevrolet-Tahoe-Cornwall-c27954_L505501 |
| https://static.cargurus.com/images/forsale/2020/12/30/06/06/2017_chevrolet_tahoe-pic-2063369446164189781-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chevrolet-Tahoe-Ramsey-d639_L21786 |
| https://static.cargurus.com/images/forsale/2020/08/17/05/01/2017_gmc_canyon-pic-4475369318556909286-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2017-GMC-Canyon-Freehold-c26369_L21862 |
| https://static.cargurus.com/images/forsale/2020/12/24/19/03/2016_gmc_canyon-pic-8649014215684312566-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-GMC-Shreveport-m26_L13685 |
| https://static.cargurus.com/images/forsale/2020/05/25/18/18/2016_ford_fiesta-pic-2117196406798828947-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2014-Ford-Fiesta-ST-Lincoln-t49213_L20738 |
| https://static.cargurus.com/images/forsale/2020/07/14/02/20/2017_ram_promaster-pic-1367517658765877 52-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2018-RAM-ProMaster-Kalamazoo-c27015_L16392 |
| https://static.cargurus.com/images/forsale/2020/05/01/16/42/2016_gmc_yukon_xl-pic-8423877983329010624-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2016-GMC-Yukon-XL-Scranton-c24914_L30680 |
| https://static.cargurus.com/images/forsale/2020/10/27/18/08/2016_mazda_mx-5_miata-pic-2586123839033253459-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2017-Mazda-MX-5-Miata-Chattanooga-c26326_L33112 |
| https://static.cargurus.com/images/forsale/2020/09/10/10/01/2016_mazda_mx-5_miata-pic-3300228624286358567-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Convertible-Hanford-lb32_L2572?sourceContext=pinterest_false_0&showListingId=31375557 |
| https://static.cargurus.com/images/forsale/2020/12/08/17/52/2016_ram_2500-pic-5775936948246349600-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Dodge-RAM-2500-New-Rochelle-d667_L23014 |
| https://static.cargurus.com/images/forsale/2020/12/31/08/42/2016_jeep_cherokee-pic-5848825660741861203-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2015-Jeep-Cherokee-Greenville-c24472_L32193 |
| https://static.cargurus.com/images/forsale/2020/07/29/16/42/2015_subaru_outback-pic-9183020006317181571-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2015-Subaru-Outback-2.5i-Albany-t55087_L23445 |
| https://static.cargurus.com/images/forsale/2020/03/17/23/08/2017_lincoln_mkc-pic-6950549232700853891-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2016-Lincoln-MKC-Newburgh-c24928_L23573 |
| https://static.cargurus.com/images/forsale/2020/09/26/10/20/2017_lincoln_mkc-pic-8637580691310497542-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2018-Lincoln-MKC-c27107 |
| https://static.cargurus.com/images/forsale/2020/11/20/06/22/2017_lincoln_mkc-pic-8261564053186292586-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Lincoln-MKC-Elizabeth-d2259_L21757 |
| https://static.cargurus.com/images/forsale/2020/05/20/20/44/2017_bmw_x3-pic-8380693244579301021-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2017-BMW-X3-xDrive35i-AWD-Boston-t67313_L15690 |
| https://static.cargurus.com/images/forsale/2020/11/24/08/14/2016_chevrolet_cruze_limited-pic-6007139242337169798-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chevrolet-Cruze-Limited-Asheville-d2464_L25801 |
| https://static.cargurus.com/images/forsale/2021/01/22/17/56/2016_audi_a4-pic-4270303226712441038-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Audi-A4-Lakewood-d25_L22191 |
| https://static.cargurus.com/images/forsale/2020/12/18/15/18/2017_kia_rio-pic-2646280971720685014-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2016-Kia-Rio-Pittsburgh-c24839_L29265 |
| https://static.cargurus.com/images/forsale/2020/10/15/16/59/2016_kia_rio-pic-1572555207505193960-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2016-Kia-Rio-Yonkers-c24839_L23009 |
| https://static.cargurus.com/images/forsale/2021/01/19/08/30/2017_kia_rio-pic-7431856619176131320-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2018-Kia-Rio-Los-Angeles-c26858_L2163 |
| https://static.cargurus.com/images/forsale/2020/08/28/13/54/2016_cadillac_srx-pic-4474457768773938138-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2015-Cadillac-SRX-Sumter-c24464_L31965 |
| https://static.cargurus.com/images/forsale/2021/01/15/08/30/2016_cadillac_srx-pic-3429050251697704846-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Cadillac-Dade-City-m22_L5249 |
| https://static.cargurus.com/images/forsale/2021/01/15/06/15/2016_volvo_s60-pic-4117026150961706150-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Volvo-S60-Toms-River-d511_L22211 |

| | |
|---|---|
| https://static.cargurus.com/images/forsale/2020/08/29/02/54/2016_ford_fusion-pic-6487122991201405392-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Ford-Fusion-Laurens-d845_L32009 |
| https://static.cargurus.com/images/forsale/2021/01/20/22/11/2016_volvo_xc60-pic-8454899126111222135-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Volvo-XC60-New-York-d1629_L22938 |
| https://static.cargurus.com/images/forsale/2021/01/04/01/23/2016_kia_forte-pic-7491686434773187288-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2015-Kia-Forte-Irvine-c24451_L2488 |
| https://static.cargurus.com/images/forsale/2020/10/09/10/01/2016_hyundai_tucson-pic-6752122683468093969-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Hyundai-Aguadilla-m28_L31569 |
| https://static.cargurus.com/images/forsale/2020/10/28/10/15/2016_audi_q3-pic-715071396981666349-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2017-Audi-Q3-Brockton-c25922_L15720 |
| https://static.cargurus.com/images/forsale/2021/01/02/06/37/2016_chevrolet_colorado-pic-4824887095618825065-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2015-Chevrolet-Colorado-Birmingham-c24342_L120 |
| https://static.cargurus.com/images/forsale/2020/11/03/15/03/2017_chevrolet_colorado-pic-5628518011338515934-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2016-Chevrolet-Colorado-Grand-Prairie-c25000_L33637 |
| https://static.cargurus.com/images/forsale/2020/10/21/10/17/2018_chevrolet_colorado-pic-7923428476788243155-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2018-Chevrolet-Colorado-Modesto-c26941_L3013 |
| https://static.cargurus.com/images/forsale/2020/11/30/06/33/2016_chevrolet_colorado-pic-4008446915167876827-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chevrolet-Colorado-Fillmore-d614_L2532 |
| https://static.cargurus.com/images/forsale/2020/09/29/12/09/2017_lincoln_mkx-pic-4242977112346172692-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Lincoln-MKX-Hutchinson-d928_L11519 |
| https://static.cargurus.com/images/forsale/2020/10/09/10/01/2016_lincoln_mkx-pic-8271109744189321620-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Lincoln-MKX-Inverness-d928_L5406 |
| https://static.cargurus.com/images/forsale/2020/11/03/03/18/2016_chevrolet_malibu-pic-2411501617483056889-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chevrolet-Malibu-Cleveland-d622_L27014 |
| https://static.cargurus.com/images/forsale/2020/11/01/10/11/2016_chevrolet_malibu-pic-3132401952504617574-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chevrolet-Malibu-Paris-d622_L11983 |
| https://static.cargurus.com/images/forsale/2020/12/02/15/10/2017_nissan_maxima-pic-8252177247113349094-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2018-Nissan-Maxima-Huntsville-c27244_L278 |
| https://static.cargurus.com/images/forsale/2020/11/04/20/04/2016_volvo_xc90-pic-2594989921821458411-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2016-Volvo-XC90-T6-Inscription-AWD-New-York-t57530_L22938 |
| https://static.cargurus.com/images/forsale/2020/11/12/06/35/2016_volvo_xc90-pic-7144307237741305263-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Volvo-Poughkeepsie-m56_L23603 |
| https://static.cargurus.com/images/forsale/2020/12/28/15/28/2016_kia_rio5-pic-3336651962550347568-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Kia-Rio5-Los-Angeles-d2152_L2163 |
| https://static.cargurus.com/images/forsale/2020/12/30/02/24/2017_ford_explorer-pic-44391451193822407-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Ford-Explorer-Coatesville-d334_L30905 |
| https://static.cargurus.com/images/forsale/2020/09/23/09/20/2017_ford_explorer-pic-4017548742581635199-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Ford-Explorer-Seaford-d334_L4813 |
| https://static.cargurus.com/images/forsale/2017/01/11/17/47/2017_ford_explorer-pic-270452590513851620-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Ford-Explorer-Wharton-d334_L34485 |
| https://static.cargurus.com/images/forsale/2020/10/30/14/10/2015_bmw_x1-pic-1060573045612259101-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-BMW-X1-Bradenton-d2160_L5368 |
| https://static.cargurus.com/images/forsale/2021/01/26/10/25/2015_smart_fortwo-pic-224250572334711216-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2015-smart-fortwo-passion-t55604 |
| https://static.cargurus.com/images/forsale/2020/10/22/19/00/2015_smart_fortwo-pic-4778685018770084717-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-smart-fortwo-Blacksburg-d1040_L37170 |
| https://static.cargurus.com/images/forsale/2020/05/27/06/26/2015_lincoln_mkc-pic-6601031571542335575-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2015-Lincoln-MKC-Johnstown-c24302_L29617 |
| https://static.cargurus.com/images/forsale/2021/01/19/07/18/2016_mercedes-benz_e-class-pic-1304632100114240504-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2016-Mercedes-Benz-E-Class-E-AMG-63-Wagon-Los-Angeles-t58311_L2163 |
| https://static.cargurus.com/images/forsale/2020/08/17/05/08/2016_volvo_v60-pic-6913380213644445959-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2016-Volvo-V60-New-York-c25025_L22938 |
| https://static.cargurus.com/images/forsale/2021/01/08/22/13/2017_ford_explorer-pic-8756278605579374775-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Ford-Explorer-Bartlesville-d334_L28266 |
| https://static.cargurus.com/images/forsale/2020/05/15/18/36/2017_ford_explorer-pic-139311092129994803-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Ford-Explorer-Sport-Waukesha-d335_L39668 |
| https://static.cargurus.com/images/forsale/2020/11/23/00/45/2016_ford_explorer-pic-4743679149726286192-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Ford-Explorer-Sport-Joplin-d335_L19466 |
| https://static.cargurus.com/images/forsale/2020/04/25/18/47/2017_ford_explorer-pic-2509904994270601671-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Ford-Explorer-Sport-Opelika-d335_L613 |
| https://static.cargurus.com/images/forsale/2020/10/21/20/37/2016_kia_sedona-pic-7514605619677986370-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Kia-Sedona-Newnan-d160_L6029 |
| https://static.cargurus.com/images/forsale/2020/08/20/10/15/2015_jaguar_xj-series-pic-4516900851956984259-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2015-Jaguar-XJ-Series-Roanoke-c24498_L37160 |
| https://static.cargurus.com/images/forsale/2020/08/27/07/25/2017_chevrolet_traverse-pic-7485700749475653858-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2018-Chevrolet-Traverse-Burbank-c26670_L2273 |
| https://static.cargurus.com/images/forsale/2018/09/05/13/39/2017_chevrolet_traverse-pic-8750289693274736353-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chevrolet-Youngstown-m1_L27136 |
| https://static.cargurus.com/images/forsale/2020/07/22/10/12/2017_bmw_6_series-pic-4850256410705917923-1024x768.jpeg | https://www.cargurus.com/Cars/t-Used-BMW-6-Series-633CSi-Coupe-RWD-Los-Angeles-t42096_L2163 |
| https://static.cargurus.com/images/forsale/2020/09/20/14/08/2016_ford_f-350_super_duty-pic-2007317922449111101-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Ford-F-350-Super-Duty-Rincon-d343_L6442 |
| https://static.cargurus.com/images/forsale/2020/06/17/15/47/2016_bmw_x4-pic-6695402702813926884-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2016-BMW-X4-Binghamton-c24830_L24226 |
| https://static.cargurus.com/images/forsale/2020/08/06/19/50/2016_fiat_500x-pic-1557305579171333604-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2017-FIAT-500X-Harrisburg-c26317_L30148 |
| https://static.cargurus.com/images/forsale/2020/11/19/15/11/2016_acura_rdx-pic-7446284448885108807-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Acura-RDX-Anniston-d921_L388 |
| https://static.cargurus.com/images/forsale/2020/08/20/22/47/2014_tesla_model_s-pic-4923571671339282534-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2015-Tesla-Model-S-Maine-c24804_L13964 |
| https://static.cargurus.com/images/forsale/2020/11/29/06/33/2017_nissan_370z-pic-977761417360786390-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2018-Nissan-370Z-Newport-Beach-c26640_L2505 |
| https://static.cargurus.com/images/forsale/2020/10/01/00/32/2017_nissan_370z-pic-7067308511491242677-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Nissan-370Z-Englewood-d2018_L5378 |
| https://static.cargurus.com/images/forsale/2021/01/16/08/27/2017_nissan_370z-pic-2219963837281699257-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Nissan-370Z-Portsmouth-d2018_L37048 |
| https://static.cargurus.com/images/forsale/2020/10/09/08/28/2016_dodge_dart-pic-3884393352151249592-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Dodge-Dart-Garland-d896_L33635 |
| https://static.cargurus.com/images/forsale/2020/09/30/22/25/2016_toyota_camry-pic-8788758990223472721-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2015-Toyota-Camry-Evansville-c24654_L9655 |
| https://static.cargurus.com/images/forsale/2020/12/25/15/24/2016_cadillac_escalade-pic-854576451596210715-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2015-Cadillac-Escalade-Hickory-c24315_L25615 |
| https://static.cargurus.com/images/forsale/2020/11/05/06/02/2016_cadillac_escalade-pic-4083566523540457562-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2016-Cadillac-Escalade-Toms-River-c24904_L22211 |
| https://static.cargurus.com/images/forsale/2020/08/12/05/55/2016_ford_fiesta-pic-3982948030773475283-1024x768.jpeg | https://www.cargurus.com/Cars/cl-Certified-2015-Ford-Fiesta-c24494 |
| https://static.cargurus.com/images/forsale/2020/10/30/14/01/2016_acura_rdx-pic-2271868537039468478-1024x768.jpeg | https://www.cargurus.com/es/l-2016-Acura-RDX-FWD-with-Advance-Package-Usados-t58200 |
| https://static.cargurus.com/images/forsale/2020/12/30/07/59/2017_buick_enclave-pic-3510816742897775971-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2018-Buick-Enclave-Arlington-c27016_L33981 |
| https://static.cargurus.com/images/forsale/2021/01/06/22/52/2016_buick_enclave-pic-6979992985315664759-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Buick-Enclave-Arlington-Heights-d1029_L7252 |
| https://static.cargurus.com/images/forsale/2020/07/07/03/40/2016_volvo_xc70-pic-4077662636043427048-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Volvo-XC70-Hamilton-d522_L27295 |
| https://static.cargurus.com/images/forsale/2021/01/05/22/16/2016_volvo_xc70-pic-6034548105206163963-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Volvo-XC70-Ontario-d522_L2299 |
| https://static.cargurus.com/images/forsale/2020/10/09/21/11/2016_mazda_mazda3-pic-429519676731989217-1024x768.jpeg | https://www.cargurus.com/es/l-2016-Mazda-MAZDA3-Usados-Santa-Barbara-c25128_L2546 |
| https://static.cargurus.com/images/forsale/2020/12/09/22/29/2016_ford_expedition-pic-1073818184871572671-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2017-Ford-Expedition-Lake-Charles-c25890_L13516 |
| https://static.cargurus.com/images/forsale/2021/01/17/07/21/2016_chevrolet_suburban-pic-4763208530689317751-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chevrolet-Suburban-New-Hampton-d638_L23048 |
| https://static.cargurus.com/images/forsale/2020/11/20/18/16/2016_subaru_crosstrek-pic-2744900901843315514-1024x768.jpeg | https://ca.cargurus.com/Cars/l-Used-Subaru-Crosstrek-d2387 |
| https://static.cargurus.com/images/forsale/2020/11/03/01/50/2017_cadillac_escalade_esv-pic-1179842832049862484-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Cadillac-Escalade-ESV-Brea-d143_L2519 |
| https://static.cargurus.com/images/forsale/2020/12/03/00/47/2017_cadillac_escalade_esv-pic-7562622133672831655-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Cadillac-Lincoln-Park-m22_L21705 |
| https://static.cargurus.com/images/forsale/2020/12/12/08/31/2016_kia_soul-pic-2168465627718353914-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2017-Kia-Soul-New-York-c26389_L22938 |
| https://static.cargurus.com/images/forsale/2020/10/08/14/07/2018_jeep_wrangler_unlimited-pic-6734865767362368024-1024x768.jpeg | https://www.cargurus.com/Cars/cl-Certified-Jeep-Wrangler-Unlimited-Chicago-d2412_L7510 |
| https://static.cargurus.com/images/forsale/2020/09/28/21/05/2017_jeep_wrangler_unlimited-pic-4475412578402705288-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2017-Jeep-Wrangler-Unlimited-Binghamton-c26299_L24226 |
| https://static.cargurus.com/images/forsale/2021/01/21/01/14/2016_jeep_wrangler_unlimited-pic-8071138907497715748-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Jeep-Wrangler-Unlimited-Albany-d2412_L23445 |
| https://static.cargurus.com/images/forsale/2020/11/14/10/07/2016_ford_mustang-pic-6301750350064824166-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2016-Ford-Mustang-Atlanta-c25036_L6054 |
| https://static.cargurus.com/images/forsale/2020/08/04/02/17/2017_honda_accord-pic-7734314424723161915-1024x768.jpeg | https://www.cargurus.com/es/l-Honda-Accord-Usados-Painesville-d585_L26998 |
| https://static.cargurus.com/images/forsale/2020/05/15/18/29/2016_chrysler_200-pic-6444291307559607002-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2016-Chrysler-200-S-Sedan-FWD-Boston-t58593_L15690 |
| https://static.cargurus.com/images/forsale/2021/01/24/06/31/2017_toyota_tundra-pic-6337771833945921835-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Toyota-Tundra-College-Station-d313_L34577 |
| https://static.cargurus.com/images/forsale/2021/01/23/14/50/2016_hyundai_veloster-pic-3837432788188110272-1024x768.jpeg | https://www.cargurus.com/Cars/spt_used_cars-Sanger_L2733 |
| https://static.cargurus.com/images/forsale/2020/11/17/15/09/2016_chevrolet_equinox-pic-8065026438596314459-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2016-Chevrolet-Equinox-Columbia-c24858_L31980 |
| https://static.cargurus.com/images/forsale/2021/01/11/22/38/2017_hyundai_sonata-pic-3989169777179866609-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2016-Hyundai-Sonata-Hattiesburg-c24889_L18632 |
| https://static.cargurus.com/images/forsale/2020/05/04/13/46/2017_hyundai_sonata-pic-3308578383341287943-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Hyundai-Sonata-South-Richmond-Hill-d96_L23122 |
| https://static.cargurus.com/images/forsale/2020/10/13/10/22/2016_ford_mustang-pic-7161882950473484346-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2017-Ford-Mustang-Lima-c25953_L27601 |
| https://static.cargurus.com/images/forsale/2020/09/29/11/26/2017_ford_transit_connect-pic-7586164057986572737-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2018-Ford-Transit-Connect-c26680 |
| https://static.cargurus.com/images/forsale/2020/10/16/10/41/2016_cadillac_xts-pic-5313413617936619606-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2017-Cadillac-XTS-Fort-Worth-c25897_L34029 |
| https://static.cargurus.com/images/forsale/2021/01/05/15/23/2016_land_rover_range_rover_evoque-pic-6148614227715268603-1024x768.jpeg | https://www.cargurus.com/es/l-Land-Rover-Range-Rover-Evoque-Usados-Plainfield-d2121_L7491 |
| https://static.cargurus.com/images/forsale/2021/01/30/22/29/2016_mercedes-benz_cls-class-pic-5340811929485994206-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2011-Mercedes-Benz-CLS-Class-CLS-550-New-York-t38355_L22938 |
| https://static.cargurus.com/images/forsale/2020/06/11/18/06/2016_volkswagen_jetta-pic-3720626059527979093-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2016-Volkswagen-Jetta-State-College-c25137_L29960 |
| https://static.cargurus.com/images/forsale/2020/09/17/15/00/2016_volkswagen_jetta-pic-5570908232893166218-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Volkswagen-Jetta-Clemson-d200_L32144 |
| https://static.cargurus.com/images/forsale/2021/01/04/01/13/2016_volkswagen_jetta-pic-6644705083386750684-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Volkswagen-Jetta-Wichita-Falls-d200_L34072 |
| https://static.cargurus.com/images/forsale/2020/10/11/05/37/2016_hyundai_accent-pic-3166866216472026264-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2015-Hyundai-Accent-Fort-Pierce-c24723_L5458 |

| | |
|---|---|
| https://static.cargurus.com/images/forsale/2020/10/21/16/52/2016_hyundai_accent-pic-731800315381387670-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Hyundai-Accent-Watertown-d91_L24048 |
| https://static.cargurus.com/images/forsale/2021/01/27/12/30/2016_mazda_cx-3-pic-3548533687081090519-1024x768.jpeg | https://ca.cargurus.com/Cars/l-Used-Mazda-Ottawa-m42_L412564 |
| https://static.cargurus.com/images/forsale/2020/09/18/15/25/2016_subaru_crosstrek-pic-8035819278437690517-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2015-Subaru-XV-Crosstrek-Stamford-c24707_L4722 |
| https://static.cargurus.com/images/forsale/2020/11/25/22/34/2016_mazda_cx-5-pic-2391972014963158387-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Mazda-Oxnard-m42_L2536 |
| https://static.cargurus.com/images/forsale/2020/11/17/22/47/2016_mercedes-benz_gle-class-pic-3284699883623968007-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2016-Mercedes-Benz-GLE-Class-GLE-AMG-450-4MATIC-Knoxville-t59584_L33271 |
| https://static.cargurus.com/images/forsale/2020/07/25/04/20/2016_chevrolet_sonic-pic-5141569310136686629-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chevrolet-Sonic-Lufkin-d2112_L33932 |
| https://static.cargurus.com/images/forsale/2020/10/29/10/27/2016_chevrolet_sonic-pic-5117811556524721975-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chevrolet-Sonic-Mesa-d2112_L1066 |
| https://static.cargurus.com/images/forsale/2020/11/17/15/04/2016_toyota_camry-pic-1057841580772648620-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Toyota-Camry-Duncanville-d292_L33661 |
| https://static.cargurus.com/images/forsale/2020/12/15/22/48/2016_chevrolet_corvette-pic-5589308445784713878-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2017-Chevrolet-Corvette-Stingray-2LT-Coupe-RWD-Houston-t68013_L34369 |
| https://static.cargurus.com/images/forsale/2020/09/23/10/57/2016_ford_transit_cargo-pic-3337108073108529440-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2019-Ford-Transit-Cargo-350-Low-Roof-RWD-with-60-40-Passenger-Side-Doors-t80693 |
| https://static.cargurus.com/images/forsale/2020/11/20/01/39/2017_ford_mustang-pic-5987069909554322379-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2016-Ford-Mustang-Parsippany-c25036_L21717 |
| https://static.cargurus.com/images/forsale/2020/08/20/19/49/2016_dodge_grand_caravan-pic-3856795635167389855-1024x768.jpeg | https://www.cargurus.com/es/l-2016-Dodge-Grand-Caravan-Usados-Passaic-c25108_L21718 |
| https://static.cargurus.com/images/forsale/2020/10/08/10/22/2017_chevrolet_corvette-pic-4546669272054598765-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2017-Chevrolet-Corvette-Fayetteville-c25836_L1966 |
| https://static.cargurus.com/images/forsale/2020/09/29/00/32/2016_ford_mustang-pic-2725036067123836499-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Ford-Mustang-Stratford-d2_L4655 |
| https://static.cargurus.com/images/forsale/2021/01/28/15/50/2016_lexus_is-pic-1851145828095606706-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2016-Lexus-IS-200t-RWD-Dallas-t92996_L33702 |
| https://static.cargurus.com/images/forsale/2020/11/07/21/33/2016_buick_regal-pic-3687559246242041780-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Buick-Regal-Land-O-Lakes-d277_L5419 |
| https://static.cargurus.com/images/forsale/2020/10/29/16/42/2016_buick_regal-pic-9087956619621810932-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Buick-Regal-Muncie-d277_L9451 |
| https://static.cargurus.com/images/forsale/2020/08/27/21/48/2016_bmw_x5-pic-1357536228600253027-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2015-BMW-X5-Redding-c24511_L3341 |
| https://static.cargurus.com/images/forsale/2020/05/02/22/19/2016_bmw_x5-pic-7032384976991657609-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-BMW-X5-Warren-d393_L27131 |
| https://static.cargurus.com/images/forsale/2020/12/23/19/18/2017_toyota_sequoia-pic-5977989883838641807-1024x768.jpeg | https://www.cargurus.com/Cars/t-Used-Toyota-Sequoia-SR5-4.6L-Shreveport-t38429_L13685 |
| https://static.cargurus.com/images/forsale/2020/06/07/01/24/2016_buick_verano-pic-1337054544311049717-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Buick-Verano-Lebanon-d2119_L32963 |
| https://static.cargurus.com/images/forsale/2020/09/28/22/03/2016_buick_enclave-pic-288753629770337310-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Buick-Ashland-m21_L12208 |
| https://static.cargurus.com/images/forsale/2020/07/29/19/11/2016_scion_tc-pic-436886128380701979-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Scion-tC-Norristown-d433_L30990 |
| https://static.cargurus.com/images/forsale/2020/09/29/03/09/2016_hyundai_sonata_hybrid-pic-1672427691608530137-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Hyundai-Sonata-Hybrid-Dubuque-d2107_L10591 |
| https://static.cargurus.com/images/forsale/2020/09/29/08/21/2016_chrysler_200-pic-1828509045784503318-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2017-Chrysler-200-Madison-c26071_L39766 |
| https://static.cargurus.com/images/forsale/2020/10/18/00/28/2016_dodge_dart-pic-9181245867521821048-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Dodge-Dart-Anniston-d896_L388 |
| https://static.cargurus.com/images/forsale/2020/11/06/19/25/2018_chevrolet_impala-pic-2515007264346041350-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2006-Chevrolet-Impala-SS-FWD-Pearland-t1734_L34525 |
| https://static.cargurus.com/images/forsale/2020/09/23/02/08/2017_chevrolet_impala-pic-254266004292660442-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2018-Chevrolet-Impala-Sherman-c26822_L33646 |
| https://static.cargurus.com/images/forsale/2020/09/23/08/44/2017_chevrolet_impala-pic-5727772681887830551-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chevrolet-Impala-Natchez-d619_L18538 |
| https://static.cargurus.com/images/forsale/2021/01/01/03/30/2017_mazda_cx-3-pic-1227151391612541232-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Mazda-CX-3-Kent-d2301_L27053 |
| https://static.cargurus.com/images/forsale/2020/09/27/15/54/2016_mazda_cx-3-pic-8566856503968356004-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Mazda-CX-3-Killeen-d2301_L34190 |
| https://static.cargurus.com/images/forsale/2021/01/23/04/12/2016_mercedes-benz_gle-class-pic-5669079408788119773-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2016-Mercedes-Benz-GLE-Class-Newark-c24881_L21753 |
| https://static.cargurus.com/images/forsale/2020/12/23/22/52/2016_mercedes-benz_gle-class-pic-6034967059971974107-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2017-Mercedes-Benz-GLE-Class-Greenville-c26046_L32193 |
| https://static.cargurus.com/images/forsale/2020/06/20/14/41/2016_dodge_journey-pic-7797845886994908654-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2017-Dodge-Journey-Huntsville-c26063_L34376 |
| https://static.cargurus.com/images/forsale/2020/05/15/18/50/2018_dodge_journey-pic-2687730370129037556-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Dodge-Journey-Fulton-d1135_L23850 |
| https://static.cargurus.com/images/forsale/2020/10/16/14/02/2016_lincoln_navigator-pic-8322709842986142748-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Lincoln-Navigator-Jupiter-d530_L5234 |
| https://static.cargurus.com/images/forsale/2020/06/29/23/20/2016_scion_im-pic-4117921114326029906-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Scion-iM-Victorville-d2319_L2464 |
| https://static.cargurus.com/images/forsale/2020/08/29/22/01/2016_scion_im-pic-991013553769450843-1024x768.jpeg | https://www.cargurus.com/es/l-Scion-Usados-Surprise-m52_L1149 |
| https://static.cargurus.com/images/forsale/2020/12/07/16/33/2016_bmw_3_series-pic-4829706278638399430-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2017-BMW-3-Series-Bakersfield-c26131_L2613 |
| https://static.cargurus.com/images/forsale/2020/06/27/22/31/2016_bmw_3_series-pic-678499310018487795-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-BMW-3-Series-Grass-Valley-d1512_L3303 |
| https://static.cargurus.com/images/forsale/2021/01/01/05/49/2016_bmw_3_series-pic-4812530617925058039-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-BMW-Danbury-m3_L4703 |
| https://static.cargurus.com/images/forsale/2020/12/04/06/41/2016_toyota_4runner-pic-7456341359304865392-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2016-Toyota-4Runner-Knoxville-c25238_L33271 |
| https://static.cargurus.com/images/forsale/2020/07/31/19/46/2016_honda_accord_coupe-pic-9177377183961037137-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2016-Honda-Accord-Coupe-Hartford-c25201_L4512 |
| https://static.cargurus.com/images/forsale/2021/01/05/22/16/2016_scion_ia-pic-2385316778021684668-1024x768.jpeg | https://www.cargurus.com/es/l-2016-Scion-iA-Base-Usados-Los-Angeles-t58040_L2163 |
| https://static.cargurus.com/images/forsale/2020/10/15/06/51/2016_ford_expedition-pic-7735836276964059440-1024x768.jpeg | https://www.cargurus.com/Cars/t-Used-Ford-Expedition-EL-XLT-4WD-New-York-t38295_L22938 |
| https://static.cargurus.com/images/forsale/2021/01/16/07/28/2016_ford_transit_passenger-pic-460150823765219531-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Ford-Transit-Passenger-Pittsburgh-d2270_L29265 |
| https://static.cargurus.com/images/forsale/2020/07/03/07/45/2016_lexus_es_350-pic-12947282414469842-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2017-Lexus-ES-350-Beaufort-c26194_L32259 |
| https://static.cargurus.com/images/forsale/2020/07/28/02/19/2016_lexus_es_350-pic-8219585200545072575-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Lexus-Cuyahoga-Falls-m37_L27044 |
| https://static.cargurus.com/images/forsale/2020/07/09/19/50/2017_hyundai_sonata-pic-445467482196667649-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Hyundai-Sonata-Lyndhurst-d96_L21731 |
| https://static.cargurus.com/images/forsale/2020/10/07/22/59/2016_kia_sportage-pic-1766655837054572873-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Kia-Sportage-Panama-City-Beach-d164_L5011 |
| https://static.cargurus.com/images/forsale/2020/06/01/22/22/2016_kia_sportage-pic-7379680158347465090-1024x768.jpeg | https://www.cargurus.com/es/l-2016-Kia-Sportage-LX-AWD-Usados-Detroit-t58911_L16090 |
| https://static.cargurus.com/images/forsale/2020/07/02/10/46/2016_ram_2500-pic-7807037713017998363-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2016-RAM-2500-Outdoorsman-Saginaw-ev1956_L16194 |
| https://static.cargurus.com/images/forsale/2020/12/02/17/49/2016_ram_2500-pic-6201106130041117587-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-RAM-2500-Lexington-d2102_L31922 |
| https://static.cargurus.com/images/forsale/2020/09/30/14/27/2016_ram_2500-pic-4497358952846607031-1024x768.jpeg | https://www.cargurus.com/Cars/t-Used-RAM-2500-Big-Horn-Chicago-ev1034_L7510 |
| https://static.cargurus.com/images/forsale/2020/11/11/03/49/2017_hyundai_accent-pic-1659090737702475581-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2018-Hyundai-Accent-San-Luis-Obispo-c27248_L2615 |
| https://static.cargurus.com/images/forsale/2020/10/27/14/08/2016_hyundai_veloster_turbo-pic-8033589692792469143-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Hyundai-Veloster-Turbo-Johnson-City-d2142_L33116 |
| https://static.cargurus.com/images/forsale/2020/09/29/02/21/2016_dodge_grand_caravan-pic-3551380267721937279-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2003-Dodge-Grand-Caravan-eL-FWD-Pittsburgh-t12772_L29265 |
| https://static.cargurus.com/images/forsale/2020/05/30/22/21/2017_honda_accord-pic-13389079217057958-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2017-Honda-Accord-Akron-c25963_L27079 |
| https://static.cargurus.com/images/forsale/2020/05/15/09/39/2017_honda_accord-pic-8312601624862164601-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2017-Honda-Accord-Akron-c25963_L27079 |
| https://static.cargurus.com/images/forsale/2020/05/09/22/14/2017_honda_accord-pic-2202893365823718975-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Honda-Accord-Port-Clinton-d585_L26726 |
| https://static.cargurus.com/images/forsale/2020/07/02/10/46/2016_bmw_7_series-pic-8411831151921841443-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2015-BMW-7-Series-Richmond-c24404_L36961 |
| https://static.cargurus.com/images/forsale/2021/01/06/22/54/2016_audi_a3-pic-7363248269703301814-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Audi-Dover-m19_L4777 |
| https://static.cargurus.com/images/forsale/2020/10/13/02/29/2017_dodge_challenger-pic-1728028878557331860-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2018-Dodge-Challenger-Erie-c27001_L29862 |
| https://static.cargurus.com/images/forsale/2020/11/25/06/50/2017_honda_accord-pic-326969329180074097-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2016-Honda-Accord-Ventura-c25200_L2528 |
| https://static.cargurus.com/images/forsale/2020/08/08/06/16/2016_lincoln_mkx-pic-1283668525084427037-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2015-Lincoln-MKX-Shreveport-c24518_L13685 |
| https://static.cargurus.com/images/forsale/2020/11/01/00/23/2016_lincoln_mkx-pic-207963836627727539-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Lincoln-Altus-m38_L28085 |
| https://static.cargurus.com/images/forsale/2020/11/09/06/03/2017_lincoln_mkx-pic-3525122178614653795-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Lincoln-Bronx-m38_L22942 |
| https://static.cargurus.com/images/forsale/2020/11/06/15/13/2017_lincoln_mkx-pic-6728888710643857900-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Lincoln-MKX-Elizabeth-d928_L21757 |
| https://static.cargurus.com/images/forsale/2020/10/16/06/27/2016_mazda_mx-5_miata-pic-2433752963745222151-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2017-Mazda-MX-5-Miata-Jamaica-c26326_L23114 |
| https://static.cargurus.com/images/forsale/2021/01/05/22/16/2016_mazda_mx-5_miata-pic-5171618101106756841-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Mazda-MX-5-Miata-Glendale-d221_L2237 |
| https://static.cargurus.com/images/forsale/2020/07/04/17/04/2016_audi_a4_allroad-pic-9037274868050808492-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2017-Audi-A4-Allroad-Milwaukee-c25746_L39674 |
| https://static.cargurus.com/images/forsale/2020/06/21/17/33/2016_jeep_cherokee-pic-996999039984365693-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2016-Jeep-Cherokee-Trailhawk-4WD-Roanoke-t58511_L37160 |
| https://static.cargurus.com/images/forsale/2020/11/16/06/21/2016_honda_odyssey-pic-4523265287255954164-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2017-Honda-Odyssey-Knoxville-c26597_L33271 |
| https://static.cargurus.com/images/forsale/2020/07/03/05/35/2016_chevrolet_colorado-pic-6570973853331380675-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2015-Chevrolet-Colorado-Camdenton-c24342_L19521 |
| https://static.cargurus.com/images/forsale/2021/01/25/01/22/2018_honda_pilot-pic-8071272672407704446-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Honda-Pilot-Forest-City-d594_L25353 |
| https://static.cargurus.com/images/forsale/2020/11/25/03/24/2018_honda_pilot-pic-7727276654226671683-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Honda-Pilot-Streetsboro-d594_L27054 |
| https://static.cargurus.com/images/forsale/2020/12/09/22/29/2016_audi_a5-pic-2936639966420101401-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Audi-A5-Searcy-d1034_L1689 |
| https://static.cargurus.com/images/forsale/2020/10/09/10/01/2016_chevrolet_volt-pic-5549101170796954395-1024x768.jpeg | https://www.cargurus.com/Cars/cl-Certified-2016-Chevrolet-Volt-Premier-FWD-t58169 |
| https://static.cargurus.com/images/forsale/2020/11/13/16/10/2016_chevrolet_trax-pic-188156985133543488-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chevrolet-Trax-Dalton-d2272_L6247 |
| https://static.cargurus.com/images/forsale/2020/10/30/06/08/2016_chevrolet_silverado_2500hd-pic-8638730809926875171-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chevrolet-Silverado-2500HD-Haysi-d634_L37284 |

| | |
|---|---|
| https://static.cargurus.com/images/forsale/2020/10/09/22/09/2017_ram_promaster_city-pic-6594071490316375794-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2018-RAM-ProMaster-City-Hartford-c27072_L4512 |
| https://static.cargurus.com/images/forsale/2020/12/30/02/19/2016_dodge_charger-pic-5149985075451417833-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Dodge-Wichita-Falls-m24_L34072 |
| https://static.cargurus.com/images/forsale/2020/10/04/13/59/2016_mercedes-benz_cla-class-pic-1154180999178147908-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Mercedes-Benz-CLA-Class-Tupelo-d2216_L18368 |
| https://static.cargurus.com/images/forsale/2020/09/30/22/18/2016_ford_focus-pic-5641350079557162272-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2004-Ford-Focus-ZX5-Phoenix-t431_L1064 |
| https://static.cargurus.com/images/forsale/2020/05/16/18/50/2016_ford_focus-pic-3496943254375334397-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Ford-Focus-Depew-d346_L24263 |
| https://static.cargurus.com/images/forsale/2020/09/27/00/37/2016_ford_focus-pic-2094801392083119823-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Ford-Focus-Lakeport-d346_L3075 |
| https://static.cargurus.com/images/forsale/2021/01/12/15/39/2017_ford_focus_rs-pic-6581831747543181135-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Ford-Focus-RS-Morgantown-d2402_L39039 |
| https://static.cargurus.com/images/forsale/2020/05/15/18/36/2016_ford_focus-pic-3898055206367946368-1024x768.jpeg | https://www.cargurus.com/Cars/t-Used-Ford-Focus-ZXW-SE-Wagon-Buffalo-t33439_L24338 |
| https://static.cargurus.com/images/forsale/2019/10/30/13/44/2017_honda_civic-pic-7044994264356308569-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Honda-Civic-Wickliffe-d586_L27009 |
| https://static.cargurus.com/images/forsale/2020/11/22/20/20/2017_gmc_sierra_1500-pic-8082024781631925807-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-GMC-Sierra-1500HD-Wilkes-Barre-d117_L30723 |
| https://static.cargurus.com/images/forsale/2020/08/28/03/43/2016_smart_fortwo-pic-3073136100706051484-1024x768.jpeg | https://www.cargurus.com/es/l-2017-smart-fortwo-Usados-Newburgh-c25754_L23573 |
| https://static.cargurus.com/images/forsale/2020/06/30/13/42/2016_buick_encore-pic-4580496968853955720-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2016-Buick-Encore-AWD-Minneapolis-t58855_L17319 |
| https://static.cargurus.com/images/forsale/2020/07/27/21/58/2016_ford_focus-pic-6308282919414227292-1024x768.jpeg | https://www.cargurus.com/Cars/cl-Certified-2015-Ford-Focus-c24683 |
| https://static.cargurus.com/images/forsale/2020/07/07/23/44/2017_ford_focus-pic-3752077266813550659-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Ford-Focus-Euless-d346_L33996 |
| https://static.cargurus.com/images/forsale/2020/09/23/00/44/2016_ford_focus-pic-101429918767489605-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Ford-Focus-Malone-d346_L23772 |
| https://static.cargurus.com/images/forsale/2021/01/24/17/39/2016_ford_focus-pic-1644642862277301202-1024x768.jpeg | https://www.cargurus.com/Cars/spt_used_cars-Lowell_L1993 |
| https://static.cargurus.com/images/forsale/2020/08/16/22/47/2016_ford_focus-pic-284483809292611560-1024x768.jpeg | https://www.cargurus.com/Cars/t-Used-Ford-Focus-ZX3-Johnson-City-t427_L33116 |
| https://static.cargurus.com/images/forsale/2020/08/21/00/50/2017_dodge_charger-pic-3544036674487376059-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Dodge-Indianapolis-m24_L9065 |
| https://static.cargurus.com/images/forsale/2020/05/16/18/42/2016_ford_transit_connect-pic-5928388510507341682-1024x768.jpeg | https://www.cargurus.com/es/l-2015-Ford-Transit-Connect-Usados-Albany-c24516_L23445 |
| https://static.cargurus.com/images/forsale/2020/06/05/18/00/2016_lexus_nx_200t-pic-4095603784208773634-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2015-Lexus-NX-200t-El-Paso-c24671_L35344 |
| https://static.cargurus.com/images/forsale/2020/12/10/10/09/2017_lexus_nx_200t-pic-2726129925714520442-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2017-Lexus-NX-200t-New-Braunfels-c26310_L34735 |
| https://static.cargurus.com/images/forsale/2020/11/28/01/30/2016_ford_f-150-pic-6637740434404945892-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2016-Ford-F-150-Joplin-c24997_L19466 |
| https://static.cargurus.com/images/forsale/2020/09/26/03/53/2016_ford_f-150-pic-4892936287618028525-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Ford-F-150-Prairieville-d337_L13600 |
| https://static.cargurus.com/images/forsale/2020/11/07/08/48/2016_ford_f-150-pic-1914260413152207516-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Ford-F-150-Shreveport-d337_L13685 |
| https://static.cargurus.com/images/forsale/2020/09/13/09/25/2016_honda_fit-pic-1583945914906841507-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2015-Honda-Fit-Cincinnati-c24407_L27382 |
| https://static.cargurus.com/images/forsale/2020/12/03/21/47/2016_honda_cr-v-pic-2405540920997203939-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2017-Honda-CR-V-New-Brunswick-c26423_L22273 |
| https://static.cargurus.com/images/forsale/2020/09/29/16/48/2016_chevrolet_silverado_1500-pic-4622847351490097500-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chevrolet-Silverado-1500HD-Jefferson-City-d632_L19573 |
| https://static.cargurus.com/images/forsale/2021/01/01/05/49/2016_jeep_compass-pic-7172620752516723959-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Jeep-Ogdensburg-m32_L21782 |
| https://static.cargurus.com/images/forsale/2020/06/14/13/37/2016_volkswagen_jetta_hybrid-pic-7830241547905026601-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Volkswagen-Jetta-Hybrid-Newburgh-d2936_L23573 |
| https://static.cargurus.com/images/forsale/2020/09/12/15/04/2016_mercedes-benz_metris-pic-1649693305445161163-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2017-Mercedes-Benz-Metris-Baton-Rouge-c26324_L13620 |
| https://static.cargurus.com/images/forsale/2020/09/02/00/58/2016_mercedes-benz_metris-pic-3903898216022592219-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Mercedes-Benz-Metris-Maine-d2348_L13964 |
| https://static.cargurus.com/images/forsale/2020/12/08/07/03/2018_mercedes-benz_metris-pic-1056049220845638397-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Mercedes-Benz-Metris-Pacoima-d2348_L2252 |
| https://static.cargurus.com/images/forsale/2020/08/29/00/38/2016_toyota_highlander_hybrid-pic-8034600107041070813-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2016-Toyota-Highlander-Hybrid-Limited-Platinum-Stockton-t60784_L2941 |
| https://static.cargurus.com/images/forsale/2021/01/27/15/18/2016_chrysler_300-pic-4670610824472051112-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chrysler-300-Chattanooga-d165_L33112 |
| https://static.cargurus.com/images/forsale/2020/10/13/22/43/2016_audi_s4-pic-1169692015746154961-1024x768.jpeg | https://www.cargurus.com/es/l-2016-Audi-S4-3.0T-quattro-Premium-Plus-Sedan-AWD-Usados-t58226 |
| https://static.cargurus.com/images/forsale/2021/01/28/06/55/2016_ford_focus-pic-8207123408898950995-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Ford-Focus-Austin-d346_L34938 |
| https://static.cargurus.com/images/forsale/2020/11/25/22/20/2016_nissan_versa_note-pic-1334424243804617499-1024x768.jpeg | https://www.cargurus.com/Cars/cl-Certified-2015-Nissan-Versa-Note-c24447 |
| https://static.cargurus.com/images/forsale/2020/11/17/15/09/2016_chevrolet_silverado_1500-pic-1781343874016392539-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chevrolet-Silverado-1500HD-Orangeburg-d632_L31944 |
| https://static.cargurus.com/images/forsale/2020/08/30/19/46/2016_nissan_frontier-pic-2334833505335418691-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2016-Nissan-Frontier-Hartford-c25262_L4512 |
| https://static.cargurus.com/images/forsale/2020/12/24/17/52/2016_chevrolet_silverado_2500hd-pic-3596305667519570577-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chevrolet-Silverado-2500HD-Sulphur-d634_L13549 |
| https://static.cargurus.com/images/forsale/2020/08/14/06/48/2018_ford_transit_connect-pic-6980721733188615503-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Ford-Transit-Connect-New-Britain-d2037_L4475 |
| https://static.cargurus.com/images/forsale/2020/10/13/20/32/2017_ford_transit_connect-pic-2304105623057866805-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Ford-Transit-Connect-Santa-Ana-d2037_L2514 |
| https://static.cargurus.com/images/forsale/2020/11/10/10/05/2016_jeep_wrangler-pic-5585733073319531-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Jeep-Wrangler-Long-Island-City-d494_L23092 |
| https://static.cargurus.com/images/forsale/2020/03/19/16/35/2016_jeep_wrangler-pic-4610844893685078043-1024x768.jpeg | https://www.cargurus.com/Cars/t-Used-Jeep-Wrangler-70th-Anniversary-4WD-New-York-t40134_L22938 |
| https://static.cargurus.com/images/forsale/2020/04/30/23/04/2017_bmw_x1-pic-9192927375701962042-1024x768.jpeg | https://www.cargurus.com/Cars/cl-Certified-BMW-X1-Pittsburgh-d2160_L29265 |
| https://static.cargurus.com/images/forsale/2020/10/09/10/08/2018_bmw_x1-pic-2228066297016466691-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-BMW-Hilton-Head-Island-m3_L32277 |
| https://static.cargurus.com/images/forsale/2020/08/29/23/32/2018_bmw_x1-pic-2569241409404350846-1024x768.jpeg | https://www.cargurus.com/Cars/t-Used-BMW-X1-xDrive28i-AWD-Dallas-t60614_L33702 |
| https://static.cargurus.com/images/forsale/2020/10/31/05/07/2016_volkswagen_golf_sportwagen-pic-4586252852576462641-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Volkswagen-Golf-SportWagen-New-York-d2307_L22933 |
| https://static.cargurus.com/images/forsale/2020/09/02/06/03/2019_chevrolet_corvette-pic-9046896585193570861-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2020-Chevrolet-Corvette-Medford-c29534_L23215 |
| https://static.cargurus.com/images/forsale/2020/08/20/22/33/2017_nissan_leaf-pic-4677874526955739706-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Nissan-LEAF-Nashua-d2077_L21371 |
| https://static.cargurus.com/images/forsale/2020/09/23/10/22/2016_kia_optima-pic-656829715113558284-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Kia-Bowie-m33_L14794 |
| https://static.cargurus.com/images/forsale/2021/01/05/15/35/2016_kia_optima-pic-423547338056220487-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Kia-Ventura-m33_L2528 |
| https://static.cargurus.com/images/forsale/2020/04/01/11/31/2020_honda_civic-pic-3064487701143644257-1024x768.jpeg | https://ca.cargurus.com/Cars/l-Used-Sedan-Kelowna-bg6_L167133 |
| https://static.cargurus.com/images/forsale/2020/12/29/03/26/2016_gmc_canyon-pic-1239321355756193668-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2015-GMC-Canyon-Buffalo-c24341_L24338 |
| https://static.cargurus.com/images/forsale/2020/07/09/10/53/2019_mercedes-benz_metris_cargo-pic-5527776423774265204-1024x768.jpeg | https://ca.cargurus.com/Cars/l-Used-Mercedes-Benz-Metris-Cargo-Victoria-d2349_L167136 |
| https://static.cargurus.com/images/forsale/2020/09/22/22/28/2017_toyota_rav4-pic-3991759933351573765-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2010-Toyota-RAV4-Limited-Dallas-t36042_L33702 |
| https://static.cargurus.com/images/forsale/2020/09/23/00/44/2017_toyota_rav4-pic-8106446671807152649-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Toyota-Clarksburg-m7_L38971 |
| https://static.cargurus.com/images/forsale/2020/10/02/00/54/2016_kia_optima-pic-6597426314736508619-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Kia-New-Braunfels-m33_L34735 |
| https://static.cargurus.com/images/forsale/2020/10/30/23/38/2016_gmc_yukon-pic-4085253992888717478-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2015-GMC-Yukon-Owensboro-c24303_L12605 |
| https://static.cargurus.com/images/forsale/2020/12/23/10/48/2017_gmc_yukon-pic-1044814978035255895-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2018-GMC-Yukon-Plano-c27022_L33628 |
| https://static.cargurus.com/images/forsale/2020/11/12/08/39/2018_chevrolet_camaro-pic-8697000628660407853-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2017-Chevrolet-Camaro-Staten-Island-c25898_L22940 |
| https://static.cargurus.com/images/forsale/2020/11/17/10/00/2017_chevrolet_camaro-pic-3094059586292589295-1024x768.jpeg | https://www.cargurus.com/Cars/m-Barstow-Motors-Inc-sp51226 |
| https://static.cargurus.com/images/forsale/2020/10/03/13/35/2016_cadillac_cts-pic-5240236664464892297-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2016-Cadillac-CTS-Garland-c24902_L33635 |
| https://static.cargurus.com/images/forsale/2020/12/29/12/05/2017_bmw_m3-pic-3204170595020772710-1024x768.jpeg | https://ca.cargurus.com/Cars/l-Used-2016-BMW-M3-Sedan-RWD-Vancouver-t58834_L168014 |
| https://static.cargurus.com/images/forsale/2020/09/23/11/29/2018_toyota_rav4-pic-8116169705641372387-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Toyota-Laredo-m7_L34684 |
| https://static.cargurus.com/images/forsale/2020/05/20/22/17/2018_toyota_rav4-pic-4954791181615658208-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Toyota-RAV4-Warren-d306_L27131 |
| https://static.cargurus.com/images/forsale/2020/09/29/03/09/2017_chevrolet_malibu-pic-1379475572425068917-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2016-Chevrolet-Malibu-Victorville-c24876_L2464 |
| https://static.cargurus.com/images/forsale/2021/01/27/15/18/2017_chevrolet_malibu-pic-3525930440801337790-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chevrolet-Malibu-Chattanooga-d622_L33112 |
| https://static.cargurus.com/images/forsale/2020/04/30/23/04/2017_chevrolet_malibu-pic-7642301126490644077-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chevrolet-Malibu-Ravenna-d622_L27065 |
| https://static.cargurus.com/images/forsale/2020/07/03/10/57/2017_chevrolet_malibu-pic-8685776798460163354-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chevrolet-Malibu-Windsor-d622_L435246 |
| https://static.cargurus.com/images/forsale/2020/11/28/22/51/2016_mercedes-benz_sprinter-pic-777694916617041519-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2016-Mercedes-Benz-Sprinter-Alabama-c25234_L2 |
| https://static.cargurus.com/images/forsale/2020/03/03/06/58/2019_nissan_frontier-pic-8079479871072743496-1024x768.jpeg | https://ca.cargurus.com/Cars/l-Used-Nissan-Frontier-Lethbridge-d240_L114243 |
| https://static.cargurus.com/images/forsale/2021/01/26/03/45/2016_mercedes-benz_glc-class-pic-1793682330464196941-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Mercedes-Benz-GLC-Class-Cleveland-d2361_L27014 |
| https://static.cargurus.com/images/forsale/2020/09/29/00/32/2016_nissan_altima-pic-8572704159474320576-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Nissan-Altima-Dandridge-d237_L33176 |
| https://static.cargurus.com/images/forsale/2020/10/13/02/29/2018_chevrolet_malibu-pic-3551341336607236470-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chevrolet-Malibu-Amherst-d622_L26952 |
| https://static.cargurus.com/images/forsale/2020/09/30/22/06/2017_chevrolet_malibu-pic-7581949488378524906-1024x768.jpeg | https://www.cargurus.com/Cars/t-Used-Chevrolet-Malibu-Premier-FWD-Allentown-t60200_L30540 |
| https://static.cargurus.com/images/forsale/2020/12/19/09/10/2019_audi_q7-pic-5301986754213878756-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Audi-Monroeville-m19_L29262 |
| https://static.cargurus.com/images/forsale/2020/11/04/02/58/2017_chevrolet_malibu-pic-5552260034603490484-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2018-Chevrolet-Malibu-O-Fallon-c26875_L18923 |
| https://static.cargurus.com/images/forsale/2020/08/27/16/46/2017_chevrolet_malibu-pic-5083491901123681206-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chevrolet-Malibu-Maplewood-d622_L21708 |
| https://static.cargurus.com/images/forsale/2021/01/27/02/34/2016_ram_2500-pic-4529257156809420443-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Dodge-RAM-2500-Richardson-d667_L33645 |

| | |
|---|---|
| https://static.cargurus.com/images/forsale/2020/05/19/14/33/2016_hyundai_azera-pic-6591055001871957794-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Hyundai-Azera-Kokomo-d831_L9244 |
| https://static.cargurus.com/images/forsale/2020/10/10/14/04/2017_chevrolet_spark-pic-5205560324660623035-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2017-Chevrolet-Spark-Birmingham-c25870_L120 |
| https://static.cargurus.com/images/forsale/2020/11/05/22/51/2017_toyota_rav4-pic-1880437058808905040-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Toyota-RAV4-Ohio-d306_L26517 |
| https://static.cargurus.com/images/forsale/2020/09/22/22/28/2017_toyota_rav4-pic-3417977031140913601-1024x768.jpeg | https://www.cargurus.com/Cars/t-Used-Toyota-RAV4-EV-San-Antonio-t47057_L34757 |
| https://static.cargurus.com/images/forsale/2020/05/16/06/44/2017_toyota_rav4-pic-4423881707113783682-1024x768.jpeg | https://www.cargurus.com/es/l-2017-Toyota-RAV4-Usados-Missoula-c26004_L20411 |
| https://static.cargurus.com/images/forsale/2020/09/27/02/04/2016_ford_f-150-pic-4476603600103716723-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2016-Ford-F-150-Platinum-Pittsburgh-ev1839_L29265 |
| https://static.cargurus.com/images/forsale/2021/01/06/17/39/2017_ford_f-150-pic-5538868776820020949-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Ford-F-150-Eufaula-d337_L28388 |
| https://static.cargurus.com/images/forsale/2020/08/20/09/09/2016_hyundai_genesis-pic-9037656361468990530-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2016-Hyundai-Genesis-Philadelphia-c25366_L30895 |
| https://static.cargurus.com/images/forsale/2020/11/24/10/06/2016_volkswagen_beetle-pic-7418325038326296772-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Volkswagen-San-Juan-m55_L31723 |
| https://static.cargurus.com/images/forsale/2020/11/01/19/57/2016_volkswagen_beetle-pic-2119037440165267199-1024x768.jpeg | https://www.cargurus.com/es/l-2015-Volkswagen-Beetle-Usados-Lynchburg-c24435_L37407 |
| https://static.cargurus.com/images/forsale/2020/12/19/02/16/2017_lexus_rx_hybrid-pic-7960815619153859234-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Lexus-RX-Hybrid-Brooklyn-d2053_L23096 |
| https://static.cargurus.com/images/forsale/2020/05/15/18/50/2017_lexus_lx_570-pic-6236393583667909157-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2016-Lexus-LX-570-Providence-c25226_L31836 |
| https://static.cargurus.com/images/forsale/2020/11/16/00/46/2016_lexus_lx_570-pic-2396586732369694063-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Lexus-LX-570-Burlington-d1518_L25005 |
| https://static.cargurus.com/images/forsale/2020/10/29/19/26/2016_nissan_rogue-pic-1495547303734079388-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2015-Nissan-Rogue-New-Braunfels-c24636_L34735 |
| https://static.cargurus.com/images/forsale/2020/09/29/08/12/2016_nissan_altima-pic-922904943888709092-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2015-Nissan-Altima-Lansing-c24454_L16390 |
| https://static.cargurus.com/images/forsale/2020/10/07/14/06/2016_gmc_sierra_1500-pic-4417346711596368869-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2017-GMC-Sierra-1500-Wilmington-c25947_L25494 |
| https://static.cargurus.com/images/forsale/2020/06/11/22/14/2016_lincoln_mks-pic-3902473406800106237-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Lincoln-MKS-Kokomo-d1152_L9244 |
| https://static.cargurus.com/images/forsale/2020/06/09/09/51/2016_land_rover_range_rover_sport-pic-7162118478254133659-1024x768.jpeg | https://www.cargurus.com/es/l-Land-Rover-Usados-Pasadena-m35_L2235 |
| https://static.cargurus.com/images/forsale/2020/10/21/05/37/2017_toyota_avalon-pic-2986783048582474590-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2018-Toyota-Avalon-Vicksburg-c26775_L18572 |
| https://static.cargurus.com/images/forsale/2020/10/12/16/41/2016_mini_countryman-pic-6883261794185725506-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2016-MINI-Countryman-Miami-c25020_L5213 |
| https://static.cargurus.com/images/forsale/2021/01/25/22/22/2017_toyota_mirai-pic-4382064675648868591-1024x768.jpeg | https://www.cargurus.com/es/l-Toyota-Mirai-Usados-Los-Angeles-d2359_L2163 |
| https://static.cargurus.com/images/forsale/2020/07/23/05/06/2016_mini_cooper_clubman-pic-2730673754991491108-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-MINI-Cooper-Clubman-Oxnard-d1044_L2536 |
| https://static.cargurus.com/images/forsale/2020/06/30/23/42/2017_hyundai_elantra-pic-6308717284577962401-1024x768.jpeg | https://www.cargurus.com/Cars/t-Used-Hyundai-Elantra-Luxury-Sedan-FWD-t90011 |
| https://static.cargurus.com/images/forsale/2021/01/06/13/04/2016_ford_edge-pic-7129200806303306123-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Ford-Edge-Franklin-d923_L25747 |
| https://static.cargurus.com/images/forsale/2020/12/05/05/34/2016_chevrolet_silverado_3500hd-pic-8159456149152503807-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2015-Chevrolet-Silverado-3500HD-Green-Bay-c24322_L39967 |
| https://static.cargurus.com/images/forsale/2020/10/02/02/14/2016_ford_flex-pic-3651631902796771455-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2016-Ford-Flex-Newburgh-c25385_L23573 |
| https://static.cargurus.com/images/forsale/2020/12/31/03/28/2016_ram_1500-pic-7722272167089793564-1024x768.jpeg | https://www.cargurus.com/Cars/cl-Certified-2016-RAM-1500-Laramie-ev1827 |
| https://static.cargurus.com/images/forsale/2021/01/09/17/49/2016_ram_1500-pic-6020723543073491734-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Dodge-RAM-1500-Chambersburg-d665_L30150 |
| https://static.cargurus.com/images/forsale/2020/12/09/17/49/2016_chevrolet_silverado_2500hd-pic-4278228791959638618-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2020-Chevrolet-Silverado-2500HD-LT-Crew-Cab-4WD-New-York-t85167_L22938 |
| https://static.cargurus.com/images/forsale/2020/11/13/17/38/2016_jeep_grand_cherokee-pic-4514485631152525293-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2015-Jeep-Grand-Cherokee-Fort-Smith-c24473_L2050 |
| https://static.cargurus.com/images/forsale/2021/01/10/22/28/2018_hyundai_elantra-pic-2135880212734465115-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Hyundai-Elantra-Baltimore-d92_L14959 |
| https://static.cargurus.com/images/forsale/2020/10/26/10/19/2016_buick_cascada-pic-1526400922178168737-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Buick-Cascada-Waco-d2305_L34273 |
| https://static.cargurus.com/images/forsale/2020/10/12/16/52/2016_infiniti_qx50-pic-2738706568969530104-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-INFINITI-QX50-Palm-Springs-d2247_L2393 |
| https://static.cargurus.com/images/forsale/2020/06/07/06/57/2018_toyota_rav4-pic-2605457326993989518-1024x768.jpeg | https://ca.cargurus.com/Cars/l-Used-2011-Toyota-RAV4-Base-V6-4WD-Vancouver-t38564_L168014 |
| https://static.cargurus.com/images/forsale/2020/11/02/07/10/2017_hyundai_santa_fe-pic-4597743323521383508-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2017-Hyundai-Santa-Fe-Limited-Ultimate-AWD-New-York-t67059_L22938 |
| https://static.cargurus.com/images/forsale/2020/06/21/20/14/2017_hyundai_santa_fe_sport-pic-3684450169823258220-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Hyundai-Santa-Fe-Sport-Easton-d2383_L30496 |
| https://static.cargurus.com/images/forsale/2020/11/15/15/05/2017_hyundai_santa_fe_sport-pic-6690457539559275957-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Hyundai-Santa-Fe-Sport-Malibu-d2383_L2178 |
| https://static.cargurus.com/images/forsale/2021/01/27/17/55/2016_chevrolet_colorado-pic-8516463561127111950-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2015-Chevrolet-Colorado-Saint-Louis-c24342_L18889 |
| https://static.cargurus.com/images/forsale/2021/01/26/15/19/2017_chevrolet_ss-pic-2093006260566040896-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2017-Chevrolet-SS-RWD-t69237 |
| https://static.cargurus.com/images/forsale/2020/10/17/14/00/2016_jeep_renegade-pic-5477784965540694040-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2016-Jeep-Renegade-Santa-Barbara-c25227_L2546 |
| https://static.cargurus.com/images/forsale/2020/12/07/03/52/2016_nissan_versa-pic-4509203219806888091-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2016-Nissan-Versa-Birmingham-c25174_L120 |
| https://static.cargurus.com/images/forsale/2020/02/20/19/36/2016_ford_edge-pic-6981146122755635627-1024x768.jpeg | https://www.cargurus.com/es/l-Ford-Edge-Usados-Woodbridge-d923_L36586 |
| https://static.cargurus.com/images/forsale/2020/11/08/18/40/2016_nissan_sentra-pic-5221536600042621810-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Nissan-Sentra-Flemington-d249_L22227 |
| https://static.cargurus.com/images/forsale/2020/09/30/16/47/2017_subaru_forester-pic-4478434053723444969-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2017-Subaru-Forester-Uniontown-c26050_L29324 |
| https://static.cargurus.com/images/forsale/2020/07/11/18/03/2018_subaru_forester-pic-8122633246260643427-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2019-Subaru-Forester-Waco-c27686_L34273 |
| https://static.cargurus.com/images/forsale/2020/11/16/00/46/2017_hyundai_santa_fe-pic-8612460238015214391-1024x768.jpeg | https://www.cargurus.com/Cars/cl-Certified-Hyundai-Santa-Fe-New-York-d94_L22938 |
| https://static.cargurus.com/images/forsale/2020/09/30/06/19/2017_dodge_journey-pic-6192291392090870861-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Dodge-Hickory-m24_L25615 |
| https://static.cargurus.com/images/forsale/2020/12/24/15/27/2016_tesla_model_x-pic-8497061429766883155-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Tesla-Bristol-m112_L37254 |
| https://static.cargurus.com/images/forsale/2020/10/06/02/21/2017_subaru_wrx-pic-8032309348459599420-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2016-Subaru-WRX-Columbus-c25105_L26643 |
| https://static.cargurus.com/images/forsale/2020/12/18/23/24/2017_chrysler_pacifica-pic-3020430283432039979-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2017-Chrysler-Pacifica-Touring-L-Plus-FWD-Harrisburg-t67339_L30148 |
| https://static.cargurus.com/images/forsale/2020/09/23/09/20/2017_chrysler_pacifica-pic-5283677588976637675-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2017-Chrysler-Pacifica-Touring-L-Plus-FWD-Salt-Lake-City-t67339_L35782 |
| https://static.cargurus.com/images/forsale/2020/09/22/22/28/2017_ford_fusion-pic-837675438226619108-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2018-Ford-Fusion-Lake-Charles-c26799_L13516 |
| https://static.cargurus.com/images/forsale/2020/11/03/09/00/2017_ford_fusion-pic-7105432500177698843-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Ford-Fusion-Oxford-d845_L389 |
| https://static.cargurus.com/images/forsale/2020/05/20/22/17/2017_ford_fusion-pic-7279921336264798616-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Ford-Fusion-Westlake-d845_L27028 |
| https://static.cargurus.com/images/forsale/2020/11/21/03/33/2016_chevrolet_corvette-pic-2310282693409196084-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2016-Chevrolet-Corvette-Dayton-c24950_L27467 |
| https://static.cargurus.com/images/forsale/2020/10/03/00/15/2017_chevrolet_camaro-pic-786592543385301987-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Convertible-Jamestown-bg1_L26110 |
| https://static.cargurus.com/images/forsale/2020/11/20/03/18/2018_subaru_forester-pic-6260046689902392097-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Subaru-Forester-Franklin-d374_L29793 |
| https://static.cargurus.com/images/forsale/2020/12/05/15/16/2016_mitsubishi_outlander_sport-pic-1644592983122720426-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Mitsubishi-Outlander-Sport-Santa-Barbara-d2093_L2546 |
| https://static.cargurus.com/images/forsale/2020/11/28/17/49/2017_subaru_wrx-pic-8330425204322773-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Subaru-Impreza-WRX-Plainfield-d2233_L21723 |
| https://static.cargurus.com/images/forsale/2020/12/10/15/13/2017_chevrolet_camaro-pic-829672477299439935-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2017-Chevrolet-Camaro-Gadsden-c25898_L280 |
| https://static.cargurus.com/images/forsale/2020/10/24/16/45/2017_chevrolet_silverado_1500-pic-1631957710087382216-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2017-Chevrolet-Silverado-1500-High-Country-Muskogee-ev2375_L28373 |
| https://static.cargurus.com/images/forsale/2020/07/01/17/55/2018_chevrolet_silverado_1500-pic-8185128321643225618-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chevrolet-Silverado-1500-Randolph-d630_L21932 |
| https://static.cargurus.com/images/forsale/2020/05/16/06/42/2017_audi_q7-pic-614123080946861962-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Audi-Q7-Mount-Pleasant-d930_L16303 |
| https://static.cargurus.com/images/forsale/2020/11/13/05/27/2017_kia_sportage-pic-4560151646855440388-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-SUV-Crossover-Monroe-bg7_L13689 |
| https://static.cargurus.com/images/forsale/2020/12/22/10/53/2018_chevrolet_silverado_1500-pic-3169801676903371360-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2018-Chevrolet-Silverado-1500-LTZ-San-Antonio-ev2250_L34757 |
| https://static.cargurus.com/images/forsale/2020/09/27/15/54/2016_ram_3500-pic-7112529407678497-1024x768.jpeg | https://www.cargurus.com/Cars/t-Used-Ram-3500-Tradesman-RWD-t84673 |
| https://static.cargurus.com/images/forsale/2020/08/06/01/46/2017_audi_a4-pic-5320869226940963583-1024x768.jpeg | https://www.cargurus.com/es/m-Audi-Freehold-sp372093 |
| https://static.cargurus.com/images/forsale/2020/12/22/17/01/2017_subaru_wrx_sti-pic-6045834626412784548-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Subaru-Chino-Hills-m53_L2284 |
| https://static.cargurus.com/images/forsale/2020/05/22/09/56/2018_porsche_macan-pic-1550793618798615169-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Porsche-Clarksburg-m48_L38971 |
| https://static.cargurus.com/images/forsale/2021/01/27/17/55/2018_porsche_macan-pic-6037310418850305129-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Porsche-Saint-Louis-m48_L18889 |
| https://static.cargurus.com/images/forsale/2020/09/01/05/29/2017_porsche_macan-pic-7800279111525603020-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Porsche-Somerset-m48_L29398 |
| https://static.cargurus.com/images/forsale/2020/12/13/15/06/2017_cadillac_xt5-pic-9072293641365197245-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Cadillac-XT5-Zephyrhills-d2393_L5256 |
| https://static.cargurus.com/images/forsale/2016/07/13/21/10/2017_chrysler_pacifica-pic-8713844141094271007-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chrysler-Pacifica-Lenexa-d177_L11076 |
| https://static.cargurus.com/images/forsale/2020/08/29/18/10/2020_chrysler_pacifica-pic-6673930275269753434-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Chrysler-Pacifica-Sanford-d177_L25055 |
| https://static.cargurus.com/images/forsale/2020/05/22/18/41/2018_acura_ilx-pic-6616364625079837830-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2018-Acura-ILX-Worcester-c27223_L15560 |
| https://static.cargurus.com/images/forsale/2020/11/21/03/33/2016_lexus_ls_460-pic-4080793848400240657-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Lexus-LS-460-Akron-d934_L27079 |
| https://static.cargurus.com/images/forsale/2020/06/21/17/07/2017_lincoln_mkz-pic-5571418788628810020-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2011-Lincoln-MKZ-FWD-Houston-t38540_L34369 |
| https://static.cargurus.com/images/forsale/2020/11/08/01/00/2017_lincoln_mkz-pic-8461811067073592853-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Lincoln-Linden-m38_L21706 |
| https://static.cargurus.com/images/forsale/2021/01/15/03/50/2017_mercedes-benz_c-class-pic-2600013553974508597-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2017-Mercedes-Benz-C-Class-C-300-Coupe-4MATIC-Cincinnati-t67980_L27382 |
| https://static.cargurus.com/images/forsale/2021/01/28/15/50/2017_mercedes-benz_c-class-pic-815063624664120058-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Mercedes-Benz-Palm-Springs-m43_L2393 |

| | |
|---|---|
| https://static.cargurus.com/images/forsale/2020/12/18/18/48/2018_chevrolet_silverado_1500-pic-5734531692695068653-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2018-Chevrolet-Silverado-1500-High-Country-Richardson-ev2251_L33645 |
| https://static.cargurus.com/images/forsale/2021/01/19/22/59/2017_toyota_prius_v-pic-5154587542566279741-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Toyota-Prius-v-Baltimore-d2150_L14959 |
| https://static.cargurus.com/images/forsale/2020/05/16/06/46/2020_lincoln_mkz_hybrid-pic-6423126125732169127-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2020-Lincoln-MKZ-Hybrid-Johnstown-c29290_L29617 |
| https://static.cargurus.com/images/forsale/2020/05/22/18/41/2019_gmc_acadia-pic-4802170162498778063-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2019-GMC-Acadia-Ventura-c27785_L2528 |
| https://static.cargurus.com/images/forsale/2021/01/08/15/15/2019_gmc_acadia-pic-1215238291639072495-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-GMC-Acadia-Albertville-d925_L282 |
| https://static.cargurus.com/images/forsale/2021/01/27/17/55/2017_ford_expedition-pic-1823243473271555169-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2018-Ford-Expedition-Saint-Louis-c26647_L18889 |
| https://static.cargurus.com/images/forsale/2020/09/23/09/20/2017_chevrolet_impala-pic-4548519907760808963-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2016-Chevrolet-Impala-Rocky-Mount-c24908_L25157 |
| https://static.cargurus.com/images/forsale/2021/01/07/03/49/2017_subaru_legacy-pic-1227975024064152270-1024x768.jpeg | https://www.cargurus.com/Cars/t-Used-Subaru-Legacy-3.6R-Limited-Rochester-t37871_L24461 |
| https://static.cargurus.com/images/forsale/2020/10/13/22/43/2017_ford_mustang-pic-6132532797783971023-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2017-Ford-Mustang-Albuquerque-c25953_L22535 |
| https://static.cargurus.com/images/forsale/2020/12/24/15/20/2017_chevrolet_camaro-pic-5769972462517237351-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2016-Chevrolet-Camaro-Hartford-c24991_L4512 |
| https://static.cargurus.com/images/forsale/2021/01/01/15/24/2018_chevrolet_camaro-pic-5801657224338311197-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chevrolet-Camaro-Bossier-City-d606_L13687 |
| https://static.cargurus.com/images/forsale/2020/07/18/05/08/2018_acura_rdx-pic-3634074283113650016-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2018-Acura-RDX-Atlantic-City-c26940_L22151 |
| https://static.cargurus.com/images/forsale/2020/08/21/06/58/2020_subaru_brz-pic-972458835367530637-1024x768.jpeg | https://ca.cargurus.com/Cars/new/nl-New-Subaru-BRZ-Red-Deer-d2134_L140473 |
| https://static.cargurus.com/images/forsale/2020/06/27/19/38/2016_ram_1500-pic-1068185792960719684-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Dodge-RAM-1500-Beacon-d665_L23537 |
| https://static.cargurus.com/images/forsale/2020/05/15/18/46/2016_ram_1500-pic-841434035309097698-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Dodge-RAM-1500-Eunice-d665_L13479 |
| https://static.cargurus.com/images/forsale/2020/07/16/19/20/2020_audi_q7-pic-5280604582936255934-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Audi-Q7-Johnson-City-d930_L33116 |
| https://static.cargurus.com/images/forsale/2020/06/23/06/10/2017_gmc_terrain-pic-3498172115795416072-1024x768.jpeg | https://www.cargurus.com/Cars/cl-Certified-2016-GMC-Terrain-c25016 |
| https://static.cargurus.com/images/forsale/2020/10/14/06/11/2017_lincoln_navigator-pic-890239927505302691-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2017-Lincoln-Navigator-Beaumont-c25940_L34566 |
| https://static.cargurus.com/images/forsale/2020/02/28/17/06/2017_honda_ridgeline-pic-1762677227662251455-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2018-Honda-Ridgeline-Syracuse-c27105_L23923 |
| https://static.cargurus.com/images/forsale/2020/11/27/06/27/2017_honda_ridgeline-pic-6212063581486401577-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Honda-Ridgeline-Perris-d734_L2481 |
| https://static.cargurus.com/images/forsale/2020/09/12/22/40/2019_porsche_911-pic-8482961714398264649-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2004-Porsche-911-Carrera-Targa-Chicago-t9685_L7510 |
| https://static.cargurus.com/images/forsale/2021/01/24/17/51/2017_porsche_macan-pic-6821930993995112865-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Porsche-New-York-m48_L22938 |
| https://static.cargurus.com/images/forsale/2020/08/01/05/48/2017_cadillac_xt5-pic-8961455059643408302-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Cadillac-Arcadia-m22_L5387 |
| https://static.cargurus.com/images/forsale/2020/10/12/04/33/2018_porsche_911-pic-6680629143778525576-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Porsche-911-Fond-du-Lac-d404_L40316 |
| https://static.cargurus.com/images/forsale/2020/11/27/05/26/2016_audi_s8-pic-6924040057413487329-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Audi-S8-Holmdel-d688_L21866 |
| https://static.cargurus.com/images/forsale/2020/10/01/02/21/2017_bmw_x3-pic-3768801906346727220-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2018-BMW-X3-Youngstown-c27082_L27136 |
| https://static.cargurus.com/images/forsale/2020/11/20/05/52/2017_kia_sorento-pic-7338768430978059230-1024x768.jpeg | https://www.cargurus.com/Cars/cl-Certified-2014-Kia-Sorento-LX-t49237 |
| https://static.cargurus.com/images/forsale/2020/12/24/21/32/2017_kia_sorento-pic-9081474644769542165-1024x768.jpeg | https://www.cargurus.com/es/l-Kia-Sorento-Usados-Columbia-d162_L19574 |
| https://static.cargurus.com/images/forsale/2020/08/04/09/57/2017_mitsubishi_mirage-pic-9025858789528796338-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Mitsubishi-Mirage-Decatur-d426_L208 |
| https://static.cargurus.com/images/forsale/2020/10/31/00/38/2017_lincoln_mkc-pic-7387506108892302472-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Lincoln-Orange-m38_L34551 |
| https://static.cargurus.com/images/forsale/2020/06/03/20/25/2017_bmw_x4-pic-5090659477278332461-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-BMW-X4-Malibu-d2271_L2178 |
| https://static.cargurus.com/images/forsale/2020/06/19/22/25/2017_mazda_cx-9-pic-6532195637397889296-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2018-Mazda-CX-9-Canton-c27169_L27216 |
| https://static.cargurus.com/images/forsale/2020/09/03/07/25/2017_mazda_cx-9-pic-3867377923540328847-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Mazda-CX-9-Medina-d1023_L27060 |
| https://static.cargurus.com/images/forsale/2020/12/01/22/47/2017_mitsubishi_mirage_g4-pic-5165872113506866914-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Mitsubishi-Mirage-G4-Syracuse-d2420_L23923 |
| https://static.cargurus.com/images/forsale/2021/01/17/20/10/2018_bmw_7_series-pic-5452542641516951207-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-BMW-7-Series-Great-Neck-d1517_L23087 |
| https://static.cargurus.com/images/forsale/2020/10/25/04/58/2017_honda_accord_hybrid-pic-156075623423035229-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Honda-Accord-Hybrid-Newburgh-d2256_L23573 |
| https://static.cargurus.com/images/forsale/2020/10/03/22/17/2017_ford_explorer-pic-2160826250082752390-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Ford-Explorer-Sport-Idaho-Falls-d335_L6988 |
| https://static.cargurus.com/images/forsale/2020/07/04/13/40/2017_dodge_durango-pic-2069664115885264477-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2002-Dodge-Durango-New-York-c1671_L22938 |
| https://static.cargurus.com/images/forsale/2020/06/27/16/41/2017_dodge_durango-pic-7051732238754820933-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Dodge-Durango-Riverhead-d651_L23248 |
| https://static.cargurus.com/images/forsale/2020/12/18/02/15/2017_gmc_acadia-pic-5053906026549160101-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2017-GMC-Acadia-Denali-AWD-Saint-Louis-t67019_L18889 |
| https://static.cargurus.com/images/forsale/2020/09/22/22/28/2018_volvo_xc90-pic-1007604887471193930-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2017-Volvo-XC90-Austin-c25865_L34938 |
| https://static.cargurus.com/images/forsale/2021/01/20/06/15/2017_volvo_xc90-pic-6648017371305775907-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2017-Volvo-XC90-New-York-c25865_L22938 |
| https://static.cargurus.com/images/forsale/2020/11/14/07/37/2017_volvo_xc90-pic-703482926393826039-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2018-Volvo-XC90-New-York-c26779_L22938 |
| https://static.cargurus.com/images/forsale/2020/05/29/06/20/2018_chevrolet_silverado_1500-pic-2632778786288483153-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2019-Chevrolet-Silverado-1500-Wildwood-c27476_L22112 |
| https://static.cargurus.com/images/forsale/2020/10/29/14/07/2017_infiniti_q60-pic-253753909965994335-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-INFINITI-Q60-Springfield-d2251_L8449 |
| https://static.cargurus.com/images/forsale/2020/06/11/09/38/2017_infiniti_q60-pic-4323830380728160709-1024x768.jpeg | https://www.cargurus.com/es/l-2017-INFINITI-Q60-3.0t-Premium-Coupe-RWD-Usados-Tyler-t69557_L33865 |
| https://static.cargurus.com/images/forsale/2020/10/23/16/59/2017_mercedes-benz_e-class-pic-4557481895752274622-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Mercedes-Benz-E-Class-Pittston-d76_L30712 |
| https://static.cargurus.com/images/forsale/2020/10/10/05/59/2017_toyota_sienna-pic-5871048327107490552-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2016-Toyota-Sienna-Monticello-c25379_L23605 |
| https://static.cargurus.com/images/forsale/2021/01/07/07/29/2017_toyota_sienna-pic-1805463951703833364-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2017-Toyota-Sienna-Greenville-c25998_L32193 |
| https://static.cargurus.com/images/forsale/2019/11/05/18/55/2017_toyota_sienna-pic-1871162090131424898-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2017-Toyota-Sienna-Tempe-c25998_L1095 |
| https://static.cargurus.com/images/forsale/2020/05/15/18/42/2017_mini_cooper-pic-3729612981382807018-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2008-MINI-Cooper-S-Dayton-t32642_L27467 |
| https://static.cargurus.com/images/forsale/2020/05/30/18/05/2017_mini_cooper-pic-214172756276989767-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2013-MINI-Cooper-Convertible-FWD-Cincinnati-t45311_L27382 |
| https://static.cargurus.com/images/forsale/2020/10/12/22/22/2017_mini_cooper_clubman-pic-5589578411085654921-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-MINI-Cooper-Clubman-Anderson-d1044_L32139 |
| https://static.cargurus.com/images/forsale/2020/11/07/20/39/2018_audi_a6-pic-1788040201369548295-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2019-Audi-A6-Youngstown-c27563_L27136 |
| https://static.cargurus.com/images/forsale/2020/08/20/04/05/2017_bmw_3_series-pic-2830469842329853212-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2016-BMW-3-Series-Erie-c25072_L29862 |
| https://static.cargurus.com/images/forsale/2020/12/22/17/01/2017_bmw_3_series-pic-2126786259478444442-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2017-BMW-3-Series-330i-Sedan-RWD-San-Bernardino-t69351_L2468 |
| https://static.cargurus.com/images/forsale/2020/08/14/13/47/2017_cadillac_ats-pic-3382686032461242509-1024x768.jpeg | https://www.cargurus.com/Cars/cl-Certified-Cadillac-ATS-Bloomington-d2138_L9512 |
| https://static.cargurus.com/images/forsale/2020/11/29/01/29/2017_cadillac_ats-pic-5020529176966608958-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2016-Cadillac-ATS-Tallahassee-c24901_L4972 |
| https://static.cargurus.com/images/forsale/2020/11/05/17/58/2018_gmc_sierra_1500-pic-8830060487233211989-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2019-GMC-Sierra-1500-Huntington-c27478_L38754 |
| https://static.cargurus.com/images/forsale/2020/10/18/00/33/2018_gmc_sierra_1500-pic-4646606750526831047-1024x768.jpeg | https://www.cargurus.com/Cars/m-Lehman-Hyundai-Subaru-Mitsubishi-sp297309 |
| https://static.cargurus.com/images/forsale/2020/09/05/14/04/2017_gmc_sierra_1500-pic-1207580760173232353-1024x768.jpeg | https://www.cargurus.com/es/l-2020-GMC-Sierra-1500-Denali-Crew-Cab-RWD-Usados-Greenville-t86377_L32193 |
| https://static.cargurus.com/images/forsale/2020/11/13/17/47/2017_buick_envision-pic-4485107485786449820-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2017-Buick-Envision-Fort-Smith-c25966_L2050 |
| https://static.cargurus.com/images/forsale/2020/11/04/17/53/2017_buick_envision-pic-2697820859220215828-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Buick-Envision-Jacksonville-d2398_L25581 |
| https://static.cargurus.com/images/forsale/2020/11/03/23/02/2017_buick_envision-pic-5039676430655608032-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Buick-Envision-New-Braunfels-d2398_L34735 |
| https://static.cargurus.com/images/forsale/2020/11/13/03/48/2017_nissan_pathfinder-pic-3747209464591015528-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2017-Nissan-Pathfinder-Augusta-c25975_L6308 |
| https://static.cargurus.com/images/forsale/2020/07/10/11/01/2018_nissan_pathfinder-pic-3241770768006979728-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Nissan-Pathfinder-Surrey-d245_L169541 |
| https://static.cargurus.com/images/forsale/2020/09/10/19/05/2017_hyundai_tucson-pic-670786009873338032-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Hyundai-Tucson-New-Rochelle-d98_L23014 |
| https://static.cargurus.com/images/forsale/2020/10/07/06/28/2018_land_rover_discovery_sport-pic-237722158883539866-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Land-Rover-Discovery-Sport-Atlantic-City-d2304_L22151 |
| https://static.cargurus.com/images/forsale/2020/07/03/15/40/2019_land_rover_discovery_sport-pic-6963997068254391242-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Land-Rover-Discovery-Sport-Corsicana-d2304_L33657 |
| https://static.cargurus.com/images/forsale/2020/10/16/06/59/2019_land_rover_discovery_sport-pic-2054589881358195470-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Land-Rover-Discovery-Sport-Scranton-d2304_L30680 |
| https://static.cargurus.com/images/forsale/2020/10/06/22/18/2017_land_rover_discovery_sport-pic-4334257435502656621-1024x768.jpeg | https://www.cargurus.com/es/l-2018-Land-Rover-Discovery-Sport-Usados-Guaynabo-c27267_L31735 |
| https://static.cargurus.com/images/forsale/2020/07/23/17/51/2017_audi_a6-pic-161217252907417356-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2010-Audi-A6-4.2-quattro-Sedan-AWD-Green-Bay-t76609_L39967 |
| https://static.cargurus.com/images/forsale/2020/09/23/02/47/2018_toyota_yaris_ia-pic-6480692796426443609-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Toyota-Yaris-iA-Pomona-d2566_L2303 |
| https://static.cargurus.com/images/forsale/2020/06/28/18/11/2018_toyota_yaris_ia-pic-4309405902027021990-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Toyota-Yaris-iA-Springfield-d2566_L19883 |
| https://static.cargurus.com/images/forsale/2020/11/25/20/51/2017_infiniti_qx30-pic-5162711180383014545-1024x768.jpeg | https://www.cargurus.com/Cars/cl-Certified-2017-INFINITI-QX30-Premium-FWD-t69308 |
| https://static.cargurus.com/images/forsale/2021/01/08/22/13/2017_mazda_mazda3-pic-1258361872896512805-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2016-Mazda-MAZDA3-Dallas-c25128_L33702 |
| https://static.cargurus.com/images/forsale/2020/12/13/01/48/2018_mazda_mazda3-pic-2898237345337053828-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Mazda-MAZDA3-Frisco-d214_L33633 |
| https://static.cargurus.com/images/forsale/2020/07/03/13/42/2018_ram_1500-pic-391200930530619567-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Dodge-RAM-1500-Dahlonega-d665_L6144 |
| https://static.cargurus.com/images/forsale/2021/01/28/19/28/2018_ram_1500-pic-831712688700109312-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Dodge-RAM-1500-Mahopac-d665_L22976 |
| https://static.cargurus.com/images/forsale/2020/11/03/18/02/2017_ram_1500-pic-6758232448998906709-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Dodge-RAM-1500-Mount-Hope-d665_L38800 |

| | |
|---|---|
| https://static.cargurus.com/images/forsale/2020/10/01/06/36/2017_nissan_altima-pic-3983022537046243467-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2018-Nissan-Altima-Killeen-c27206_L34190 |
| https://static.cargurus.com/images/forsale/2020/12/10/08/15/2018_chevrolet_tahoe-pic-3901983487943123899-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2017-Chevrolet-Tahoe-Bakersfield-c26124_L2613 |
| https://static.cargurus.com/images/forsale/2020/08/12/20/24/2018_ford_transit_passenger-pic-3727829080909514108-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Ford-Transit-Passenger-Malibu-d2270_L2178 |
| https://static.cargurus.com/images/forsale/2020/10/03/00/29/2017_volvo_v60-pic-5779431224383643125-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2018-Volvo-V60-Janesville-c26778_L39720 |
| https://static.cargurus.com/images/forsale/2020/12/14/01/18/2017_toyota_corolla_im-pic-2109205321255343374-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2017-Toyota-Corolla-iM-Hatchback-Brooklyn-t74115_L23096 |
| https://static.cargurus.com/images/forsale/2020/12/05/15/07/2018_toyota_corolla_im-pic-3916457411552383560-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Toyota-Corolla-iM-Huntsville-d2565_L278 |
| https://static.cargurus.com/images/forsale/2020/07/04/09/58/2017_jaguar_xf-pic-1551452546789125399-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2016-Jaguar-XF-Oceanside-c24878_L2345 |
| https://static.cargurus.com/images/forsale/2021/01/07/17/43/2017_honda_accord-pic-6045582015311245202-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Honda-Accord-Clinton-d585_L18488 |
| https://static.cargurus.com/images/forsale/2020/12/10/02/49/2017_subaru_impreza-pic-3434095758178244947-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2017-Subaru-Impreza-New-York-c25862_L22938 |
| https://static.cargurus.com/images/forsale/2020/12/30/15/24/2017_jeep_cherokee-pic-6730059713759846376-1024x768.jpeg | https://www.cargurus.com/Cars/spt_used_cars-Sallisaw_L28600 |
| https://static.cargurus.com/images/forsale/2020/08/21/04/19/2017_jeep_grand_cherokee-pic-3993757724462705593-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Jeep-Grand-Cherokee-Bath-d490_L30483 |
| https://static.cargurus.com/images/forsale/2020/10/08/16/41/2017_jeep_grand_cherokee-pic-4005161716297306313-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Jeep-Grand-Cherokee-Belle-Mead-d490_L22156 |
| https://static.cargurus.com/images/forsale/2020/10/15/22/43/2017_bmw_i3-pic-8953319081112583655-1024x768.jpeg | https://www.cargurus.com/Cars/cl-Certified-BMW-i3-Boston-d2263_L15690 |
| https://static.cargurus.com/images/forsale/2020/10/14/23/51/2017_bmw_i3-pic-42715279009688042-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-BMW-i3-Sebring-d2263_L5326 |
| https://static.cargurus.com/images/forsale/2021/01/23/18/02/2017_kia_forte-pic-4303184229124556629-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Kia-Forte-Riverside-d2043_L2469 |
| https://static.cargurus.com/images/forsale/2020/10/27/20/11/2017_chevrolet_corvette-pic-8865585148537439243-1024x768.jpeg | https://www.cargurus.com/Cars/cl-Certified-2017-Chevrolet-Corvette-Grand-Sport-2LT-Coupe-RWD-t68024 |
| https://static.cargurus.com/images/forsale/2020/09/22/22/28/2019_chevrolet_corvette-pic-5834303912177700490-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-1961-Chevrolet-Corvette-Coupe-t10193 |
| https://static.cargurus.com/images/forsale/2020/10/09/06/49/2019_chevrolet_corvette-pic-4215101050954939509-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2019-Chevrolet-Corvette-Grand-Sport-1LT-Coupe-RWD-Atlanta-t77192_L6054 |
| https://static.cargurus.com/images/forsale/2020/07/18/05/48/2017_nissan_maxima-pic-7534748039873194426-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Nissan-Maxima-Princeton-d242_L22175 |
| https://static.cargurus.com/images/forsale/2020/07/28/10/11/2017_chevrolet_express_cargo-pic-4080819098781352962-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chevrolet-Express-Cargo-New-Smyrna-Beach-d618_L4952 |
| https://static.cargurus.com/images/forsale/2020/11/28/17/49/2017_jaguar_f-pace-pic-7415500191927291564-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Jaguar-F-PACE-Atlantic-City-d2360_L22151 |
| https://static.cargurus.com/images/forsale/2021/01/07/10/26/2017_jaguar_f-pace-pic-1315831369742398592-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Jaguar-F-PACE-Winston-Salem-d2360_L24989 |
| https://static.cargurus.com/images/forsale/2020/05/15/18/36/2017_jaguar_f-pace-pic-7015277217811983282-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Jaguar-Greenville-m31_L33703 |
| https://static.cargurus.com/images/forsale/2020/02/20/04/19/2017_jaguar_xe-pic-4729504442652977429-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2017-Jaguar-XE-20d-Prestige-AWD-New-York-t65979_L22938 |
| https://static.cargurus.com/images/forsale/2021/01/13/06/02/2017_jeep_wrangler_unlimited-pic-3884478291195181 52-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Jeep-Yonkers-m32_L23009 |
| https://static.cargurus.com/images/forsale/2020/06/16/06/24/2017_bmw_x6-pic-2788969302650983481-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-BMW-X6-Leesburg-d1137_L5444 |
| https://static.cargurus.com/images/forsale/2020/09/23/08/44/2017_volkswagen_tiguan-pic-4455180227838723387-1024x768.jpeg | https://www.cargurus.com/Cars/cl-Certified-Volkswagen-Sacramento-m55_L2795 |
| https://static.cargurus.com/images/forsale/2020/11/11/01/39/2017_acura_tlx-pic-5717132040484116518-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Acura-Beaver-m4_L29171 |
| https://static.cargurus.com/images/forsale/2020/08/09/05/02/2018_buick_encore-pic-2057123794283888588-1024x768.jpeg | https://www.cargurus.com/es/l-Buick-Encore-Usados-New-York-d2128_L22938 |
| https://static.cargurus.com/images/forsale/2020/12/23/17/51/2017_ford_f-250_super_duty-pic-5335066353443183074-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Ford-F-250-Super-Duty-Broken-Arrow-d341_L28273 |
| https://static.cargurus.com/images/forsale/2020/10/15/05/12/2021_jaguar_f-type-pic-3856459040237420011-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2020-Jaguar-F-TYPE-New-York-c29019_L22938 |
| https://static.cargurus.com/images/forsale/2020/10/15/05/12/2021_jaguar_f-type-pic-5177625694228578835-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2021-Jaguar-F-TYPE-Bronx-c29931_L22942 |
| https://static.cargurus.com/images/forsale/2020/09/05/04/44/2020_mercedes-benz_sl-class-pic-3006025031907011864-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2020-Mercedes-Benz-SL-Class-Moreno-Valley-c29045_L2477 |
| https://static.cargurus.com/images/forsale/2021/01/08/22/58/2017_cadillac_ct6-pic-4131473151934637168-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Cadillac-CT6-Brattleboro-d2352_L36179 |
| https://static.cargurus.com/images/forsale/2020/11/07/20/39/2017_buick_regal-pic-8558296995616378710-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2017-Buick-Regal-Sport-Touring-Sedan-FWD-Evansville-t67545_L9655 |
| https://static.cargurus.com/images/forsale/2020/05/30/06/23/2017_buick_regal-pic-68794462788174464-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Buick-Regal-Corsicana-d277_L33657 |
| https://static.cargurus.com/images/forsale/2020/05/30/06/23/2017_buick_regal-pic-4368574859650427515-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Buick-Regal-Corsicana-d277_L33657 |
| https://static.cargurus.com/images/forsale/2020/09/26/12/59/2017_jaguar_f-pace-pic-343286616988196227-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Jaguar-Westport-m31_L15879 |
| https://static.cargurus.com/images/forsale/2020/09/02/07/30/2018_chevrolet_cruze-pic-3706320342142929270-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chevrolet-Cruze-Bixby-d2076_L28268 |
| https://static.cargurus.com/images/forsale/2020/08/06/23/40/2017_buick_lacrosse-pic-4300448967889968306-1024x768.jpeg | https://www.cargurus.com/Cars/cl-Certified-2019-Buick-LaCrosse-Sport-Touring-FWD-t78734 |
| https://static.cargurus.com/images/forsale/2020/12/19/10/51/2017_buick_lacrosse-pic-3099013378740494582-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2016-Buick-LaCrosse-Lafayette-c24899_L13449 |
| https://static.cargurus.com/images/forsale/2020/11/03/15/14/2017_buick_lacrosse-pic-6656890660899463846-1024x768.jpeg | https://www.cargurus.com/es/l-2017-Buick-LaCrosse-Essence-FWD-Usados-Hartford-t67537_L4512 |
| https://static.cargurus.com/images/forsale/2020/05/01/16/05/2018_volkswagen_jetta-pic-6301944014634036082-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2019-Volkswagen-Jetta-Victoria-c27484_L34607 |
| https://static.cargurus.com/images/forsale/2020/09/23/13/08/2017_volkswagen_jetta-pic-1318852544207570458-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Volkswagen-Jetta-Port-Orchard-d200_L37902 |
| https://static.cargurus.com/images/forsale/2020/10/29/22/35/2018_porsche_718_cayman-pic-1548427740407245228-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2017-Porsche-718-Cayman-Fresno-c25951_L2727 |
| https://static.cargurus.com/images/forsale/2021/01/08/10/01/2017_mercedes-benz_c-class-pic-8461689804672470148-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2017-Mercedes-Benz-C-Class-C-AMG-43-Walnut-Creek-t67979_L2856 |
| https://static.cargurus.com/images/forsale/2020/11/07/09/54/2017_volkswagen_golf_sportwagen-pic-1108555246245239548-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Volkswagen-Jetta-SportWagen-Gunnison-d2094_L4216 |
| https://static.cargurus.com/images/forsale/2020/11/26/07/21/2017_nissan_murano-pic-7884929692101949894-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2017-Nissan-Murano-Greenville-c26056_L32193 |
| https://static.cargurus.com/images/forsale/2020/12/17/15/26/2017_audi_a3-pic-535185471471918303-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Audi-A3-McKinney-d24_L33642 |
| https://static.cargurus.com/images/forsale/2020/11/05/19/47/2020_lexus_gs_350-pic-8888842695199914614-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2020-Lexus-GS-350-New-York-c29743_L22938 |
| https://static.cargurus.com/images/forsale/2020/11/29/09/58/2020_lexus_gs_350-pic-2380028772998077588-1024x768.jpeg | https://www.cargurus.com/es/l-Lexus-GS-350-Usados-Winston-Salem-d920_L24989 |
| https://static.cargurus.com/images/forsale/2020/11/04/01/32/2017_subaru_impreza-pic-6167979743763036143-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2016-Subaru-Impreza-Jamaica-c25322_L23114 |
| https://static.cargurus.com/images/forsale/2020/09/23/10/57/2017_lincoln_continental-pic-2213074878805126725-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2018-Lincoln-Continental-Pittsburgh-c27106_L29265 |
| https://static.cargurus.com/images/forsale/2020/10/01/10/28/2017_lincoln_continental-pic-2673751283123436619-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Lincoln-Lees-Summit-m38_L19237 |
| https://static.cargurus.com/images/forsale/2021/01/27/17/55/2017_bmw_x5-pic-5990884915776138593-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-BMW-Springfield-m3_L8449 |
| https://static.cargurus.com/images/forsale/2020/05/07/22/34/2017_bmw_x5-pic-3231377243384372226-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-BMW-X5-Mansfield-d393_L27286 |
| https://static.cargurus.com/images/forsale/2020/05/16/06/44/2017_toyota_rav4_hybrid-pic-7826913862605672766-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2016-Toyota-RAV4-Hybrid-Albany-c24883_L23445 |
| https://static.cargurus.com/images/forsale/2021/01/20/08/38/2017_mazda_mazda3-pic-591352582655036147-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Mazda-MAZDA3-Garland-d214_L33635 |
| https://static.cargurus.com/images/forsale/2020/11/18/21/06/2017_infiniti_q60-pic-3821280739988477061-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2018-INFINITI-Q60-Cumming-c26768_L5902 |
| https://static.cargurus.com/images/forsale/2020/07/04/23/27/2017_toyota_corolla-pic-8065450168017828303-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2017-Toyota-Corolla-LE-Dallas-t68317_L33702 |
| https://static.cargurus.com/images/forsale/2020/09/22/22/28/2017_toyota_corolla-pic-2326414520238680107-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Toyota-Corolla-Zanesville-d295_L26803 |
| https://static.cargurus.com/images/forsale/2019/06/14/11/43/2019_toyota_corolla-pic-1448603099228815994-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Toyota-Corolla-Abilene-d295_L35262 |
| https://static.cargurus.com/images/forsale/2019/06/14/11/43/2019_toyota_corolla-pic-4158304791765064950-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Toyota-Corolla-Abilene-d295_L35262 |
| https://static.cargurus.com/images/forsale/2020/09/26/13/29/2018_volvo_s90-pic-6229329216845579878-1024x768.jpeg | https://www.cargurus.com/Cars/cl-Certified-2017-Volvo-S90-c25755 |
| https://static.cargurus.com/images/forsale/2020/09/30/10/35/2017_volvo_s90-pic-2183973383747952771-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2017-Volvo-S90-Pensacola-c25755_L5056 |
| https://static.cargurus.com/images/forsale/2017/08/08/18/20/2018_mercedes-benz_cla-class-pic-7189590382467289399-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2019-Mercedes-Benz-CLA-Class-Fontana-c28396_L2433 |
| https://static.cargurus.com/images/forsale/2020/12/04/17/53/2018_mercedes-benz_cla-class-pic-4113946496033745097-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Mercedes-Benz-CLA-Class-Grand-Prairie-d2216_L33637 |
| https://static.cargurus.com/images/forsale/2020/08/22/13/54/2017_hyundai_tucson-pic-1996663702691392363-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2017-Hyundai-Tucson-1.6T-Limited-FWD-Miami-t68991_L5213 |
| https://static.cargurus.com/images/forsale/2020/12/02/07/08/2017_nissan_versa-pic-6491480125020612044-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Nissan-Versa-Greer-d937_L32156 |
| https://static.cargurus.com/images/forsale/2020/11/06/07/45/2019_ford_f-350_super_duty-pic-6192343676061232787-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Pickup-Truck-Monroe-bg5_L13689 |
| https://static.cargurus.com/images/forsale/2020/08/20/03/18/2017_mini_cooper_clubman-pic-2164838833693012363-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-MINI-Cooper-Clubman-Springfield-d1044_L27468 |
| https://static.cargurus.com/images/forsale/2020/06/30/19/42/2017_audi_a8-pic-3603267916441203898-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2017-Audi-A8-Knoxville-c25921_L33271 |
| https://static.cargurus.com/images/forsale/2018/10/16/13/46/2017_chevrolet_cruze-pic-1975553751089619753-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2018-Chevrolet-Cruze-Akron-c26917_L27079 |
| https://static.cargurus.com/images/forsale/2021/01/26/03/45/2017_volkswagen_passat-pic-5278646198810828255-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2017-Volkswagen-Passat-R-Line-Detroit-t69428_L16090 |
| https://static.cargurus.com/images/forsale/2020/10/13/06/34/2018_volvo_s60-pic-5166173119731973766-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2015-Volvo-S60-T6-Polestar-New-York-t57269_L22938 |
| https://static.cargurus.com/images/forsale/2020/09/23/10/22/2017_volvo_s60-pic-3210010140748865073-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2017-Volvo-S60-T5-Inscription-t68557 |
| https://static.cargurus.com/images/forsale/2020/09/23/10/22/2017_volvo_s60-pic-8213011750160784980-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2018-Volvo-S60-Killeen-c26777_L34190 |
| https://static.cargurus.com/images/forsale/2020/06/05/19/25/2017_volvo_s60-pic-139318158955524782-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Volvo-S60-Atlantic-City-d511_L22151 |
| https://static.cargurus.com/images/forsale/2020/06/10/20/12/2017_volvo_s60-pic-3073887054221947262-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Volvo-S60-Atlantic-City-d511_L22151 |
| https://static.cargurus.com/images/forsale/2020/06/18/02/45/2017_chevrolet_malibu_hybrid-pic-5154459167939410352-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chevrolet-Malibu-Hybrid-Portage-d2321_L16393 |

| | |
|---|---|
| https://static.cargurus.com/images/forsale/2020/06/18/02/45/2017_chevrolet_malibu_hybrid-pic-6521136473234967007-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chevrolet-Malibu-Hybrid-Portage-d2321_L16393 |
| https://static.cargurus.com/images/forsale/2021/01/16/21/21/2017_volkswagen_passat-pic-1600988206781430744-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2000-Volkswagen-Passat-Parsippany-c5899_L21717 |
| https://static.cargurus.com/images/forsale/2020/05/26/06/31/2017_volkswagen_passat-pic-9066159920643151561-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Volkswagen-Passat-California-d202_L2161 |
| https://static.cargurus.com/images/forsale/2020/11/04/06/56/2018_honda_hr-v-pic-6243171658956501373-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2019-Honda-HR-V-Waterbury-c28425_L4666 |
| https://static.cargurus.com/images/forsale/2020/03/03/23/30/2017_honda_hr-v-pic-3434906643252457915-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Honda-HR-V-Kent-d1271_L27053 |
| https://static.cargurus.com/images/forsale/2020/06/22/22/25/2018_honda_hr-v-pic-4459031774344838573-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Honda-HR-V-Kent-d1271_L27053 |
| https://static.cargurus.com/images/forsale/2020/11/03/10/16/2018_ram_1500-pic-9156215179976836850-1024x768.jpeg | https://www.cargurus.com/Cars/cl-Certified-2018-RAM-1500-SLT-ev2338 |
| https://static.cargurus.com/images/forsale/2020/10/07/14/06/2017_ram_1500-pic-4015431329191146502-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2017-RAM-1500-Sport-Greenville-ev2429_L32193 |
| https://static.cargurus.com/images/forsale/2020/08/02/04/53/2017_ram_1500-pic-7492172390504356590-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Dodge-RAM-1500-South-River-d665_L22265 |
| https://static.cargurus.com/images/forsale/2020/10/10/23/50/2017_ram_1500-pic-3845226252215200876-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-RAM-1500-Levittown-d2110_L23211 |
| https://static.cargurus.com/images/forsale/2020/10/29/14/02/2017_honda_civic_hatchback-pic-4682174123530385474-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2017-Honda-Civic-Hatchback-Pensacola-c26201_L5056 |
| https://static.cargurus.com/images/forsale/2020/05/28/12/54/2017_porsche_cayenne-pic-9085703164513134669-1024x768.jpeg | https://www.cargurus.com/Cars/cl-Certified-2012-Porsche-Cayenne-AWD-t41013 |
| https://static.cargurus.com/images/forsale/2020/06/16/22/19/2017_lexus_es_350-pic-6463273455891215470-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Lexus-Cuyahoga-Falls-m37_L27044 |
| https://static.cargurus.com/images/forsale/2020/11/23/15/04/2018_cadillac_escalade-pic-7344863405066621780-1024x768.jpeg | https://www.cargurus.com/Cars/cl-Certified-2018-Cadillac-Escalade-Platinum-RWD-t75268 |
| https://static.cargurus.com/images/forsale/2020/07/18/16/46/2019_infiniti_qx30-pic-3030546055085120738-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-INFINITI-Brooksville-m84_L5415 |
| https://static.cargurus.com/images/forsale/2020/09/06/19/16/2019_infiniti_qx30-pic-4652280956847532285-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-INFINITI-Covina-m84_L2287 |
| https://static.cargurus.com/images/forsale/2020/06/19/14/31/2017_volvo_xc60-pic-7867254369235057184-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2016-Volvo-XC60-Wilkes-Barre-c25032_L30723 |
| https://static.cargurus.com/images/forsale/2020/10/13/06/34/2017_volvo_xc60-pic-8392850066546912207-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Volvo-Bloomfield-m56_L21677 |
| https://static.cargurus.com/images/forsale/2020/09/23/10/22/2020_jeep_grand_cherokee-pic-2918572403901903383-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Jeep-Grand-Cherokee-Caldwell-d490_L7070 |
| https://static.cargurus.com/images/forsale/2020/11/04/15/04/2021_toyota_land_cruiser-pic-3341574026124941908-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2020-Toyota-Land-Cruiser-Cincinnati-c28998_L27382 |
| https://static.cargurus.com/images/forsale/2020/11/27/01/06/2021_toyota_land_cruiser-pic-4535673406466971341-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Toyota-Land-Cruiser-Florida-d299_L4866 |
| https://static.cargurus.com/images/forsale/2020/10/09/13/57/2017_ford_edge-pic-8904220165177867894-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Ford-Edge-Ansonia-d923_L4598 |
| https://static.cargurus.com/images/forsale/2020/12/22/17/01/2017_nissan_pathfinder-pic-3903879362334391492-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Nissan-South-Gate-m12_L2185 |
| https://static.cargurus.com/images/forsale/2020/08/15/05/23/2020_nissan_pathfinder-pic-2708254384093646336-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Nissan-Pathfinder-Honesdale-d245_L30643 |
| https://static.cargurus.com/images/forsale/2020/12/20/21/46/2017_toyota_prius_prime-pic-9893950610204125777-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Toyota-Prius-Prime-Riverside-d2418_L2469 |
| https://static.cargurus.com/images/forsale/2020/10/14/00/38/2017_jeep_wrangler_unlimited-pic-6130587603269186380-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2017-Jeep-Wrangler-Unlimited-Rubicon-Recon-4WD-New-York-t72794_L22938 |
| https://static.cargurus.com/images/forsale/2020/08/02/10/07/2017_fiat_500-pic-6202860023821655202-1024x768.jpeg | https://www.cargurus.com/es/l-2017-FIAT-500-Usados-New-York-c26072_L22938 |
| https://static.cargurus.com/images/forsale/2020/06/20/09/53/2017_chevrolet_cruze-pic-7975124714903378527-1024x768.jpeg | https://www.cargurus.com/es/l-2017-Chevrolet-Cruze-Premier-Hatchback-FWD-Usados-Charleston-t68159_L38630 |
| https://static.cargurus.com/images/forsale/2020/10/13/02/29/2017_volkswagen_golf_r-pic-1424818465324138290-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2018-Volkswagen-Golf-R-Cincinnati-c27031_L27382 |
| https://static.cargurus.com/images/forsale/2020/06/26/13/54/2017_buick_cascada-pic-1514943691432384237-1024x768.jpeg | https://www.cargurus.com/es/l-Buick-Cascada-Usados-Dover-d2305_L4777 |
| https://static.cargurus.com/images/forsale/2020/12/23/02/16/2017_nissan_titan-pic-4622615140706471904-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Nissan-Titan-Hendersonville-d251_L25753 |
| https://static.cargurus.com/images/forsale/2020/12/24/18/03/2018_ram_3500-pic-1695325141660819351-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Dodge-RAM-3500-Abingdon-d668_L37255 |
| https://static.cargurus.com/images/forsale/2020/12/30/19/23/2017_nissan_rogue-pic-3189434392037821919-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Nissan-Rogue-Bronx-d1047_L22942 |
| https://static.cargurus.com/images/forsale/2020/12/22/17/01/2017_nissan_rogue-pic-1571976478429738617-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Nissan-Rogue-Whittier-d1047_L2193 |
| https://static.cargurus.com/images/forsale/2020/08/30/10/54/2017_audi_a3_sportback-pic-2154502695688557485-1024x768.jpeg | https://ca.cargurus.com/fr/l-2016-Audi-A3-Sportback-e-tron-1.4T-Premium-FWD-Occasion-Brampton-t59766_L417773 |
| https://static.cargurus.com/images/forsale/2020/07/09/10/01/2017_porsche_panamera-pic-4548282685729288144-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Porsche-Panamera-Merced-d1037_L3009 |
| https://static.cargurus.com/images/forsale/2020/08/01/05/48/2017_porsche_panamera-pic-1977621169825074314-1024x768.jpeg | https://www.cargurus.com/es/l-Porsche-Panamera-Usados-Allentown-d1037_L30540 |
| https://static.cargurus.com/images/forsale/2020/10/18/00/30/2017_hyundai_ioniq_hybrid-pic-2520756882470167984-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Hyundai-Ioniq-Hybrid-Dubuque-d2419_L10591 |
| https://static.cargurus.com/images/forsale/2020/10/16/10/17/2019_toyota_highlander-pic-6456829592406442621-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2020-Toyota-Highlander-Greensboro-c29164_L25079 |
| https://static.cargurus.com/images/forsale/2020/12/22/11/01/2019_toyota_highlander-pic-3389568735073796256-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Toyota-Spring-Branch-m7_L34704 |
| https://static.cargurus.com/images/forsale/2020/07/02/23/55/2018_audi_s5_sportback-pic-7596360264706511835-1024x768.jpeg | https://www.cargurus.com/Cars/cl-Certified-2018-Audi-S5-Sportback-3.0T-quattro-Prestige-AWD-t73100 |
| https://static.cargurus.com/images/forsale/2020/10/09/13/57/2018_hyundai_santa_fe_sport-pic-8814113859039730954-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Hyundai-Cherry-Hill-m28_L21979 |
| https://static.cargurus.com/images/forsale/2020/06/30/18/54/2017_volvo_s60-pic-8621993979288784675-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Volvo-New-Brunswick-m56_L22273 |
| https://static.cargurus.com/images/forsale/2020/09/23/10/22/2018_toyota_c-hr-pic-3332082876738026835-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2018-Toyota-C-HR-Athens-c26520_L6188 |
| https://static.cargurus.com/images/forsale/2021/01/06/21/02/2018_chevrolet_equinox-pic-1649507662598320873-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2018-Chevrolet-Equinox-Bakersfield-c26606_L2613 |
| https://static.cargurus.com/images/forsale/2020/12/22/17/01/2018_chevrolet_equinox-pic-7974140258299890818-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chevrolet-Equinox-Palmdale-d616_L2675 |
| https://static.cargurus.com/images/forsale/2020/10/10/16/43/2018_toyota_c-hr-pic-7583286380640157157-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2018-Toyota-C-HR-Naperville-c26520_L7508 |
| https://static.cargurus.com/images/forsale/2020/06/26/10/07/2017_chevrolet_city_express-pic-7033091958341589266-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chevrolet-City-Express-Champaign-d2280_L7968 |
| https://static.cargurus.com/images/forsale/2020/10/13/15/44/2019_chrysler_300-pic-7266709228318780989-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2018-Chrysler-300-Elk-Grove-c27055_L3177 |
| https://static.cargurus.com/images/forsale/2020/10/02/10/35/2019_chrysler_300-pic-229243948179154652-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2018-Chrysler-300-New-Braunfels-c27055_L34735 |
| https://static.cargurus.com/images/forsale/2020/02/27/19/04/2019_chrysler_300-pic-39252694005724764-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chrysler-San-Marcos-m23_L34927 |
| https://static.cargurus.com/images/forsale/2020/06/16/19/44/2020_chrysler_300-pic-2331295591171118821-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Chrysler-300-Greensboro-d165_L25079 |
| https://static.cargurus.com/images/forsale/2020/09/04/16/19/2018_honda_cr-v-pic-3734285701726969035-1024x768.jpeg | https://ca.cargurus.com/Cars/l-Used-2017-Honda-CR-V-Kelowna-c26423_L167133 |
| https://static.cargurus.com/images/forsale/2020/12/11/00/49/2019_honda_cr-v-pic-1628904473351261267-1024x768.jpeg | https://www.cargurus.com/Cars/cl-Certified-Honda-Knoxville-m6_L33271 |
| https://static.cargurus.com/images/forsale/2020/12/22/04/01/2017_honda_cr-v-pic-5716556690551355380-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Honda-CR-V-Westlake-d589_L27028 |
| https://static.cargurus.com/images/forsale/2020/11/13/22/40/2017_volkswagen_gti-pic-3739151104855820070-1024x768.jpeg | https://www.cargurus.com/Cars/cl-Certified-2017-Volkswagen-GTI-2.0T-Sport-4-Door-FWD-t69336 |
| https://static.cargurus.com/images/forsale/2020/10/27/22/08/2017_volkswagen_gti-pic-5590952674581728241-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Volkswagen-GTI-Richmond-d199_L2863 |
| https://static.cargurus.com/images/forsale/2020/09/27/16/24/2017_bmw_x5-pic-5933538678593085057-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2011-BMW-X5-xDrive35i-AWD-Redding-t38689_L3341 |
| https://static.cargurus.com/images/forsale/2020/07/08/13/45/2018_dodge_challenger-pic-5027399064860592179-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2018-Dodge-Challenger-SRT-Hellcat-RWD-Madison-t74973_L39766 |
| https://static.cargurus.com/images/forsale/2020/11/13/03/49/2018_audi_s3-pic-7594593584548698404-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2017-Audi-S3-New-Jersey-c26061_L21671 |
| https://static.cargurus.com/images/forsale/2020/09/22/22/28/2020_audi_s3-pic-7526643475480077692-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Audi-S3-San-Francisco-d1183_L2793 |
| https://static.cargurus.com/images/forsale/2020/06/20/19/59/2017_audi_s3-pic-4457671828937651401-1024x768.jpeg | https://www.cargurus.com/es/l-2018-Audi-S3-Usados-Plainfield-c26843_L21723 |
| https://static.cargurus.com/images/forsale/2020/07/18/02/18/2017_volkswagen_touareg-pic-2357410991854090689-1024x768.jpeg | https://www.cargurus.com/Cars/cl-Certified-Volkswagen-Touareg-Toledo-d205_L26800 |
| https://static.cargurus.com/images/forsale/2020/11/29/22/13/2017_volkswagen_touareg-pic-9066292403001952295-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2017-Volkswagen-Touareg-Alexandria-c26113_L36592 |
| https://static.cargurus.com/images/forsale/2020/10/20/10/26/2018_ford_focus-pic-7923553067348435146-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2007-Ford-Focus-ZX4-ST-Washington-t26320_L4841 |
| https://static.cargurus.com/images/forsale/2020/10/01/10/17/2018_ford_focus-pic-7138458238208501335-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2018-Ford-Focus-Baltimore-c26813_L14959 |
| https://static.cargurus.com/images/forsale/2020/08/13/09/52/2018_honda_pilot-pic-2949448014788309779-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2018-Honda-Pilot-Worcester-c27452_L15560 |
| https://static.cargurus.com/images/forsale/2020/11/04/01/32/2017_subaru_impreza-pic-6800182933105571716-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2016-Subaru-Impreza-Jamaica-c25322_L23114 |
| https://static.cargurus.com/images/forsale/2020/08/14/04/26/2017_lincoln_navigator-pic-8614869408367011227-1024x768.jpeg | https://www.cargurus.com/Cars/cl-Certified-2017-Lincoln-Navigator-L-Select-4WD-t67733 |
| https://static.cargurus.com/images/forsale/2020/08/23/10/13/2017_lincoln_navigator-pic-3763951765880044224-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2017-Lincoln-Navigator-Hattiesburg-c25940_L18632 |
| https://static.cargurus.com/images/forsale/2020/09/19/13/13/2018_subaru_wrx-pic-767214200449029828-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Subaru-WRX-Warren-d2292_L29821 |
| https://static.cargurus.com/images/forsale/2020/11/02/01/05/2017_nissan_rogue-pic-3634494536362349163-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2016-Nissan-Rogue-Greenville-c25318_L32193 |
| https://static.cargurus.com/images/forsale/2020/09/26/12/19/2017_dodge_grand_caravan-pic-1178996066141931772-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Dodge-Lansing-m24_L16390 |
| https://static.cargurus.com/images/forsale/2020/12/12/00/38/2017_fiat_500x-pic-3526103287837495360-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-FIAT-500X-Visalia-d2306_L2606 |
| https://static.cargurus.com/images/forsale/2020/12/05/17/47/2018_mercedes-benz_c-class-pic-312624580574428290-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2019-Mercedes-Benz-C-Class-New-York-c27555_L22938 |
| https://static.cargurus.com/images/forsale/2020/09/29/03/16/2018_audi_a5_sportback-pic-9119583936994619747-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Audi-A5-Sportback-Greenville-d2508_L32193 |
| https://static.cargurus.com/images/forsale/2020/09/14/14/20/2017_infiniti_qx70-pic-4185695899870742598-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2017-INFINITI-QX70-Lakeland-c25969_L5290 |
| https://static.cargurus.com/images/forsale/2020/12/02/01/50/2017_infiniti_qx70-pic-5760908399758153371-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-INFINITI-QX70-Cumming-d2242_L5902 |
| https://static.cargurus.com/images/forsale/2020/06/22/12/13/2017_bmw_3_series-pic-4893629069849353164-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2008-BMW-3-Series-328i-Coupe-RWD-Bakersfield-t32850_L2613 |
| https://static.cargurus.com/images/forsale/2020/10/06/06/15/2017_bmw_3_series-pic-7049055992893411142-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2016-BMW-3-Series-Pittsburgh-c25072_L29265 |

| | |
|---|---|
| https://static.cargurus.com/images/forsale/2020/08/26/06/11/2017_bmw_3_series-pic-2789317975165O6253-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2018-BMW-3-Series-Nanty-Glo-c27098_L29637 |
| https://static.cargurus.com/images/forsale/2020/12/22/17/01/2017_bmw_3_series-pic-2176108110043374237-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-BMW-Perris-m3_L2481 |
| https://static.cargurus.com/images/forsale/2020/12/05/07/00/2018_toyota_4runner-pic-1542753990070421061-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2018-Toyota-4Runner-Limited-Birmingham-t74729_L120 |
| https://static.cargurus.com/images/forsale/2020/06/21/16/58/2017_volvo_v60-pic-3624741955984952555-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Volvo-V60-Brooklyn-d2266_L23096 |
| https://static.cargurus.com/images/forsale/2020/11/22/15/02/2017_mercedes-benz_e-class-pic-3867604497423650679-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2005-Mercedes-Benz-E-Class-E-320-Wagon-Augusta-t22731_L6308 |
| https://static.cargurus.com/images/forsale/2020/09/28/17/39/2018_subaru_crosstrek-pic-8706860909831777959-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Subaru-XV-Crosstrek-Fremont-d2179_L2824 |
| https://static.cargurus.com/images/forsale/2021/01/14/17/50/2017_ford_escape-pic-3690955793304367873-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Ford-Escape-Frisco-d330_L33633 |
| https://static.cargurus.com/images/forsale/2020/10/17/10/16/2018_ford_escape-pic-8448269187308152721-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Ford-Escape-Sedalia-d330_L19619 |
| https://static.cargurus.com/images/forsale/2020/08/18/02/19/2018_subaru_crosstrek-pic-2398684453067352181-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2018-Subaru-Crosstrek-Erie-c27024_L29862 |
| https://static.cargurus.com/images/forsale/2020/09/23/13/08/2018_subaru_crosstrek-pic-5858748591384259484-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Subaru-Long-Island-City-m53_L23092 |
| https://static.cargurus.com/images/forsale/2020/09/23/13/08/2017_volkswagen_jetta-pic-4976593128110000256-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Volkswagen-Jetta-Arizona-d200_L1062 |
| https://static.cargurus.com/images/forsale/2020/09/23/02/08/2017_volkswagen_jetta-pic-7471053274167166653-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Volkswagen-Jetta-Saratoga-Springs-d200_L23722 |
| https://static.cargurus.com/images/forsale/2020/11/13/17/53/2020_land_rover_discovery-pic-6535403484970124218-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Land-Rover-Discovery-Newark-d152_L21753 |
| https://static.cargurus.com/images/forsale/2019/04/05/06/49/2018_ram_1500-pic-3228552418842O7993-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2019-RAM-1500-San-Bernardino-c27482_L2468 |
| https://static.cargurus.com/images/forsale/2020/10/18/04/30/2019_chevrolet_trax-pic-8228240766552424820-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chevrolet-Trax-Scranton-d2272_L30680 |
| https://static.cargurus.com/images/forsale/2020/08/13/16/44/2020_chevrolet_trax-pic-783874505265681978-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Chevrolet-Trax-New-Mexico-d2272_L22466 |
| https://static.cargurus.com/images/forsale/2021/01/23/14/50/2020_chevrolet_trax-pic-4385284037326682900-1024x768.jpeg | https://www.cargurus.com/Cars/spt_used_cars-Blue-Ridge_L6123 |
| https://static.cargurus.com/images/forsale/2020/12/04/22/47/2019_chevrolet_silverado_3500hd-pic-8659227639833028785-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chevrolet-Silverado-3500HD-Alma-d1027_L16301 |
| https://static.cargurus.com/images/forsale/2020/12/28/09/55/2019_chevrolet_silverado_3500hd-pic-7405107327406725535-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chevrolet-Silverado-3500HD-Rolla-d1027_L19653 |
| https://static.cargurus.com/images/forsale/2021/01/25/01/17/2019_jeep_compass-pic-5396552920981378727-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Jeep-Compass-Irvine-d905_L2488 |
| https://static.cargurus.com/images/forsale/2020/10/09/06/40/2017_jeep_compass-pic-7783848471714073926-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Jeep-Compass-Levittown-d905_L23211 |
| https://static.cargurus.com/images/forsale/2020/10/13/06/56/2017_mazda_mazda3-pic-6009096549378261072-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Mazda-MAZDA3-Atlantic-City-d214_L22151 |
| https://static.cargurus.com/images/forsale/2020/12/15/21/42/2017_mazda_mazda3-pic-5607377565460441269-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Mazda-MAZDA3-Frisco-d214_L33633 |
| https://static.cargurus.com/images/forsale/2020/09/02/00/52/2018_bmw_x5_m-pic-5000977791379324978-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2017-BMW-X5-M-Garden-City-c26093_L23137 |
| https://static.cargurus.com/images/forsale/2020/08/11/05/55/2017_kia_soul-pic-5027793429842731054-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2018-Kia-Soul-Wind-Gap-c27087_L30538 |
| https://static.cargurus.com/images/forsale/2021/01/19/08/30/2018_jeep_compass-pic-7108328182628853287-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2018-Jeep-Compass-Trailhawk-4WD-Waco-t74939_L34273 |
| https://static.cargurus.com/images/forsale/2020/06/19/04/53/2019_ford_fiesta-pic-1743195482937431459-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2019-Ford-Fiesta-SE-FWD-Albany-t82592_L6537 |
| https://static.cargurus.com/images/forsale/2018/10/17/06/21/2019_ford_fiesta-pic-8413490256827559673-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Ford-Fiesta-Montpelier-d1060_L36258 |
| https://static.cargurus.com/images/forsale/2020/06/13/09/51/2017_mazda_mazda6-pic-596673924297592910-1024x768.jpeg | https://www.cargurus.com/es/l-Mazda-Usados-Weatherford-m42_L34025 |
| https://static.cargurus.com/images/forsale/2021/01/08/22/13/2018_ford_edge-pic-6029914886954008316-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Ford-Edge-Broken-Arrow-d923_L28273 |
| https://static.cargurus.com/images/forsale/2020/10/05/04/56/2017_ford_edge-pic-1664633471279030505-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Ford-Edge-Newport-d923_L33226 |
| https://static.cargurus.com/images/forsale/2020/09/28/01/28/2017_hyundai_elantra_gt-pic-8796374449767175878-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Hyundai-Elantra-GT-Clearwater-d2144_L5282 |
| https://static.cargurus.com/images/forsale/2020/11/15/01/05/2017_chevrolet_bolt_ev-pic-2013607028298840966-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chevrolet-Bolt-EV-Carbondale-d2397_L8550 |
| https://static.cargurus.com/images/forsale/2020/08/11/16/44/2017_chevrolet_bolt_ev-pic-6545432688441163339-1024x768.jpeg | https://www.cargurus.com/Cars/spt_electric_cars-Suffolk_L37020 |
| https://static.cargurus.com/images/forsale/2020/10/08/02/01/2018_honda_ridgeline-pic-2731067457486789451-1024x768.jpeg | https://www.cargurus.com/Cars/cl-Certified-2018-Honda-Ridgeline-RT-ev2310 |
| https://static.cargurus.com/images/forsale/2020/06/03/06/56/2019_honda_ridgeline-pic-1837303336336041144-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Honda-Ridgeline-Victoria-d734_L167136 |
| https://static.cargurus.com/images/forsale/2020/09/17/15/00/2018_cadillac_cts-v-pic-6559659315207639837-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Cadillac-CTS-V-Sebring-d139_L5326 |
| https://static.cargurus.com/images/forsale/2020/12/22/17/01/2017_acura_mdx-pic-8962121997270610320-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Acura-Menifee-m4_L2483 |
| https://static.cargurus.com/images/forsale/2021/01/07/10/26/2017_chevrolet_corvette-pic-385492612040230198-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Coupe-Wilmington-bg0_L25494 |
| https://static.cargurus.com/images/forsale/2021/01/05/10/00/2017_kia_cadenza-pic-4121130092378069939-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Kia-Fall-River-m33_L15858 |
| https://static.cargurus.com/images/forsale/2017/10/03/17/15/2018_chevrolet_equinox-pic-9203872296313173967-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2018-Chevrolet-Equinox-Cleveland-c26606_L27014 |
| https://static.cargurus.com/images/forsale/2021/01/13/07/13/2018_chevrolet_equinox-pic-999874116824178220-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2018-Chevrolet-Equinox-White-Plains-c26606_L23007 |
| https://static.cargurus.com/images/forsale/2021/01/21/08/19/2018_mazda_mazda3-pic-5381995617377180761-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2017-Mazda-MAZDA3-Dallas-c26374_L33702 |
| https://static.cargurus.com/images/forsale/2021/01/22/08/33/2018_mazda_mazda3-pic-7128449810377152065-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Mazda-Lewisville-m42_L33629 |
| https://static.cargurus.com/images/forsale/2020/08/21/02/23/2017_mini_countryman-pic-8929369239565896345-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-MINI-Ithaca-m45_L24570 |
| https://static.cargurus.com/images/forsale/2020/11/09/01/12/2017_mini_countryman-pic-3677935231681328734-1024x768.jpeg | https://www.cargurus.com/es/m-MINI-of-Monmouth-sp274086 |
| https://static.cargurus.com/images/forsale/2020/08/13/02/21/2018_subaru_outback-pic-4576694179926159372-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2017-Subaru-Outback-Cuyahoga-Falls-c26058_L27044 |
| https://static.cargurus.com/images/forsale/2020/11/11/20/29/2017_mini_cooper_clubman-pic-976681166983652951-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-MINI-Laguna-Beach-m45_L2500 |
| https://static.cargurus.com/images/forsale/2020/10/01/06/36/2017_mazda_mx-5_miata-pic-214177447847939881-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2017-Mazda-MX-5-Miata-Bakersfield-c26326_L2613 |
| https://static.cargurus.com/images/forsale/2020/08/20/05/40/2017_gmc_sierra_3500hd-pic-651313579326816285-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-GMC-Sierra-3500HD-Sheboygan-d973_L39599 |
| https://static.cargurus.com/images/forsale/2020/07/11/18/44/2017_maserati_ghibli-pic-7763918962709900386-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Maserati-Cuddebackville-m40_L23615 |
| https://static.cargurus.com/images/forsale/2020/10/06/06/15/2017_porsche_718_cayman-pic-8529883743518038905-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Porsche-Cranberry-Twp-m48_L29694 |
| https://static.cargurus.com/images/forsale/2020/05/13/00/57/2020_lexus_gs_350-pic-1547972623084272861-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2020-Lexus-GS-350-AWD-New-York-t88921_L22938 |
| https://static.cargurus.com/images/forsale/2021/01/01/22/33/2020_alfa_romeo_giulia-pic-1632309866217629295-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Alfa-Romeo-Giulia-Sacramento-d1751_L2795 |
| https://static.cargurus.com/images/forsale/2020/12/04/06/41/2017_toyota_4runner-pic-2458009615291002584-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2016-Toyota-4Runner-Knoxville-c25238_L33271 |
| https://static.cargurus.com/images/forsale/2020/12/18/05/50/2020_toyota_4runner-pic-1560557302401319587-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Toyota-4Runner-Ruston-d290_L13735 |
| https://static.cargurus.com/images/forsale/2020/07/17/16/41/2018_maserati_levante-pic-5866046007445529917-1024x768.jpeg | https://www.cargurus.com/es/t-Maserati-Levante-S-GranLusso-3.0L-Usados-t76254 |
| https://static.cargurus.com/images/forsale/2020/12/24/15/33/2018_toyota_highlander_hybrid-pic-2223749365985250483-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2017-Toyota-Highlander-Hybrid-Chicago-c25852_L7510 |
| https://static.cargurus.com/images/forsale/2020/10/30/00/27/2017_audi_a4_allroad-pic-6877278743863503848-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2018-Audi-A4-Allroad-New-York-c26839_L22938 |
| https://static.cargurus.com/images/forsale/2020/12/22/17/01/2017_honda_cr-v-pic-6094851276148880703-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2018-Honda-CR-V-Riverside-c27243_L2469 |
| https://static.cargurus.com/images/forsale/2021/01/29/06/52/2018_honda_cr-v-pic-8697790964492815630-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Honda-CR-V-Knoxville-d589_L33271 |
| https://static.cargurus.com/images/forsale/2020/09/23/10/22/2017_kia_niro-pic-7768975583942057573-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Kia-Niro-Salinas-d2405_L2746 |
| https://static.cargurus.com/images/forsale/2020/06/03/15/05/2017_chevrolet_bolt_ev-pic-6308164761424606128-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chevrolet-Bolt-EV-Poughkeepsie-d2397_L23603 |
| https://static.cargurus.com/images/forsale/2020/09/29/10/40/2018_lexus_es_300h-pic-7351157329402911487-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Lexus-ES-300h-Blacksburg-d2163_L37170 |
| https://static.cargurus.com/images/forsale/2020/11/01/21/59/2018_bmw_5_series-pic-3617653267974876518-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2017-BMW-5-Series-Gainesville-c26507_L5085 |
| https://static.cargurus.com/images/forsale/2020/12/22/17/01/2017_bmw_5_series-pic-4726121604541938437-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-BMW-Perris-m3_L2481 |
| https://static.cargurus.com/images/forsale/2021/01/06/08/35/2019_toyota_highlander-pic-973093135105236896-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Toyota-Highlander-Bossier-City-d298_L13687 |
| https://static.cargurus.com/images/forsale/2020/10/03/22/52/2017_kia_niro-pic-405743023807213892-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2018-Kia-Niro-Temecula-c27246_L2485 |
| https://static.cargurus.com/images/forsale/2020/08/06/01/44/2017_infiniti_q50-pic-8772922912676742192-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-INFINITI-Brooksville-m84_L5415 |
| https://static.cargurus.com/images/forsale/2020/10/02/10/14/2019_hyundai_sonata-pic-229954533119611056-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2018-Hyundai-Sonata-Baltimore-c27026_L14959 |
| https://static.cargurus.com/images/forsale/2020/03/15/18/50/2018_hyundai_sonata-pic-8690083034841820025-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2018-Hyundai-Sonata-SE-FWD-New-York-t75448_L22938 |
| https://static.cargurus.com/images/forsale/2020/12/17/15/26/2018_hyundai_sonata-pic-1082927711669479543-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Hyundai-Sonata-Norristown-d96_L30990 |
| https://static.cargurus.com/images/forsale/2020/07/25/19/34/2019_hyundai_sonata-pic-4787997865302706267-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Hyundai-Sonata-Paso-Robles-d96_L2636 |
| https://static.cargurus.com/images/forsale/2020/12/29/22/20/2017_mazda_cx-5-pic-6419109324925406804-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Mazda-Greenville-m42_L33703 |
| https://static.cargurus.com/images/forsale/2020/11/25/20/51/2020_mazda_cx-5-pic-8621737162748563638-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Mazda-Visalia-m42_L2606 |
| https://static.cargurus.com/images/forsale/2020/11/22/06/22/2020_volvo_s90-pic-5842792710477098690-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2020-Volvo-S90-Hybrid-Plug-in-T8-R-Design-eAWD-New-York-t93459_L22938 |
| https://static.cargurus.com/images/forsale/2020/12/13/19/52/2018_nissan_rogue_sport-pic-1946737548906632059-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Nissan-Rogue-Sport-Georgetown-d2513_L34896 |
| https://static.cargurus.com/images/forsale/2020/12/08/05/00/2018_chevrolet_camaro-pic-2488971535472436241-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2018-Chevrolet-Camaro-ZL1-Coupe-RWD-Kalamazoo-t73912_L16392 |
| https://static.cargurus.com/images/forsale/2020/09/23/09/20/2018_toyota_camry-pic-8859774689890738258-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Toyota-Camry-Dublin-d292_L26539 |
| https://static.cargurus.com/images/forsale/2020/09/22/22/28/2020_toyota_camry_hybrid-pic-2696447307496654707-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Toyota-Camry-Hybrid-Charleston-d2908_L38630 |

| | |
|---|---|
| https://static.cargurus.com/images/forsale/2020/10/17/10/11/2018_toyota_camry-pic-7229737810843215386-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2015-Toyota-Camry-XSE-V6-Roanoke-t56816_L37160 |
| https://static.cargurus.com/images/forsale/2020/10/01/16/48/2018_toyota_camry-pic-7546809024912406499-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Toyota-Camry-Buckhannon-d292_L38912 |
| https://static.cargurus.com/images/forsale/2020/09/23/00/44/2020_toyota_camry-pic-999902019197018837-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Toyota-Camry-Laredo-d292_L34684 |
| https://static.cargurus.com/images/forsale/2020/10/07/10/03/2017_jaguar_xe-pic-4260325938233977525-1024x768.jpeg | https://www.cargurus.com/Cars/cl-Certified-Jaguar-Covington-m31_L13418 |
| https://static.cargurus.com/images/forsale/2020/10/06/20/11/2020_alfa_romeo_stelvio-pic-5608862144443309227-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Alfa-Romeo-Stelvio-Lincoln-d2512_L20738 |
| https://static.cargurus.com/images/forsale/2020/07/09/13/39/2020_alfa_romeo_stelvio-pic-269700021127179286-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Alfa-Romeo-Stelvio-Sarasota-d2512_L5382 |
| https://static.cargurus.com/images/forsale/2020/11/29/17/44/2018_subaru_forester-pic-1832719583880102908-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Subaru-Forester-Belle-Vernon-d374_L29174 |
| https://static.cargurus.com/images/forsale/2020/10/11/05/06/2018_volvo_s60-pic-6830423029571625309-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Volvo-Bloomfield-m56_L21677 |
| https://static.cargurus.com/images/forsale/2021/01/24/06/18/2018_volvo_s60-pic-637436016142169411-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Volvo-New-Jersey-m56_L21671 |
| https://static.cargurus.com/images/forsale/2020/06/21/16/58/2018_volvo_s60-pic-1353302635695796404-1024x768.jpeg | https://www.cargurus.com/es/l-Volvo-S60-Usados-Readington-d511_L22259 |
| https://static.cargurus.com/images/forsale/2020/12/22/17/01/2018_hyundai_sonata-pic-4669688165068944812-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Hyundai-Sonata-San-Fernando-d96_L2254 |
| https://static.cargurus.com/images/forsale/2020/09/19/04/06/2018_hyundai_sonata-pic-3286104484747628436-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Hyundai-Sonata-San-Luis-Obispo-d96_L2615 |
| https://static.cargurus.com/images/forsale/2020/11/14/07/37/2018_kia_sorento-pic-5491890788379989533-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Kia-Brick-m33_L22195 |
| https://static.cargurus.com/images/forsale/2020/10/21/10/30/2018_chevrolet_suburban-pic-4085341667617436218-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chevrolet-Suburban-Salisbury-d638_L15117 |
| https://static.cargurus.com/images/forsale/2019/12/06/05/46/2018_hyundai_elantra-pic-1853842775870975465-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2019-Hyundai-Elantra-Wheeling-c28705_L38845 |
| https://static.cargurus.com/images/forsale/2020/11/20/02/52/2018_gmc_terrain-pic-8922003661370621967-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-GMC-Allentown-m26_L30540 |
| https://static.cargurus.com/images/forsale/2020/12/24/17/52/2018_gmc_terrain-pic-9518067456876557-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-GMC-Fort-Smith-m26_L2050 |
| https://static.cargurus.com/images/forsale/2021/01/06/08/13/2018_gmc_terrain-pic-2408438543742750863-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-GMC-Terrain-Kingsport-d2042_L33137 |
| https://static.cargurus.com/images/forsale/2020/10/10/06/11/2018_gmc_terrain-pic-7271663189976406542-1024x768.jpeg | https://www.cargurus.com/es/l-GMC-Terrain-Usados-New-Brunswick-d2042_L22273 |
| https://static.cargurus.com/images/forsale/2020/09/27/15/54/2019_chevrolet_impala-pic-1618344502170241638-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2018-Chevrolet-Impala-Ardmore-c26822_L28042 |
| https://static.cargurus.com/images/forsale/2020/10/13/15/44/2018_chevrolet_impala-pic-443788558199596143-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2018-Chevrolet-Impala-Premier-FWD-Atlanta-t74004_L6054 |
| https://static.cargurus.com/images/forsale/2020/10/15/22/37/2019_chevrolet_impala-pic-8123568368309101893-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2018-Chevrolet-Impala-Waco-c26822_L34273 |
| https://static.cargurus.com/images/forsale/2020/10/09/22/09/2020_chevrolet_impala-pic-1656477121053157589-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chevrolet-Impala-Concord-d619_L2817 |
| https://static.cargurus.com/images/forsale/2021/01/25/01/17/2018_kia_sorento-pic-6424879428635664268-1024x768.jpeg | https://www.cargurus.com/Cars/m-Kia-Cerritos-sp278928 |
| https://static.cargurus.com/images/forsale/2020/11/29/17/44/2018_honda_fit-pic-8577761285792180198-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Honda-Fit-Johnstown-d744_L29617 |
| https://static.cargurus.com/images/forsale/2020/07/22/10/55/2018_honda_fit-pic-1078194108045481190-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Honda-Fit-Nanaimo-d744_L189077 |
| https://static.cargurus.com/images/forsale/2020/05/24/00/28/2020_honda_fit-pic-8688893670047206584-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Honda-Fit-Raleigh-d744_L25152 |
| https://static.cargurus.com/images/forsale/2020/06/16/09/53/2020_honda_fit-pic-430459730872318208-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Honda-Fit-Raleigh-d744_L25152 |
| https://static.cargurus.com/images/forsale/2020/11/11/02/21/2020_honda_fit-pic-160911156225568125-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Honda-New-York-m6_L22938 |
| https://static.cargurus.com/images/forsale/2020/06/25/12/51/2020_honda_fit-pic-341295566794863326-1024x768.jpeg | https://www.cargurus.com/es/l-2020-Honda-Fit-Usados-Orange-c29959_L2522 |
| https://static.cargurus.com/images/forsale/2020/12/18/15/18/2018_kia_optima-pic-151558868582972262-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Kia-Optima-Cerritos-d158_L2206 |
| https://static.cargurus.com/images/forsale/2020/06/11/18/06/2018_toyota_camry-pic-8671657528949810066-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Toyota-Camry-Newton-d292_L8306 |
| https://static.cargurus.com/images/forsale/2019/05/04/18/21/2019_volvo_v90-pic-1558977721002424536-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Volvo-V90-Boise-d520_L7123 |
| https://static.cargurus.com/images/forsale/2020/06/12/06/36/2019_volvo_v90-pic-2144665037988885164-1024x768.jpeg | https://www.cargurus.com/Cars/t-Used-Volvo-V90-T5-R-Design-FWD-t85577 |
| https://static.cargurus.com/images/forsale/2020/07/16/05/46/2018_kia_optima-pic-4202633396910757842-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Kia-Optima-Sicklerville-d158_L22052 |
| https://static.cargurus.com/images/forsale/2020/12/13/01/53/2019_subaru_outback-pic-7821872399271683855-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2020-Subaru-Outback-Orangeburg-c29177_L23051 |
| https://static.cargurus.com/images/forsale/2020/09/26/13/29/2019_fiat_124_spider-pic-9150694850559203084-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-FIAT-Carson-City-m98_L21293 |
| https://static.cargurus.com/images/forsale/2020/09/28/14/35/2018_lincoln_mkt-pic-8670810705009123438-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Lincoln-Sumter-m38_L31965 |
| https://static.cargurus.com/images/forsale/2020/12/03/05/33/2018_mercedes-benz_gle-class-pic-1843425115350545371-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Mercedes-Benz-GLE-Class-Morgantown-d2317_L39039 |
| https://static.cargurus.com/images/forsale/2020/11/25/06/37/2018_volvo_xc60-pic-8246245194796672309-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2017-Volvo-XC60-Stamford-c26048_L4722 |
| https://static.cargurus.com/images/forsale/2020/12/14/15/12/2018_genesis_g80-pic-2859715089832335673-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2018-Genesis-G80-Augusta-c26855_L6308 |
| https://static.cargurus.com/images/forsale/2020/08/29/08/54/2020_genesis_g80-pic-6894006568602744091-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Genesis-G80-Princeton-d2438_L22175 |
| https://static.cargurus.com/images/forsale/2021/01/23/05/56/2017_ram_1500-pic-7666857416038554400-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Dodge-RAM-1500-Albany-d665_L23445 |
| https://static.cargurus.com/images/forsale/2020/09/29/02/08/2017_volkswagen_golf_alltrack-pic-6527356039105812193-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2018-Volkswagen-Golf-Alltrack-Fairfax-c27028_L36563 |
| https://static.cargurus.com/images/forsale/2021/01/28/16/24/2017_volkswagen_golf_alltrack-pic-2251265970507691294-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Volkswagen-Long-Island-City-m55_L23092 |
| https://static.cargurus.com/images/forsale/2020/06/01/20/46/2020_chrysler_pacifica_hybrid-pic-3676014845915718791-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Chrysler-Pacifica-Hybrid-Roanoke-d2478_L37160 |
| https://static.cargurus.com/images/forsale/2020/08/25/04/45/2020_chrysler_voyager-pic-7540306056254935843-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Chrysler-Voyager-Hartford-d183_L4512 |
| https://static.cargurus.com/images/forsale/2020/06/09/01/52/2020_audi_q5_hybrid_plug-in-pic-6154008398022399727-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Audi-Q5-Hybrid-Plug-in-Pittsburgh-d2970_L29265 |
| https://static.cargurus.com/images/forsale/2020/10/30/02/16/2018_bmw_4_series-pic-5931532606527629813-1024x768.jpeg | https://www.cargurus.com/Cars/cl-Certified-BMW-4-Series-Indianapolis-d2244_L9065 |
| https://static.cargurus.com/images/forsale/2020/06/20/22/19/2018_honda_odyssey-pic-6777422268681892720-1024x768.jpeg | https://www.cargurus.com/es/l-2018-Honda-Odyssey-Touring-Elite-FWD-Usados-Erie-t72974_L29862 |
| https://static.cargurus.com/images/forsale/2020/08/20/07/46/2018_honda_odyssey-pic-1060052037120009703-1024x768.jpeg | https://www.cargurus.com/es/l-Honda-Odyssey-Usados-McKinney-d592_L33642 |
| https://static.cargurus.com/images/forsale/2020/08/08/10/56/2019_honda_odyssey-pic-8424850986634226016-1024x768.jpeg | https://ca.cargurus.com/Cars/l-Used-Honda-Odyssey-Cornwall-d592_L505501 |
| https://static.cargurus.com/images/forsale/2020/10/14/02/01/2019_honda_odyssey-pic-4086784004489689275-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2018-Honda-Odyssey-Pikeville-c26611_L12318 |
| https://static.cargurus.com/images/forsale/2020/09/11/03/02/2020_honda_odyssey-pic-3513739679045020693-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Honda-Odyssey-East-Canton-d592_L27218 |
| https://static.cargurus.com/images/forsale/2020/10/13/22/22/2017_nissan_rogue_sport-pic-3425660481700360914-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Nissan-Rogue-Sport-Palm-Springs-d2513_L2393 |
| https://static.cargurus.com/images/forsale/2020/12/21/22/26/2018_jaguar_f-pace-pic-7778540484111134569-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Jaguar-F-PACE-Brattleboro-d2360_L36179 |
| https://static.cargurus.com/images/forsale/2020/12/15/03/29/2018_volkswagen_atlas-pic-6015899321182860759-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2018-Volkswagen-Atlas-Akron-c26612_L27079 |
| https://static.cargurus.com/images/forsale/2020/07/18/09/57/2017_nissan_rogue_sport-pic-3656814924141698306-1024x768.jpeg | https://www.cargurus.com/es/l-2017-Nissan-Rogue-Sport-SV-Usados-Tampa-t73217_L5278 |
| https://static.cargurus.com/images/forsale/2020/09/17/12/00/2018_volkswagen_atlas-pic-4783268495824096209-1024x768.jpeg | https://ca.cargurus.com/Cars/l-Used-2021-Volkswagen-Atlas-2.0T-SEL-Premium-4MOTION-AWD-t92310 |
| https://static.cargurus.com/images/forsale/2021/01/12/11/07/2019_volkswagen_atlas-pic-7918389457385327295-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2018-Volkswagen-Atlas-Roanoke-c26612_L37160 |
| https://static.cargurus.com/images/forsale/2020/10/06/10/30/2018_bmw_x4-pic-2491444019124676557-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-BMW-X4-Santa-Clarita-d2271_L2259 |
| https://static.cargurus.com/images/forsale/2021/01/21/10/10/2018_acura_tlx-pic-1046654189962939378-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2019-Acura-TLX-Sacramento-c27710_L2795 |
| https://static.cargurus.com/images/forsale/2020/10/28/04/33/2020_acura_tlx-pic-7756329311036021556-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Acura-TLX-Long-Beach-d2278_L2222 |
| https://static.cargurus.com/images/forsale/2020/06/17/12/49/2020_acura_tlx-pic-349500720375260400-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Acura-TLX-San-Bernardino-d2278_L2468 |
| https://static.cargurus.com/images/forsale/2020/10/21/05/37/2018_acura_tlx-pic-4418475907542773760-1024x768.jpeg | https://www.cargurus.com/es/l-2017-Acura-TLX-Usados-Los-Angeles-c26158_L2163 |
| https://static.cargurus.com/images/forsale/2020/10/09/02/23/2018_bmw_m4-pic-6783979182939978666-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2018-BMW-M4-Towson-c26661_L14945 |
| https://static.cargurus.com/images/forsale/2020/07/08/16/48/2018_bmw_m4-pic-2146829594099017900-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2018-BMW-M4-Garland-c26661_L33635 |
| https://static.cargurus.com/images/forsale/2020/05/21/00/41/2020_bmw_m4-pic-592859053788355541-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2020-BMW-M4-New-Haven-c29053_L4657 |
| https://static.cargurus.com/images/forsale/2020/10/06/13/57/2018_honda_odyssey-pic-8096385883978914787-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2018-Honda-Odyssey-Naperville-c26611_L7508 |
| https://static.cargurus.com/images/forsale/2020/12/28/22/18/2017_cadillac_ct6-pic-7388477791478791143-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2017-Cadillac-CT6-Poughkeepsie-c25893_L23603 |
| https://static.cargurus.com/images/forsale/2020/10/02/06/00/2018_honda_odyssey-pic-6326278123185048676-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Honda-Odyssey-Greenwich-d592_L4708 |
| https://static.cargurus.com/images/forsale/2020/05/21/02/00/2018_gmc_sierra_2500hd-pic-6364084019501036630-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2018-GMC-Sierra-2500HD-Kingsport-c26912_L33137 |
| https://static.cargurus.com/images/forsale/2020/09/22/22/28/2018_jaguar_f-pace-pic-163905536664537082-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2018-Jaguar-F-PACE-Jacksonville-c26795_L4969 |
| https://static.cargurus.com/images/forsale/2020/09/29/01/01/2018_jaguar_f-pace-pic-2536159489943954339-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2019-Jaguar-F-PACE-Asheville-c27775_L25801 |
| https://static.cargurus.com/images/forsale/2020/08/20/01/59/2018_mazda_cx-3-pic-5668087701043782057-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2018-Mazda-CX-3-Ann-Arbor-c27109_L16032 |
| https://static.cargurus.com/images/forsale/2020/12/17/15/22/2018_ford_f-150-pic-7311227613237994585-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2018-Ford-F-150-Danville-c26666_L37429 |
| https://static.cargurus.com/images/forsale/2020/12/02/15/04/2018_ford_f-150-pic-4866452226751910954-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2018-Ford-F-150-Forest-c26666_L37432 |
| https://static.cargurus.com/images/forsale/2020/12/02/05/51/2018_kia_sportage-pic-8358165298296583379-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Kia-Manheim-m33_L30287 |
| https://static.cargurus.com/images/forsale/2021/01/26/17/54/2018_jeep_grand_cherokee-pic-4420708266036776661-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Jeep-Grand-Cherokee-Doylestown-d490_L30765 |
| https://static.cargurus.com/images/forsale/2020/10/13/16/39/2018_jeep_grand_cherokee-pic-944744961631819066-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Jeep-Grand-Cherokee-Miamisburg-d490_L27428 |

| | |
|---|---|
| https://static.cargurus.com/images/forsale/2020/11/24/19/53/2018_jeep_grand_cherokee-pic-2160964114394771535-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Jeep-Pawling-m32_L23577 |
| https://static.cargurus.com/images/forsale/2020/12/16/06/32/2018_audi_a4-pic-4417587434640410093-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Audi-A4-New-Brunswick-d25_L22273 |
| https://static.cargurus.com/images/forsale/2020/12/23/08/50/2018_mazda_mazda3-pic-6905703805620111106-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2017-Mazda-MAZDA3-Dallas-c26374_L33702 |
| https://static.cargurus.com/images/forsale/2020/09/28/08/14/2018_toyota_corolla-pic-8960196416823219748-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2017-Toyota-Corolla-San-Antonio-c26003_L34757 |
| https://static.cargurus.com/images/forsale/2018/12/22/05/27/2018_toyota_corolla-pic-3341263641585405676-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Toyota-Corolla-Carmi-d295_L8472 |
| https://static.cargurus.com/images/forsale/2020/09/29/03/09/2018_toyota_corolla-pic-348598981614562811-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Toyota-Corolla-Mechanicville-d295_L23381 |
| https://static.cargurus.com/images/forsale/2021/01/27/17/55/2018_jeep_compass-pic-8176278488506692547-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Jeep-Compass-Saint-Louis-d905_L18889 |
| https://static.cargurus.com/images/forsale/2020/08/07/13/49/2018_cadillac_ats-pic-6125909334836565618-1024x768.jpeg | https://www.cargurus.com/Cars/cl-Certified-2018-Cadillac-ATS-2.0T-RWD-t74333 |
| https://static.cargurus.com/images/forsale/2021/01/30/02/42/2018_gmc_canyon-pic-6961703524769725956-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Pickup-Truck-Trenton-bg5_L22190 |
| https://static.cargurus.com/images/forsale/2020/05/19/19/08/2018_dodge_challenger-pic-2746863316938180463-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2018-Dodge-Challenger-SXT-Plus-RWD-Bakersfield-t74975_L2613 |
| https://static.cargurus.com/images/forsale/2021/01/23/17/56/2018_dodge_challenger-pic-5971845619593476849-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Dodge-Challenger-Ventura-d894_L2528 |
| https://static.cargurus.com/images/forsale/2020/05/15/18/25/2018_dodge_challenger-pic-1554465089890277914-1024x768.jpeg | https://www.cargurus.com/Cars/t-Used-Dodge-Challenger-SRT-Hellcat-Redeye-Widebody-RWD-Baltimore-t85230_L14959 |
| https://static.cargurus.com/images/forsale/2020/08/22/23/49/2018_audi_tt-pic-1518686995186642818-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Audi-TT-Cherry-Hill-d32_L21979 |
| https://static.cargurus.com/images/forsale/2021/01/22/15/09/2018_ford_fusion-pic-7623534742546745429-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Ford-Fusion-Christiansburg-d845_L37176 |
| https://static.cargurus.com/images/forsale/2020/12/23/21/35/2018_lexus_lc-pic-4720564110045909846-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Lexus-LC-Atlantic-City-d2400_L22151 |
| https://static.cargurus.com/images/forsale/2020/06/27/10/19/2020_lexus_lc-pic-886748359095823126-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Lexus-LC-Roanoke-d2400_L37160 |
| https://static.cargurus.com/images/forsale/2020/12/10/02/49/2018_subaru_impreza-pic-6302468929389664910-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Subaru-Impreza-Trenton-d375_L22190 |
| https://static.cargurus.com/images/forsale/2021/01/09/17/49/2018_land_rover_range_rover_velar-pic-7614645044463821687-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2018-Land-Rover-Range-Rover-Velar-P250-R-Dynamic-SE-New-York-t73990_L22938 |
| https://static.cargurus.com/images/forsale/2020/10/15/22/31/2018_land_rover_range_rover_velar-pic-8026243343419535871-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Land-Rover-Janesville-m35_L39720 |
| https://static.cargurus.com/images/forsale/2020/06/13/06/10/2018_land_rover_range_rover_velar-pic-7050869098119316540-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Land-Rover-Range-Rover-Velar-Haverhill-d2558_L15598 |
| https://static.cargurus.com/images/forsale/2019/08/09/23/34/2018_hyundai_elantra_gt-pic-4242072597430881666-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Hyundai-Elantra-GT-Woodland-Hills-d2144_L2267 |
| https://static.cargurus.com/images/forsale/2020/10/02/10/24/2018_ford_escape-pic-2722867381537068386-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Ford-Escape-Colchester-d330_L36205 |
| https://static.cargurus.com/images/forsale/2020/10/22/05/05/2018_ford_escape-pic-4496960944577117959-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Ford-Escape-Spring-Valley-d330_L23062 |
| https://static.cargurus.com/images/forsale/2021/01/30/02/42/2018_bmw_3_series-pic-2259446898484432833-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-BMW-Greenwood-m3_L32155 |
| https://static.cargurus.com/images/forsale/2021/01/19/08/30/2019_audi_q5-pic-3617685394954649119-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Audi-Clarksburg-m19_L38971 |
| https://static.cargurus.com/images/forsale/2021/01/22/08/45/2019_audi_q5-pic-7027459913508612154-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Audi-Morgantown-m19_L39039 |
| https://static.cargurus.com/images/forsale/2021/01/28/17/58/2020_audi_q5-pic-3539745928834074794-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Audi-Scranton-m19_L30680 |
| https://static.cargurus.com/images/forsale/2020/05/13/04/13/2019_lexus_gx-pic-7568989749072443082-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Lexus-GS-450h-Springfield-d918_L15418 |
| https://static.cargurus.com/images/forsale/2020/11/21/06/14/2018_volvo_xc60-pic-413062241176866103-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2017-Volvo-XC60-Stamford-c26048_L4722 |
| https://static.cargurus.com/images/forsale/2020/07/30/05/44/2018_ford_f-150-pic-8060037471090384873-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2018-Ford-F-150-Raptor-Johnson-City-ev2271_L33116 |
| https://static.cargurus.com/images/forsale/2020/09/20/01/18/2020_ford_f-150-pic-1357956425847753545-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Ford-F-150-Seneca-d337_L11151 |
| https://static.cargurus.com/images/forsale/2020/11/22/08/05/2018_porsche_911-pic-1093862803852507327-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Porsche-911-Aurora-d404_L7461 |
| https://static.cargurus.com/images/forsale/2020/12/23/17/51/2018_toyota_rav4-pic-2243013796924238676-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2018-Toyota-RAV4-Clarksburg-c26657_L38971 |
| https://static.cargurus.com/images/forsale/2020/06/19/09/45/2018_toyota_rav4-pic-7599940206103832588-1024x768.jpeg | https://www.cargurus.com/Cars/spt_used_cars-Orefield_L30520 |
| https://static.cargurus.com/images/forsale/2021/01/26/08/29/2018_mazda_cx-9-pic-4948227630233973772-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Mazda-CX-9-Denton-d1023_L34033 |
| https://static.cargurus.com/images/forsale/2020/06/20/09/46/2018_mazda_cx-9-pic-7340277979829459249-1024x768.jpeg | https://www.cargurus.com/es/l-Mazda-Usados-Weatherford-m42_L34025 |
| https://static.cargurus.com/images/forsale/2020/08/20/07/58/2018_chevrolet_tahoe-pic-5402730254675933127-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2017-Chevrolet-Tahoe-Akron-c26124_L27079 |
| https://static.cargurus.com/images/forsale/2020/05/19/19/18/2019_mitsubishi_outlander_sport-pic-4618097682639302502-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2020-Mitsubishi-Outlander-Sport-Manchester-c29024_L21382 |
| https://static.cargurus.com/images/forsale/2020/12/22/04/01/2018_cadillac_xt5-pic-3183698780988016719-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2017-Cadillac-XT5-Youngstown-c25716_L27136 |
| https://static.cargurus.com/images/forsale/2020/09/05/11/09/2018_cadillac_xt5-pic-422766662196618868-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2018-Cadillac-XT5-Havre-de-Grace-c26688_L14902 |
| https://static.cargurus.com/images/forsale/2020/05/30/06/16/2019_cadillac_xt5-pic-5859820062997872537-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Cadillac-XT5-Lake-City-d2393_L4882 |
| https://static.cargurus.com/images/forsale/2020/12/02/15/09/2018_gmc_yukon_xl-pic-7223216978387830810-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2018-GMC-Yukon-XL-Denali-4WD-New-York-t75342_L22938 |
| https://static.cargurus.com/images/forsale/2020/11/07/20/26/2018_gmc_yukon-pic-6689201159512006424-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-GMC-Yukon-Manning-d130_L31933 |
| https://static.cargurus.com/images/forsale/2021/01/28/22/35/2018_toyota_tundra-pic-3258310619919328505-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2018-Toyota-Tundra-1794-Edition-Los-Angeles-ev2362_L2163 |
| https://static.cargurus.com/images/forsale/2021/01/09/03/53/2018_toyota_tundra-pic-612421716769159754-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2018-Toyota-Tundra-Cleveland-c26655_L27014 |
| https://static.cargurus.com/images/forsale/2020/10/12/16/41/2018_toyota_tundra-pic-3928531610720407012-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2019-Toyota-Tundra-Naples-c27613_L5357 |
| https://static.cargurus.com/images/forsale/2020/04/01/11/27/2020_volkswagen_tiguan-pic-1104229521322723977-1024x768.jpeg | https://ca.cargurus.com/Cars/l-Used-2020-Volkswagen-Tiguan-Trendline-4Motion-AWD-Brampton-t90057_L417773 |
| https://static.cargurus.com/images/forsale/2020/06/09/22/17/2018_volkswagen_tiguan-pic-5155265184764517504-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Volkswagen-Tiguan-Kent-d1104_L27053 |
| https://static.cargurus.com/images/forsale/2020/12/07/03/52/2018_cadillac_ats_coupe-pic-3902528507738951782-1024x768.jpeg | https://www.cargurus.com/Cars/cl-Certified-2017-Cadillac-ATS-Coupe-2.0T-Premium-Luxury-RWD-t67757 |
| https://static.cargurus.com/images/forsale/2020/10/03/03/43/2018_volvo_xc90-pic-3333649263803908414-1024x768.jpeg | https://www.cargurus.com/Cars/cl-Certified-Volvo-XC90-New-York-d523_L22938 |
| https://static.cargurus.com/images/forsale/2020/12/28/10/32/2018_volvo_xc90-pic-7176815775445193885-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2018-Volvo-XC90-Charlottesville-c26779_L36782 |
| https://static.cargurus.com/images/forsale/2020/10/02/10/24/2018_volvo_xc90-pic-5857222974218027935-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Volvo-XC90-Aurora-d523_L7461 |
| https://static.cargurus.com/images/forsale/2020/06/22/12/12/2019_dodge_grand_caravan-pic-5183718318414930696-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2019-Dodge-Grand-Caravan-Banning-c28165_L2368 |
| https://static.cargurus.com/images/forsale/2020/12/03/20/05/2019_dodge_grand_caravan-pic-2099957965785723447-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Dodge-Grand-Caravan-Beckley-d653_L38755 |
| https://static.cargurus.com/images/forsale/2020/10/09/14/05/2019_dodge_grand_caravan-pic-6841662849357829184-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Dodge-Grand-Caravan-Forest-City-d653_L25353 |
| https://static.cargurus.com/images/forsale/2020/08/20/13/17/2019_dodge_grand_caravan-pic-251515002392296619-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Dodge-Grand-Caravan-Stamford-d653_L4722 |
| https://static.cargurus.com/images/forsale/2020/10/13/06/56/2018_dodge_grand_caravan-pic-9107618653898816268-1024x768.jpeg | https://www.cargurus.com/es/l-Dodge-Grand-Caravan-Usados-Eatontown-d653_L21859 |
| https://static.cargurus.com/images/forsale/2021/01/10/06/37/2018_dodge_challenger-pic-4358518956002301223-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Dodge-Challenger-Pompano-Beach-d894_L5208 |
| https://static.cargurus.com/images/forsale/2020/10/18/10/23/2018_chrysler_pacifica_hybrid-pic-7898937249965854137-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2018-Chrysler-Pacifica-Hybrid-Columbia-c27084_L19574 |
| https://static.cargurus.com/images/forsale/2020/06/19/17/55/2019_chrysler_pacifica_hybrid-pic-5950639181048556817-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chrysler-Pacifica-Hybrid-Portsmouth-d2478_L21540 |
| https://static.cargurus.com/images/forsale/2020/05/28/06/46/2018_chrysler_pacifica_hybrid-pic-4852475879433879405-1024x768.jpeg | https://www.cargurus.com/Cars/t-Used-Chrysler-Pacifica-Hybrid-Limited-35th-Anniversary-FWD-t86756 |
| https://static.cargurus.com/images/forsale/2020/12/03/10/17/2019_toyota_sienna-pic-4481645935977993526-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2018-Toyota-Sienna-Nashua-c26850_L21371 |
| https://static.cargurus.com/images/forsale/2021/01/22/08/05/2018_toyota_sienna-pic-5743783623435502619-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Toyota-Sienna-Middletown-d308_L23042 |
| https://static.cargurus.com/images/forsale/2020/12/18/02/06/2020_toyota_sienna-pic-1887157784651259822-1024x768.jpeg | https://www.cargurus.com/Cars/t-Used-Toyota-Sienna-Base-Miami-ev610_L5213 |
| https://static.cargurus.com/images/forsale/2020/10/13/16/50/2018_volkswagen_beetle-pic-1867531203292142155-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2013-Volkswagen-Beetle-Turbo-Fender-Edition-Syracuse-t49303_L23923 |
| https://static.cargurus.com/images/forsale/2020/06/19/14/13/2018_volkswagen_beetle-pic-1939276563255152808-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2019-Volkswagen-Beetle-Radford-c28819_L37227 |
| https://static.cargurus.com/images/forsale/2021/01/16/22/41/2018_kia_sedona-pic-7299212254563678357-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Kia-Sedona-Portland-d160_L14053 |
| https://static.cargurus.com/images/forsale/2020/06/15/05/59/2018_kia_sedona-pic-8233567548560905456-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Kia-Sedona-Rockville-d160_L14840 |
| https://static.cargurus.com/images/forsale/2020/06/03/20/14/2018_kia_sedona-pic-7173054583101220652-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Kia-Sedona-Rockville-d160_L14840 |
| https://static.cargurus.com/images/forsale/2020/06/18/18/47/2018_kia_sedona-pic-835811254509422520-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Kia-Sedona-Rockville-d160_L14840 |
| https://static.cargurus.com/images/forsale/2020/12/22/15/24/2018_kia_stinger-pic-7200995036856970170-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Kia-Santa-Ana-m33_L2514 |
| https://static.cargurus.com/images/forsale/2020/09/27/07/07/2018_ford_focus-pic-558729285788997049-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Ford-Focus-Huntington-d346_L38754 |
| https://static.cargurus.com/images/forsale/2020/11/19/15/11/2018_ford_focus-pic-4565752770359794506-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Ford-Focus-Lompoc-d346_L2630 |
| https://static.cargurus.com/images/forsale/2020/08/14/10/04/2018_bmw_3_series-pic-2208612446204300982-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2009-BMW-3-Series-335i-Coupe-RWD-Orlando-t35090_L5167 |
| https://static.cargurus.com/images/forsale/2020/09/28/15/36/2018_cadillac_escalade_esv-pic-5735627552412406440-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2019-Cadillac-Escalade-ESV-Toms-River-c27950_L22211 |
| https://static.cargurus.com/images/forsale/2021/01/27/13/08/2018_nissan_sentra-pic-6264599629216352131-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Nissan-Sentra-Doylestown-d249_L30765 |
| https://static.cargurus.com/images/forsale/2020/09/23/08/44/2019_gmc_yukon_xl-pic-5048735469381611483-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2019-GMC-Yukon-XL-San-Bernardino-c27957_L2468 |
| https://static.cargurus.com/images/forsale/2020/12/30/17/44/2018_gmc_yukon_xl-pic-4417132270975891599-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-GMC-Yukon-XL-Ebensburg-d132_L29629 |
| https://static.cargurus.com/images/forsale/2019/11/21/19/45/2019_gmc_yukon_xl-pic-8474781746224572915-1024x768.jpeg | https://www.cargurus.com/Cars/t-Used-GMC-Yukon-XL-1500-Fleet-RWD-t15618 |
| https://static.cargurus.com/images/forsale/2020/04/01/11/31/2020_acura_mdx-pic-5102861938145814099-296x222.jpeg | https://ca.cargurus.com/Cars/l-Used-Acura-MDX-St.-Johns-d16_L370687 |

| | |
|---|---|
| https://static.cargurus.com/images/forsale/2020/12/31/08/48/2018_cadillac_escalade-pic-4620952094749293157-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Cadillac-Escalade-Nazareth-d142_L30515 |
| https://static.cargurus.com/images/forsale/2020/12/15/18/02/2018_nissan_altima-pic-1890980396947985784-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Nissan-Altima-Elizabeth-d237_L21757 |
| https://static.cargurus.com/images/forsale/2020/12/14/06/28/2018_nissan_altima-pic-2286316014024114370-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Nissan-Altima-Greenville-d237_L32193 |
| https://static.cargurus.com/images/forsale/2020/12/16/03/39/2018_mini_cooper-pic-2611050759599079837-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-MINI-Cooper-Youngstown-d436_L27136 |
| https://static.cargurus.com/images/forsale/2021/01/21/01/14/2018_dodge_durango-pic-8705476527323645627-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Dodge-Durango-Yonkers-d651_L23009 |
| https://static.cargurus.com/images/forsale/2020/12/29/23/41/2018_dodge_durango-pic-214795488561737014-1024x768.jpeg | https://www.cargurus.com/Cars/m-Moss-Bros-Chrysler-Jeep-Dodge-sp279094 |
| https://static.cargurus.com/images/forsale/2021/01/27/17/56/2018_honda_civic-pic-5143427705136943019-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2019-Honda-Civic-New-York-c28664_L22938 |
| https://static.cargurus.com/images/forsale/2020/09/15/03/44/2018_honda_civic-pic-1474521885614373101-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Honda-Civic-Fremont-d586_L26703 |
| https://static.cargurus.com/images/forsale/2020/04/01/11/34/2020_nissan_armada-pic-5844637578485609382-1024x768.jpeg | https://ca.cargurus.com/Cars/l-Used-2019-Nissan-Armada-Stoney-Creek-c28756_L427800 |
| https://static.cargurus.com/images/forsale/2021/01/11/05/58/2019_nissan_armada-pic-7804373381367417594-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2020-Nissan-Armada-Easley-c29796_L32149 |
| https://static.cargurus.com/images/forsale/2020/11/15/05/59/2019_nissan_armada-pic-8863187393643161989-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Nissan-Armada-Seneca-d238_L32173 |
| https://static.cargurus.com/images/forsale/2020/06/13/01/54/2020_nissan_armada-pic-1406998693692323221-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Nissan-Armada-Stamford-d238_L4722 |
| https://static.cargurus.com/images/forsale/2020/10/15/13/42/2019_land_rover_range_rover_velar-pic-2135660871371897097-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2019-Land-Rover-Range-Rover-Velar-Bronx-c28177_L22942 |
| https://static.cargurus.com/images/forsale/2020/10/23/02/20/2018_lexus_es_350-pic-1547535083586200891-1024x768.jpeg | https://www.cargurus.com/Cars/cl-Certified-Lexus-ES-350-Cleveland-d917_L27014 |
| https://static.cargurus.com/images/forsale/2020/11/06/18/02/2018_honda_clarity_hybrid_plug-in_-pic-2459593555898539185-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Honda-Clarity-Hybrid-Plug-In-Wilkes-Barre-d2560_L30723 |
| https://static.cargurus.com/images/forsale/2020/09/04/22/20/2018_kia_forte-pic-2695288313064417366-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Kia-Forte-Freehold-d2043_L21862 |
| https://static.cargurus.com/images/forsale/2020/09/29/08/21/2018_kia_forte-pic-3388056742942158003-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Kia-Forte-New-Port-Richey-d2043_L5420 |
| https://static.cargurus.com/images/forsale/2020/06/05/14/48/2018_kia_forte-pic-7529903532815550903-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Kia-Forte-Sugar-Land-d2043_L34477 |
| https://static.cargurus.com/images/forsale/2020/12/30/15/24/2018_cadillac_xts-pic-3356402786905032920-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2017-Cadillac-XTS-Savannah-c25897_L6448 |
| https://static.cargurus.com/images/forsale/2020/12/02/15/10/2018_alfa_romeo_giulia-pic-5727763508579060842-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2017-Alfa-Romeo-Giulia-Springfield-c25647_L8449 |
| https://static.cargurus.com/images/forsale/2020/09/28/12/36/2018_alfa_romeo_giulia-pic-4155214203706213794-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2018-Alfa-Romeo-Giulia-Ocala-c27004_L5409 |
| https://static.cargurus.com/images/forsale/2020/11/28/07/27/2019_chevrolet_express-pic-346626079523311211-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Van-Great-Neck-bg8_L23087 |
| https://static.cargurus.com/images/forsale/2020/10/07/23/18/2019_infiniti_qx80-pic-3055871621390149992-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2019-INFINITI-QX80-Cape-Girardeau-c27674_L19076 |
| https://static.cargurus.com/images/forsale/2020/10/06/22/39/2019_infiniti_qx80-pic-4209327952165928615-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-INFINITI-QX80-Jesup-d2248_L6476 |
| https://static.cargurus.com/images/forsale/2020/07/11/23/49/2019_infiniti_qx80-pic-6256942804060108303-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-INFINITI-QX80-Kerrville-d2248_L34681 |
| https://static.cargurus.com/images/forsale/2021/01/17/06/52/2021_infiniti_qx80-pic-6897015619664864228-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-INFINITI-QX80-Atlanta-d2248_L6054 |
| https://static.cargurus.com/images/forsale/2020/12/15/22/48/2018_lexus_rx-pic-2596286181697137542-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2019-Lexus-RX-Roanoke-c28574_L37160 |
| https://static.cargurus.com/images/forsale/2020/12/21/05/22/2018_lexus_rx-pic-825533493416737294-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2020-Lexus-RX-350-F-Sport-Performance-AWD-New-York-t89353_L22938 |
| https://static.cargurus.com/images/forsale/2020/09/28/12/14/2018_lexus_rx-pic-1285120722046971126-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Lexus-RX-Surprise-d2647_L1149 |
| https://static.cargurus.com/images/forsale/2021/01/19/22/25/2018_chevrolet_express_cargo-pic-983849099018940975-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2018-Chevrolet-Express-Cargo-New-York-c27165_L22938 |
| https://static.cargurus.com/images/forsale/2020/10/10/00/31/2020_chevrolet_express_cargo-pic-8479156945500559300-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Chevrolet-Express-Cargo-Fresno-d618_L2727 |
| https://static.cargurus.com/images/forsale/2020/09/28/16/36/2021_subaru_ascent-pic-5229144127426189893-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2021-Subaru-Ascent-Premium-7-Passenger-AWD-t94365 |
| https://static.cargurus.com/images/forsale/2020/12/16/03/39/2018_bmw_x5-pic-5378275198799464897-1024x768.jpeg | https://www.cargurus.com/Cars/cl-Certified-BMW-X5-Cleveland-d393_L27014 |
| https://static.cargurus.com/images/forsale/2020/06/08/22/17/2018_bmw_x5-pic-5871794131878722127-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-BMW-X5-Cuyahoga-Falls-d393_L27044 |
| https://static.cargurus.com/images/forsale/2020/11/01/09/53/2019_ford_mustang-pic-3871152167680796283-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Ford-Mustang-Nashville-d2_L8180 |
| https://static.cargurus.com/images/forsale/2021/01/07/21/54/2018_ford_mustang-pic-4350928911519803210-1024x768.jpeg | https://www.cargurus.com/Cars/t-Used-Ford-Mustang-GT-Coupe-RWD-Los-Angeles-t37191_L2163 |
| https://static.cargurus.com/images/forsale/2020/06/18/09/41/2018_buick_enclave-pic-3800563843937653030-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2018-Buick-Enclave-Avenir-AWD-Knoxville-t75090_L33271 |
| https://static.cargurus.com/images/forsale/2021/01/21/14/55/2018_chevrolet_suburban-pic-8989727051218402201-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2018-Chevrolet-Suburban-1500-LT-RWD-t75294 |
| https://static.cargurus.com/images/forsale/2020/06/22/16/10/2020_subaru_ascent-pic-8001064980538965231-1024x768.jpeg | https://ca.cargurus.com/Cars/new/nl-New-Subaru-Ascent-d2650 |
| https://static.cargurus.com/images/forsale/2020/06/12/10/05/2020_subaru_ascent-pic-390610127781461013-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Subaru-Ascent-Wichita-Falls-d2650_L34072 |
| https://static.cargurus.com/images/forsale/2019/02/28/05/19/2019_jeep_cherokee-pic-3898672239879508893-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2019-Jeep-Cherokee-Deland-c27481_L5135 |
| https://static.cargurus.com/images/forsale/2021/01/08/15/15/2019_jeep_cherokee-pic-5781052402543213033-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Jeep-New-Kensington-m32_L29221 |
| https://static.cargurus.com/images/forsale/2020/09/04/15/20/2018_lincoln_navigator-pic-2803948568888088525-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2018-Lincoln-Navigator-Virginia-Beach-c27091_L37026 |
| https://static.cargurus.com/images/forsale/2021/01/29/06/11/2018_lincoln_navigator-pic-5190891451376953842-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Lincoln-Navigator-Newark-d530_L21753 |
| https://static.cargurus.com/images/forsale/2020/10/04/05/29/2018_nissan_altima-pic-3141990016599872135-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Sedan-New-Braunfels-bg6_L34735 |
| https://static.cargurus.com/images/forsale/2020/12/13/05/40/2019_lexus_is-pic-7692916843427666575-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2019-Lexus-IS-300-AWD-New-York-t83739_L22938 |
| https://static.cargurus.com/images/forsale/2021/01/12/17/45/2019_ford_mustang-pic-5787693575967735553-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Convertible-Greensboro-bg1_L25079 |
| https://static.cargurus.com/images/forsale/2020/08/25/07/51/2018_ford_edge-pic-7908447625726118099-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Ford-Edge-Sweetwater-d923_L33257 |
| https://static.cargurus.com/images/forsale/2021/01/27/00/41/pic-8729110921872029751-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Nissan-NV-Passenger-Dallas-d2189_L33702 |
| https://static.cargurus.com/images/forsale/2019/12/18/09/42/2020_nissan_nv_passenger-pic-3430790151515749351-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Nissan-NV-Passenger-Palm-Springs-d2189_L2393 |
| https://static.cargurus.com/images/forsale/2020/07/05/20/09/2020_nissan_nv_passenger-pic-1664435686165981538-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Nissan-NV-Passenger-Palm-Springs-d2189_L2393 |
| https://static.cargurus.com/images/forsale/2020/09/20/05/53/2020_volkswagen_golf-pic-8301358110694222877-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Volkswagen-Golf-Abilene-d198_L35262 |
| https://static.cargurus.com/images/forsale/2020/10/01/05/00/2018_hyundai_tucson-pic-6786037653783540343-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2018-Hyundai-Tucson-2.4L-Sport-AWD-Charleston-t76670_L38630 |
| https://static.cargurus.com/images/forsale/2020/09/28/22/58/2018_nissan_rogue-pic-2750300857028269697-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Nissan-Rogue-Marianna-d1047_L5040 |
| https://static.cargurus.com/images/forsale/2020/11/21/06/54/2019_subaru_crosstrek-pic-8024268849974336049-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Subaru-Corsicana-m53_L33657 |
| https://static.cargurus.com/images/forsale/2020/09/22/22/28/2019_ram_1500-pic-8244094841426023472-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Dodge-RAM-1500-Appleton-d665_L40301 |
| https://static.cargurus.com/images/forsale/2020/12/31/06/18/2019_ram_1500-pic-8068534029719861200-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Dodge-RAM-1500-Brewster-d665_L22952 |
| https://static.cargurus.com/images/forsale/2020/06/09/09/51/2018_jaguar_e-pace-pic-4602819692746512841-1024x768.jpeg | https://www.cargurus.com/Cars/cl-Certified-2018-Jaguar-E-PACE-P250-S-AWD-t75751 |
| https://static.cargurus.com/images/forsale/2020/10/16/06/59/2019_jaguar_e-pace-pic-1867970867501249660-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2020-Jaguar-E-PACE-Trenton-c29359_L22190 |
| https://static.cargurus.com/images/forsale/2020/09/28/17/39/2018_lincoln_navigator-pic-8556330531330436533-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2018-Lincoln-Navigator-Morgantown-c27091_L39039 |
| https://static.cargurus.com/images/forsale/2020/09/28/20/10/2019_gmc_savana_cargo-pic-7730201098665622900-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-GMC-Savana-Cargo-Temecula-d115_L2485 |
| https://static.cargurus.com/images/forsale/2020/06/13/09/46/2018_gmc_savana_cargo-pic-7079121671015376178-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-GMC-Savana-Cargo-Knoxville-d115_L33271 |
| https://static.cargurus.com/images/forsale/2019/07/20/18/49/2018_gmc_savana_cargo-pic-4794215999213973119-1024x768.jpeg | https://www.cargurus.com/es/l-2018-GMC-Savana-Cargo-Usados-Salisbury-c27167_L25403 |
| https://static.cargurus.com/images/forsale/2020/12/05/08/29/2018_genesis_g90-pic-1184572188430330362-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2019-Genesis-G90-Atlantic-City-c27675_L22151 |
| https://static.cargurus.com/images/forsale/2020/12/19/09/02/2018_genesis_g90-pic-8803626201147164495-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2019-Genesis-G90-Philadelphia-c27675_L30895 |
| https://static.cargurus.com/images/forsale/2020/10/14/10/28/2018_chevrolet_colorado-pic-7102462034001849722-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chevrolet-Colorado-Waynesville-d614_L19713 |
| https://static.cargurus.com/images/forsale/2021/01/31/08/30/2018_honda_accord-pic-1057780613805121201-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2017-Honda-Accord-Dallas-c25963_L33702 |
| https://static.cargurus.com/images/forsale/2020/12/25/01/57/2020_honda_accord-pic-7429660335256034831-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Honda-Bristol-m6_L37254 |
| https://static.cargurus.com/images/forsale/2020/07/30/23/30/2020_honda_accord-pic-674375020224620718-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Honda-Accord-Johnson-City-d585_L33116 |
| https://static.cargurus.com/images/forsale/2021/01/24/01/46/2019_bmw_x3-pic-5455876436100749462-1024x768.jpeg | https://www.cargurus.com/Cars/m-BMW-of-Westchester-sp62044 |
| https://static.cargurus.com/images/forsale/2021/01/28/08/28/2019_subaru_wrx-pic-573488693802360921-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Subaru-WRX-Philadelphia-d2292_L30895 |
| https://static.cargurus.com/images/forsale/2020/11/13/01/18/2020_lincoln_continental-pic-4865174843602510028-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Lincoln-Continental-Rochester-d526_L17418 |
| https://static.cargurus.com/images/forsale/2020/05/22/18/34/2018_nissan_sentra-pic-8506380406678194525-1024x768.jpeg | https://www.cargurus.com/Cars/cl-Certified-Nissan-Sentra-Williamsport-d249_L30319 |
| https://static.cargurus.com/images/forsale/2020/12/22/12/05/2021_toyota_tacoma-pic-58458874799457131-1024x768.jpeg | https://ca.cargurus.com/Cars/new/nl-New-Toyota-Tacoma-Montreal-d311_L701136 |
| https://static.cargurus.com/images/forsale/2020/11/25/08/40/2018_toyota_tacoma-pic-7523837598009124060-1024x768.jpeg | https://www.cargurus.com/es/l-2020-Toyota-Tacoma-TRD-Off-Road-Double-Cab-RWD-Usados-Lake-Charles-t88829_L13516 |
| https://static.cargurus.com/images/forsale/2020/06/11/14/43/2019_ford_expedition-pic-5637317057412668054-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2020-Ford-Expedition-Conroe-c29639_L34371 |
| https://static.cargurus.com/images/forsale/2021/01/26/15/14/2018_ford_expedition-pic-5178066563328107372-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Ford-Expedition-New-Bern-d333_L25593 |
| https://static.cargurus.com/images/forsale/2020/09/27/00/37/2018_jeep_renegade-pic-8450205761670121526-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2018-Jeep-Renegade-Florence-c27156_L223 |
| https://static.cargurus.com/images/forsale/2021/01/05/15/35/2018_chevrolet_silverado_2500hd-pic-6370373108454065005-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2018-Chevrolet-Silverado-2500HD-Sarasota-c26909_L5382 |
| https://static.cargurus.com/images/forsale/2021/01/01/21/10/2018_hyundai_elantra-pic-3866612151408021371-1024x768.jpeg | https://www.cargurus.com/Cars/cl-Certified-2018-Hyundai-Elantra-Limited-Sedan-FWD-t75199 |

| | |
|---|---|
| https://static.cargurus.com/images/forsale/2020/09/04/05/21/2018_mercedes-benz_sl-class-pic-8417431587003903088-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-1985-Mercedes-Benz-SL-Class-380SL-Miami-t59459_L5213 |
| https://static.cargurus.com/images/forsale/2019/02/22/19/40/2019_jeep_wrangler_unlimited-pic-1518041610657600036-1024x768.jpeg | https://www.cargurus.com/es/l-2020-Jeep-Wrangler-Unlimited-Sahara-Altitude-4WD-Usados-Jacksonville-t86724_L4969 |
| https://static.cargurus.com/images/forsale/2020/11/04/10/08/2018_jeep_renegade-pic-6046551137489583083-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2017-Jeep-Renegade-Atlanta-c26339_L6054 |
| https://static.cargurus.com/images/forsale/2020/09/30/22/11/2018_jeep_renegade-pic-7999464032885369496-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2019-Jeep-Renegade-Kingston-c28486_L23448 |
| https://static.cargurus.com/images/forsale/2019/06/05/06/42/2018_jeep_renegade-pic-1303898715884699233-1024x768.jpeg | https://www.cargurus.com/es/l-2018-Jeep-Renegade-Latitude-4WD-Usados-Saint-Louis-t75955_L18889 |
| https://static.cargurus.com/images/forsale/2020/11/23/17/46/2019_subaru_crosstrek-pic-2893502527151959878-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2018-Subaru-Crosstrek-Utica-c27024_L24046 |
| https://static.cargurus.com/images/forsale/2020/07/14/23/32/2018_toyota_camry_hybrid-pic-6811521162855267955-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2017-Toyota-Camry-Hybrid-Abington-c29385_L15737 |
| https://static.cargurus.com/images/forsale/2020/10/11/13/49/2018_nissan_murano-pic-6987854295101728666-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2019-Nissan-Murano-Fort-Myers-c28939_L5332 |
| https://static.cargurus.com/images/forsale/2021/01/17/21/31/2018_nissan_murano-pic-1136351297502518899-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Nissan-Murano-Bronx-d243_L22942 |
| https://static.cargurus.com/images/forsale/2020/10/05/04/42/2018_honda_accord-pic-5945290248910219652-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Honda-Accord-Bennington-d585_L36168 |
| https://static.cargurus.com/images/forsale/2020/05/15/18/46/2018_kia_soul-pic-5707813301220155649-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Kia-Soul-Mountain-View-d2020_L2780 |
| https://static.cargurus.com/images/forsale/2020/07/02/07/37/2018_kia_soul-pic-5233996621501544363-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Kia-Soul-Selma-d2020_L564 |
| https://static.cargurus.com/images/forsale/2020/09/23/10/39/2018_kia_soul-pic-1261679656378757052-1024x768.jpeg | https://www.cargurus.com/es/l-Kia-Usados-Cumberland-m33_L14964 |
| https://static.cargurus.com/images/forsale/2019/11/25/22/43/2020_lexus_nx-pic-3816010452475549441-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2018-Lexus-NX-300-F-Sport-AWD-Cleveland-t76053_L27014 |
| https://static.cargurus.com/images/forsale/2021/01/05/07/24/2018_lexus_nx-pic-3753393828422193918-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2019-Lexus-NX-Temecula-c28144_L2485 |
| https://static.cargurus.com/images/forsale/2020/07/25/02/16/2020_lexus_nx-pic-8303504735107319640-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Lexus-NX-Akron-d2616_L27079 |
| https://static.cargurus.com/images/forsale/2019/08/25/11/57/2018_mitsubishi_mirage_g4-pic-2872805626782778488-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Mitsubishi-Mirage-G4-Okeechobee-d2420_L5463 |
| https://static.cargurus.com/images/forsale/2020/08/08/04/35/2018_mitsubishi_mirage_g4-pic-7173155288858909287-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Mitsubishi-Mirage-G4-Waco-d2420_L34273 |
| https://static.cargurus.com/images/forsale/2020/11/10/11/58/2019_dodge_journey-pic-1380116754383685541-1024x768.jpeg | https://ca.cargurus.com/Cars/new/nl-New-Dodge-Journey-Ottawa-d1135_L412564 |
| https://static.cargurus.com/images/forsale/2020/09/27/04/38/2021_mini_cooper-pic-5086151873641891023-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2020-MINI-Cooper-Melbourne-c29121_L5168 |
| https://static.cargurus.com/images/forsale/2020/12/16/23/30/2018_volvo_xc60-pic-2742667044526623564-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2018-Volvo-XC60-Hybrid-Plug-in-T8-Inscription-eAWD-New-York-t93428_L22938 |
| https://static.cargurus.com/images/forsale/2020/04/09/17/10/2019_volvo_xc60-pic-3790692636899813203-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Volvo-XC60-Hybrid-Plug-in-New-Jersey-d2969_L21671 |
| https://static.cargurus.com/images/forsale/2020/12/08/15/17/2018_dodge_durango-pic-8017314555564698487-1024x768.jpeg | https://www.cargurus.com/Cars/cl-Certified-2018-Dodge-Durango-SRT-AWD-Chicago-t74840_L7510 |
| https://static.cargurus.com/images/forsale/2020/09/29/06/35/2018_dodge_durango-pic-1708791489400774397-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2018-Dodge-Durango-SRT-AWD-Bridgeport-t74840_L4663 |
| https://static.cargurus.com/images/forsale/2021/01/06/10/10/2019_volkswagen_gti-pic-5357554883291491790-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Volkswagen-GTI-Los-Angeles-d199_L2163 |
| https://static.cargurus.com/images/forsale/2020/10/17/08/01/2018_bmw_x3-pic-6413271025235786468-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2017-BMW-X3-Lake-Charles-c25847_L13516 |
| https://static.cargurus.com/images/forsale/2020/10/01/02/21/2018_bmw_x3-pic-5066231359291586421-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2019-BMW-X3-Lansing-c27548_L16390 |
| https://static.cargurus.com/images/forsale/2020/05/21/01/50/2019_bmw_x3-pic-2493733538821147228-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-BMW-X3-Pittsburgh-d392_L29265 |
| https://static.cargurus.com/images/forsale/2020/06/02/12/45/2020_bmw_x3-pic-4805891744442312099-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-BMW-X3-Pittsburgh-d392_L29265 |
| https://static.cargurus.com/images/forsale/2020/05/04/19/09/2020_bmw_x3-pic-2091853333818528963-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-BMW-X3-Pittsburgh-d392_L29265 |
| https://static.cargurus.com/images/forsale/2020/04/29/19/43/2020_bmw_x3-pic-5895634848397724018-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-BMW-X3-Pittsburgh-d392_L29265 |
| https://static.cargurus.com/images/forsale/2019/09/04/06/42/2020_bmw_x3-pic-5480445131186475686-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-BMW-X3-Redding-d392_L3341 |
| https://static.cargurus.com/images/forsale/2020/12/10/03/20/2018_mini_cooper_clubman-pic-4783037088495687046-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-MINI-Cooper-Clubman-Canton-d1044_L27216 |
| https://static.cargurus.com/images/forsale/2020/09/04/15/50/2018_mini_countryman-pic-6108218911941482989-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2019-MINI-Countryman-Charlotte-c27532_L25416 |
| https://static.cargurus.com/images/forsale/2021/01/07/23/11/2018_mini_countryman-pic-3448023652206153455-1024x768.jpeg | https://www.cargurus.com/Cars/m-Fields-Jaguar-Land-Rover-Waukesha-sp308670 |
| https://static.cargurus.com/images/forsale/2020/10/10/13/59/2018_bmw_4_series-pic-1028366193215016706-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2018-BMW-4-Series-430i-Convertible-RWD-Raleigh-t73187_L25152 |
| https://static.cargurus.com/images/forsale/2020/03/11/07/05/2018_mitsubishi_outlander-pic-4107615315068647549-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2017-Mitsubishi-Outlander-Brooklyn-c26328_L23096 |
| https://static.cargurus.com/images/forsale/2020/10/08/14/00/2018_mitsubishi_outlander-pic-1402986416843902216-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Mitsubishi-Outlander-Santa-Maria-d429_L2642 |
| https://static.cargurus.com/images/forsale/2020/09/30/02/20/2018_bmw_x2-pic-4812981816302958711-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-BMW-X2-Dayton-d2623_L27467 |
| https://static.cargurus.com/images/forsale/2020/05/15/18/36/2019_ford_taurus-pic-5483096523720268663-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2018-Ford-Taurus-Fairmont-c27124_L39056 |
| https://static.cargurus.com/images/forsale/2020/06/20/19/37/2018_ford_taurus-pic-6732993694602998427-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Ford-Taurus-Nashua-d355_L21371 |
| https://static.cargurus.com/images/forsale/2020/11/24/17/42/2018_ford_expedition-pic-7967909441094766785-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2018-Ford-Expedition-Joplin-c26647_L19466 |
| https://static.cargurus.com/images/forsale/2020/10/06/20/21/2019_ford_expedition-pic-4375446079495422800-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2018-Ford-Expedition-Moultrie-c26647_L6571 |
| https://static.cargurus.com/images/forsale/2020/10/27/10/21/2018_ford_expedition-pic-5541778582916668696-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Ford-Expedition-New-Roads-d333_L13594 |
| https://static.cargurus.com/images/forsale/2020/06/26/03/44/2018_ford_expedition-pic-9175227451947220687-1024x768.jpeg | https://www.cargurus.com/es/l-2018-Ford-Expedition-Limited-Usados-t73148 |
| https://static.cargurus.com/images/forsale/2020/06/20/19/54/2018_mazda_mx-5_miata-pic-8505371419906451411-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Mazda-MX-5-Miata-Corsicana-d221_L33657 |
| https://static.cargurus.com/images/forsale/2020/09/28/16/27/2018_mini_cooper-pic-8104056396081227218-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-MINI-Cooper-Wasilla-d436_L843 |
| https://static.cargurus.com/images/forsale/2020/04/01/21/14/2018_ford_explorer-pic-1546366190853124153-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2019-Ford-Explorer-Albany-c27945_L6537 |
| https://static.cargurus.com/images/forsale/2020/12/25/20/07/2018_ford_explorer-pic-6787754392140691528-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Ford-Explorer-Carthage-d334_L19474 |
| https://static.cargurus.com/images/forsale/2020/12/29/03/26/2018_ford_explorer-pic-8425989285610163172-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Ford-Explorer-Sport-Mansfield-d335_L27286 |
| https://static.cargurus.com/images/forsale/2020/12/22/21/41/2019_toyota_tacoma-pic-3613611692955015827-1024x768.jpeg | https://www.cargurus.com/es/l-2020-Toyota-Tacoma-Usados-Floyd-c28995_L37196 |
| https://static.cargurus.com/images/forsale/2020/06/23/12/42/2020_acura_rlx-pic-8182384906989771470-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Acura-RLX-Colorado-d2214_L3852 |
| https://static.cargurus.com/images/forsale/2020/10/08/21/04/2018_ford_fusion_hybrid-pic-4173573383582808622-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Ford-Gardena-m2_L2172 |
| https://static.cargurus.com/images/forsale/2021/01/28/03/41/2018_kia_niro-pic-9833868028975213 1-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Kia-Niro-Cleveland-d2405_L27014 |
| https://static.cargurus.com/images/forsale/2020/11/24/00/12/2018_kia_niro-pic-2620389781841823086-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Kia-Niro-Van-Nuys-d2405_L2270 |
| https://static.cargurus.com/images/forsale/2020/10/10/02/19/2018_lincoln_mkx-pic-7337419317957161664-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Lincoln-MKX-Lorain-d928_L26983 |
| https://static.cargurus.com/images/forsale/2020/12/31/17/56/2018_bmw_6_series-pic-4333361045952983000-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-BMW-6-Series-Toms-River-d1513_L22211 |
| https://static.cargurus.com/images/forsale/2020/10/12/06/02/2018_kia_stinger-pic-2417319281741632411-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2018-Kia-Stinger-Santa-Barbara-c26644_L2546 |
| https://static.cargurus.com/images/forsale/2020/10/13/10/29/2019_kia_stinger-pic-5785247714525304677-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2018-Kia-Stinger-Santa-Barbara-c26644_L2546 |
| https://static.cargurus.com/images/forsale/2020/10/09/00/38/2019_kia_stinger-pic-7816133402411574568-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2019-Kia-Stinger-Asheville-c28696_L25801 |
| https://static.cargurus.com/images/forsale/2020/10/08/05/54/2018_hyundai_kona-pic-2697127209279850086-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2018-Hyundai-Kona-Palm-Desert-c27499_L2367 |
| https://static.cargurus.com/images/forsale/2020/09/18/07/08/2019_hyundai_kona-pic-6338645581895711101-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2018-Hyundai-Kona-Staten-Island-c27499_L22940 |
| https://static.cargurus.com/images/forsale/2020/07/12/17/57/2020_toyota_sienna-pic-1809825029946683164-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2019-Toyota-Sienna-Arcadia-c27944_L2224 |
| https://static.cargurus.com/images/forsale/2020/06/02/06/57/2020_mazda_mx-5_miata-pic-8972005466252274975-1024x768.jpeg | https://ca.cargurus.com/Cars/new/nl-New-Mazda-MX-5-Miata-Regina-d221_L917368 |
| https://static.cargurus.com/images/forsale/2020/09/17/05/04/2018_mini_cooper-pic-4932464560145315376-1024x768.jpeg | https://www.cargurus.com/es/l-MINI-Cooper-Usados-Youngstown-d436_L27136 |
| https://static.cargurus.com/images/forsale/2020/08/22/00/22/2019_ford_f-250_super_duty-pic-1344959865523031504-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2007-Ford-F-250-Super-Duty-King-Ranch-Crew-Cab-4WD-Dallas-t55181_L33702 |
| https://static.cargurus.com/images/forsale/2020/10/14/10/22/2019_ford_f-250_super_duty-pic-1193018686031894800-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2019-Ford-F-250-Super-Duty-Worcester-c27590_L15560 |
| https://static.cargurus.com/images/forsale/2020/07/07/23/44/2020_lexus_ls-pic-1079984663171893332-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Lexus-LS-New-York-d3040_L22933 |
| https://static.cargurus.com/images/forsale/2020/07/03/23/31/2020_lexus_ls-pic-3122872511669293332-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Lexus-LS-New-York-d3040_L22933 |
| https://static.cargurus.com/images/forsale/2020/10/02/10/24/2019_jeep_wrangler_unlimited-pic-6303475403960639374-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2019-Jeep-Wrangler-Unlimited-Rubicon-4WD-Charlotte-t83693_L25416 |
| https://static.cargurus.com/images/forsale/2020/10/09/01/45/2018_jeep_wrangler_unlimited-pic-3174937743867747542-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2019-Jeep-Wrangler-Unlimited-Wichita-Falls-c28787_L34072 |
| https://static.cargurus.com/images/forsale/2020/07/03/13/48/2018_gmc_canyon-pic-6366635665958577072-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2018-GMC-Canyon-All-Terrain-Greenville-ev2293_L32193 |
| https://static.cargurus.com/images/forsale/2020/11/21/06/54/2019_volvo_xc40-pic-6203427836909417626-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2019-Volvo-XC40-Poughkeepsie-c27302_L23603 |
| https://static.cargurus.com/images/forsale/2020/10/13/06/53/2019_volvo_xc40-pic-8764354172454963659-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Volvo-XC40-Newark-d2624_L21753 |
| https://static.cargurus.com/images/forsale/2020/05/06/12/53/2019_buick_cascada-pic-8560994205023790155-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Buick-Cascada-Louisville-d2305_L11940 |
| https://static.cargurus.com/images/forsale/2020/02/20/13/09/2020_acura_rlx_hybrid_sport-pic-6407302877778890474-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2020-Acura-RLX-Hybrid-Sport-Montgomery-c29630_L386 |
| https://static.cargurus.com/images/forsale/2020/10/31/23/33/2018_mazda_cx-5-pic-1976952812761708478-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2018-Mazda-CX-5-Oxnard-c27431_L2536 |
| https://static.cargurus.com/images/forsale/2020/06/22/22/25/2018_mazda_cx-5-pic-6817186489261760728-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2018-Mazda-CX-5-Sport-AWD-Cincinnati-t77002_L27382 |
| https://static.cargurus.com/images/forsale/2020/09/03/07/25/2018_mazda_cx-5-pic-3741265352462419940-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Mazda-Cleveland-m42_L27014 |
| https://static.cargurus.com/images/forsale/2020/06/30/02/18/2018_mazda_cx-5-pic-4636949772466739011-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Mazda-Erie-m42_L29862 |

| | |
|---|---|
| https://static.cargurus.com/images/forsale/2020/05/15/18/36/2020_ford_ecosport-pic-8467270513835706593-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2020-Ford-EcoSport-Arizona-c29162_L1062 |
| https://static.cargurus.com/images/forsale/2020/02/25/18/58/2020_ford_ecosport-pic-5659325144988582392-1024x768.jpeg | https://www.cargurus.com/Cars/new/searchresults.action?zip=71403&showNegotiable=true&sourceContext=untrackedExternal_false_0&distance=50 |
| https://static.cargurus.com/images/forsale/2020/11/28/06/11/2018_ford_ecosport-pic-4011605936644371020-1024x768.jpeg | https://www.cargurus.com/es/l-2018-Ford-EcoSport-Usados-Philadelphia-c26605_L30895 |
| https://static.cargurus.com/images/forsale/2020/12/28/22/11/2018_bmw_x6-pic-6679325818289065153-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2019-BMW-X6-Framingham-c28175_L15563 |
| https://static.cargurus.com/images/forsale/2020/12/17/15/39/2018_toyota_prius-pic-4345601534396762121-1024x768.jpeg | https://www.cargurus.com/es/l-2017-Toyota-Prius-Usados-Altoona-c26107_L29864 |
| https://static.cargurus.com/images/forsale/2020/10/16/22/29/2019_mitsubishi_eclipse_cross-pic-2894500402273594714-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Mitsubishi-Bristol-m46_L37254 |
| https://static.cargurus.com/images/forsale/2020/09/03/13/43/2020_fiat_500l-pic-9451763976524231 39-1024x768.jpeg | https://www.cargurus.com/Cars/m-Brandon-Auto-Mall-Fiat-by-Ed-Morse-sp440367 |
| https://static.cargurus.com/images/forsale/2020/03/28/19/09/2018_ford_f-250_super_duty-pic-3323469165801171761-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2018-Ford-F-250-Super-Duty-Burleson-c26865_L33990 |
| https://static.cargurus.com/images/forsale/2020/09/28/12/14/2018_ford_f-250_super_duty-pic-1149377393997180632-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2018-Ford-F-250-Super-Duty-Platinum-Atlanta-ev2275_L6054 |
| https://static.cargurus.com/images/forsale/2020/09/23/12/35/2018_ford_f-250_super_duty-pic-4699243245901448040-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2019-Ford-F-250-Super-Duty-Arkansas-c27590_L1400 |
| https://static.cargurus.com/images/forsale/2020/05/29/15/32/2020_kia_sorento-pic-8402817005494386706-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2020-Kia-Sorento-LX-FWD-Houston-t89748_L34369 |
| https://static.cargurus.com/images/forsale/2021/01/07/15/17/2018_gmc_sierra_2500hd-pic-7222513730296010354-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2018-GMC-Sierra-2500HD-Denali-Greenville-ev2302_L32193 |
| https://static.cargurus.com/images/forsale/2020/12/13/15/11/2018_gmc_sierra_2500hd-pic-1005925670804393750-1024x768.jpeg | https://www.cargurus.com/Cars/t-Used-GMC-Sierra-2500HD-Denali-Philadelphia-ev1129_L30895 |
| https://static.cargurus.com/images/forsale/2021/01/01/08/30/2019_acura_rdx-pic-8191882605434233159-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Acura-Broomall-m4_L30831 |
| https://static.cargurus.com/images/forsale/2020/09/06/04/47/2019_volkswagen_jetta-pic-6483521017035692486-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Volkswagen-Jetta-Bordentown-d200_L22158 |
| https://static.cargurus.com/images/forsale/2020/06/26/13/54/2019_volkswagen_jetta-pic-7474450846615753940-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Volkswagen-Lompoc-m55_L2630 |
| https://static.cargurus.com/images/forsale/2020/03/22/21/28/2020_subaru_forester-pic-1405110007860244100-1024x768.jpeg | https://www.cargurus.com/Cars/t-Used-Subaru-Forester-2.5-XT-Chicago-t33428_L7510 |
| https://static.cargurus.com/images/forsale/2020/10/02/05/27/2019_ram_1500-pic-2999262267576182775-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2020-RAM-1500-Lone-Star-Crew-Cab-4WD-Austin-t87071_L34938 |
| https://static.cargurus.com/images/forsale/2020/11/19/09/59/2019_ram_1500-pic-8225718553752148216-1024x768.jpeg | https://www.cargurus.com/Cars/t-Used-Ram-1500-RT-Los-Angeles-ev1243_L2163 |
| https://static.cargurus.com/images/forsale/2020/06/26/17/33/2020_mazda_cx-3-pic-8137188542040730714-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Mazda-CX-3-Greensboro-d2301_L25079 |
| https://static.cargurus.com/images/forsale/2020/07/22/18/23/2019_hyundai_veloster-pic-3216349839322092247-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Hyundai-Veloster-Irvine-d2124_L2488 |
| https://static.cargurus.com/images/forsale/2020/08/28/07/48/2020_hyundai_veloster-pic-5110116903473565151-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Hyundai-Veloster-Fort-Wayne-d2124_L9242 |
| https://static.cargurus.com/images/forsale/2020/12/22/21/33/2019_nissan_370z-pic-5722856363418977749-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2020-Nissan-370Z-Garland-c29206_L33635 |
| https://static.cargurus.com/images/forsale/2020/11/04/15/04/2021_toyota_avalon_hybrid-pic-5862268438094176812-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2021-Toyota-Avalon-Hybrid-Lafayette-c30917_L13449 |
| https://static.cargurus.com/images/forsale/2019/08/30/15/11/2019_jeep_wrangler-pic-6502278039164325979-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2020-Jeep-Wrangler-Punxsutawney-c29523_L29568 |
| https://static.cargurus.com/images/forsale/2020/05/15/18/29/2019_jeep_wrangler-pic-3413437904117446913-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2020-Jeep-Wrangler-Rutland-c29523_L36295 |
| https://static.cargurus.com/images/forsale/2020/12/15/21/42/2021_jeep_wrangler-pic-5985480902545335079-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Jeep-Wrangler-Detroit-d494_L16090 |
| https://static.cargurus.com/images/forsale/2020/07/24/06/12/2018_fiat_500x-pic-2875796107943270584-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2018-FIAT-500X-Longview-c27035_L33817 |
| https://static.cargurus.com/images/forsale/2020/10/23/10/29/2019_subaru_outback-pic-8248840483006532272-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2018-Subaru-Outback-Roanoke-c27025_L37160 |
| https://static.cargurus.com/images/forsale/2020/08/06/01/50/2018_subaru_outback-pic-4263790558035668090-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Subaru-Bensenville-m53_L7316 |
| https://static.cargurus.com/images/forsale/2020/12/03/01/53/2018_subaru_crosstrek-pic-7542653117189425 14-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2018-Subaru-Crosstrek-Torrance-c27024_L2192 |
| https://static.cargurus.com/images/forsale/2020/10/10/06/11/2018_volkswagen_golf_r-pic-2876774418745734337-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Volkswagen-Golf-R-Atlantic-City-d2131_L22151 |
| https://static.cargurus.com/images/forsale/2020/08/13/07/14/2019_mazda_cx-3-pic-9070513768044339551-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2020-Mazda-CX-3-Cleveland-c29941_L27014 |
| https://static.cargurus.com/images/forsale/2020/10/21/10/14/2019_subaru_ascent-pic-4041908730210371753-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Subaru-Ascent-Lake-Charles-d2650_L13516 |
| https://static.cargurus.com/images/forsale/2020/12/09/10/13/2021_subaru_ascent-pic-6412905078098171549-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Subaru-Ascent-Waco-d2650_L34273 |
| https://static.cargurus.com/images/forsale/2020/08/26/13/55/2020_toyota_avalon-pic-1309245963453312429-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2020-Toyota-Avalon-Salisbury-c29168_L25403 |
| https://static.cargurus.com/images/forsale/2020/10/09/15/16/2019_volvo_xc90-pic-392241249906939308-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2018-Volvo-XC90-Daytona-Beach-c26779_L4931 |
| https://static.cargurus.com/images/forsale/2020/10/24/14/04/2019_chevrolet_silverado_2500hd-pic-8940064339858620708-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2019-Chevrolet-Silverado-2500HD-Appleton-c27684_L40301 |
| https://static.cargurus.com/images/forsale/2020/07/28/21/26/2021_honda_insight-pic-7970348900651760613-1024x768.jpeg | https://ca.cargurus.com/Cars/l-Used-2020-Honda-Insight-Vancouver-c29530_L168014 |
| https://static.cargurus.com/images/forsale/2020/08/07/10/59/2020_honda_insight-pic-3736526136552134164-1024x768.jpeg | https://ca.cargurus.com/Cars/l-Used-2020-Honda-Insight-Vancouver-c29530_L168014 |
| https://static.cargurus.com/images/forsale/2020/09/12/15/04/2019_honda_insight-pic-3425147223973170500-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Honda-Insight-Owensboro-d591_L12605 |
| https://static.cargurus.com/images/forsale/2020/11/29/17/55/2019_jeep_cherokee-pic-1007405061752885394-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2019-Jeep-Cherokee-Trailhawk-Elite-4WD-Roanoke-t77994_L37160 |
| https://static.cargurus.com/images/forsale/2020/02/13/10/05/2019_infiniti_q70-pic-3920231915832972690-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-INFINITI-Q70-Brooklyn-d2265_L23096 |
| https://static.cargurus.com/images/forsale/2019/12/07/05/36/2019_hyundai_veloster-pic-4633424035661768364-1024x768.jpeg | https://www.cargurus.com/es/m-Taylor-Hyundai-sp65163 |
| https://static.cargurus.com/images/forsale/2020/06/17/14/49/2018_nissan_rogue_sport-pic-5318232507918718075-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2017-Nissan-Rogue-Sport-Galveston-c26668_L34510 |
| https://static.cargurus.com/images/forsale/2020/08/04/13/40/2019_infiniti_qx60-pic-6226776296417387105-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-INFINITI-Brooksville-m84_L5415 |
| https://static.cargurus.com/images/forsale/2020/10/08/22/21/2019_jeep_wrangler-pic-8113611809761876206-1024x768.jpeg | https://www.cargurus.com/es/l-2020-Jeep-Wrangler-Usados-Culpeper-c29523_L36711 |
| https://static.cargurus.com/images/forsale/2020/06/22/01/17/2019_subaru_impreza-pic-4070017860511324023-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2020-Subaru-Impreza-New-Rochelle-c29402_L23014 |
| https://static.cargurus.com/images/forsale/2020/01/10/16/23/2020_nissan_370z-pic-5755419264428686397-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2020-Nissan-370Z-Alpharetta-c29206_L5884 |
| https://static.cargurus.com/images/forsale/2020/08/27/08/57/2020_nissan_370z-pic-6741221521486139097-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Nissan-370Z-Montclair-d2018_L2301 |
| https://static.cargurus.com/images/forsale/2020/11/26/22/09/2019_toyota_corolla-pic-2176812170265323784-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Toyota-Corolla-Milford-d295_L27360 |
| https://static.cargurus.com/images/forsale/2020/09/28/17/50/2019_gmc_sierra_2500hd-pic-4970403583124135807-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-GMC-Sierra-2500-Enid-d118_L28171 |
| https://static.cargurus.com/images/forsale/2020/12/10/00/10/2019_gmc_sierra_2500hd-pic-6168279861055007193-1024x768.jpeg | https://www.cargurus.com/Cars/t-Used-GMC-Sierra-2500HD-Denali-Philadelphia-ev1129_L30895 |
| https://static.cargurus.com/images/forsale/2020/12/15/03/29/2019_cadillac_xts-pic-3814564905900004458-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2018-Cadillac-XTS-Dayton-c27065_L27467 |
| https://static.cargurus.com/images/forsale/2020/11/23/22/25/2019_toyota_corolla_hatchback-pic-4474377452638909592-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Toyota-Corolla-Hatchback-West-Virginia-d2697_L38349 |
| https://static.cargurus.com/images/forsale/2020/10/07/22/59/2020_toyota_corolla_hatchback-pic-8475553780556848 79-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Toyota-Corolla-Hatchback-Rhode-Island-d2697_L31768 |
| https://static.cargurus.com/images/forsale/2020/09/14/06/28/2021_toyota_corolla_hatchback-pic-7930592863984216273-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Toyota-Corolla-Hatchback-Scranton-d2697_L30680 |
| https://static.cargurus.com/images/forsale/2020/08/25/07/32/2020_buick_encore-pic-8290463214244424891-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Buick-Encore-Albuquerque-d2128_L22535 |
| https://static.cargurus.com/images/forsale/2020/12/09/00/20/2020_buick_encore-pic-8444467657565019152-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Buick-Encore-Greensboro-d2128_L25079 |
| https://static.cargurus.com/images/forsale/2021/01/19/18/08/2019_honda_ridgeline-pic-5927193444792607431-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Honda-Ridgeline-Fort-Smith-d734_L2050 |
| https://static.cargurus.com/images/forsale/2020/09/03/06/57/2019_hyundai_santa_fe-pic-1892681914393953013-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Hyundai-Santa-Fe-Cortland-d94_L23832 |
| https://static.cargurus.com/images/forsale/2020/12/23/02/10/2019_hyundai_santa_fe-pic-4829645446895639686-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Hyundai-Santa-Fe-Long-Island-City-d94_L23092 |
| https://static.cargurus.com/images/forsale/2020/09/25/06/31/2020_honda_insight-pic-2556427645111113569-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Honda-Insight-Rochester-d591_L24461 |
| https://static.cargurus.com/images/forsale/2020/09/22/22/28/2019_dodge_grand_caravan-pic-6690806544278961157-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-1989-Dodge-Grand-Caravan-LE-FWD-t44299 |
| https://static.cargurus.com/images/forsale/2019/09/27/18/34/2020_subaru_forester-pic-3496325618926549268-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Subaru-Forester-Princeton-d374_L22175 |
| https://static.cargurus.com/images/forsale/2020/04/24/18/56/2020_subaru_forester-pic-7498621740069189191-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Subaru-Forester-Princeton-d374_L22175 |
| https://static.cargurus.com/images/forsale/2020/07/16/05/06/2020_subaru_brz-pic-8326724014646128342-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Subaru-BRZ-Saint-Paul-d2134_L17217 |
| https://static.cargurus.com/images/forsale/2021/01/14/02/27/2019_subaru_legacy-pic-1865228116725323302-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Subaru-Johnstown-m53_L29617 |
| https://static.cargurus.com/images/forsale/2020/04/01/11/35/2020_mitsubishi_outlander-pic-1172353474965022406-1024x768.jpeg | https://ca.cargurus.com/Cars/l-Used-2020-Mitsubishi-Outlander-SE-AWD-Montreal-t89804_L701136 |
| https://static.cargurus.com/images/forsale/2020/09/25/17/01/2019_jeep_grand_cherokee-pic-1464887306799072727-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Jeep-Tyngsboro-m32_L15613 |
| https://static.cargurus.com/images/forsale/2021/01/06/15/01/2021_chevrolet_traverse-pic-8458852793796691050-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Chevrolet-Traverse-Philadelphia-d1521_L30895 |
| https://static.cargurus.com/images/forsale/2021/01/13/15/18/2021_chevrolet_traverse-pic-4943752728553453658-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Chevrolet-Traverse-Scranton-d1521_L30680 |
| https://static.cargurus.com/images/forsale/2020/10/18/22/30/2019_nissan_sentra-pic-2047291851143452316-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2019-Nissan-Sentra-Lansing-c28687_L7413 |
| https://static.cargurus.com/images/forsale/2021/01/24/05/51/2019_nissan_sentra-pic-7153530324148101949-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Nissan-Sentra-Kingsport-d249_L33137 |
| https://static.cargurus.com/images/forsale/2020/11/14/00/13/2019_nissan_sentra-pic-7869181907022940736-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Nissan-Sentra-Sevierville-d249_L33247 |
| https://static.cargurus.com/images/forsale/2020/08/27/16/53/2020_chevrolet_silverado_1500-pic-2621509400613047430-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2020-Chevrolet-Silverado-1500-Uniontown-c29286_L29324 |
| https://static.cargurus.com/images/forsale/2020/10/09/06/40/2019_buick_enclave-pic-4713187866412682264-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2018-Buick-Enclave-Santa-Maria-c27016_L2642 |
| https://static.cargurus.com/images/forsale/2020/07/29/20/03/2019_buick_enclave-pic-4420484448098524481-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Buick-Enclave-San-Clemente-d1029_L2506 |
| https://static.cargurus.com/images/forsale/2020/09/29/22/03/2019_mercedes-benz_cla-class-pic-3454892905153070197-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2020-Mercedes-Benz-CLA-Class-Lancaster-c29046_L2667 |
| https://static.cargurus.com/images/forsale/2020/12/05/15/23/2020_chevrolet_equinox-pic-9196124962228559976-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2019-Chevrolet-Equinox-Lynchburg-c27722_L37407 |

| | |
|---|---|
| https://static.cargurus.com/images/forsale/2020/12/22/17/01/2019_chevrolet_equinox-pic-5438810190670789696-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chevrolet-Equinox-Palmdale-d616_L2675 |
| https://static.cargurus.com/images/forsale/2018/09/24/06/16/2019_ford_f-250_super_duty-pic-1425688092612149091-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Ford-F-250-Super-Duty-Altoona-d341_L29864 |
| https://static.cargurus.com/images/forsale/2020/11/12/01/53/2020_chevrolet_bolt_ev-pic-7185879603898343579-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2020-Chevrolet-Bolt-EV-Los-Angeles-c29662_L2163 |
| https://static.cargurus.com/images/forsale/2020/09/02/00/52/2020_honda_hr-v-pic-2596243820515637244-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2020-Honda-HR-V-Abingdon-c29880_L37255 |
| https://static.cargurus.com/images/forsale/2020/10/03/10/15/2019_dodge_charger-pic-1067116002956871982-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2011-Dodge-Charger-Police-RWD-Little-Rock-t39821_L1713 |
| https://static.cargurus.com/images/forsale/2020/05/16/18/24/2019_dodge_charger-pic-9158959503150338773-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2016-Dodge-Charger-SRT-392-RWD-Fort-Mill-t60127_L32199 |
| https://static.cargurus.com/images/forsale/2020/12/23/06/27/2019_dodge_charger-pic-378103481212018627-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2019-Dodge-Charger-R-T-RWD-Charlotte-t82771_L25416 |
| https://static.cargurus.com/images/forsale/2020/12/16/15/51/2019_chevrolet_tahoe-pic-3590365475090616559-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2019-Chevrolet-Tahoe-Cary-c27954_L25097 |
| https://static.cargurus.com/images/forsale/2021/01/13/03/55/2019_chevrolet_tahoe-pic-2462758906197156441-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chevrolet-Tahoe-Bedford-d639_L27029 |
| https://static.cargurus.com/images/forsale/2020/11/11/22/29/2019_toyota_highlander-pic-4383035925134607113-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Toyota-Highlander-Commerce-d298_L6141 |
| https://static.cargurus.com/images/forsale/2020/12/04/17/47/2019_ford_fusion-pic-2451693281411132679-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2020-Ford-Fusion-Tulsa-c29271_L28336 |
| https://static.cargurus.com/images/forsale/2020/09/22/22/28/2020_ford_fusion-pic-5237601066476081659-1024x768.jpeg | https://www.cargurus.com/Cars/m-Adams-Ford-sp56194 |
| https://static.cargurus.com/images/forsale/2020/05/15/18/36/2020_ford_fusion-pic-8745207359984560398-1024x768.jpeg | https://www.cargurus.com/Cars/m-Formula-Ford-Lincoln-sp58200 |
| https://static.cargurus.com/images/forsale/2020/07/26/06/07/2020_ford_fusion-pic-4536839298528461334-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Ford-Fusion-Albany-d845_L6537 |
| https://static.cargurus.com/images/forsale/2020/04/06/15/15/2020_ford_transit_connect-pic-5650622252324990240-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2020-Ford-Transit-Connect-Youngstown-c29055_L27136 |
| https://static.cargurus.com/images/forsale/2020/07/10/16/42/2019_chevrolet_silverado_1500-pic-9086973997337016320-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chevrolet-Silverado-1500HD-Clemson-d632_L32144 |
| https://static.cargurus.com/images/forsale/2019/08/13/10/25/2020_ford_transit_connect-pic-3199730065436558845-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2020-Ford-Transit-Connect-Youngstown-c29055_L27136 |
| https://static.cargurus.com/images/forsale/2020/11/26/02/51/2019_dodge_challenger-pic-296134479431278656-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2018-Dodge-Challenger-Bakersfield-c27001_L2613 |
| https://static.cargurus.com/images/forsale/2020/10/16/22/39/2019_land_rover_range_rover-pic-1112279132876830759-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Land-Rover-Range-Rover-Hicksville-d156_L23245 |
| https://static.cargurus.com/images/forsale/2020/10/17/07/18/2019_toyota_tacoma-pic-4792109035153124294-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2020-Toyota-Tacoma-Spartanburg-c28995_L31982 |
| https://static.cargurus.com/images/forsale/2020/10/02/00/18/2019_honda_hr-v-pic-4260434637412359384-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2019-Honda-HR-V-Waterbury-c28425_L4666 |
| https://static.cargurus.com/images/forsale/2020/09/02/00/52/2020_honda_hr-v-pic-5878013460274404364-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2020-Honda-HR-V-Abingdon-c29880_L37255 |
| https://static.cargurus.com/images/forsale/2020/07/07/21/39/2020_chevrolet_trax-pic-1433551700550214023-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2019-Chevrolet-Trax-Martinsville-c27955_L37207 |
| https://static.cargurus.com/images/forsale/2020/07/23/19/48/2020_chevrolet_trax-pic-5679985192844172334-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2020-Chevrolet-Trax-Morgantown-c29202_L39039 |
| https://static.cargurus.com/images/forsale/2020/12/09/08/03/2020_cadillac_escalade-pic-3501026766360059048-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Cadillac-Escalade-Philadelphia-d142_L30895 |
| https://static.cargurus.com/images/forsale/2020/06/22/12/12/2019_infiniti_q50-pic-5154559381409708743-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2018-INFINITI-Q50-Anaheim-c26637_L2517 |
| https://static.cargurus.com/images/forsale/2021/01/28/15/50/2020_porsche_cayenne-pic-6527218002647614269-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Porsche-Cayenne-Boca-Raton-d410_L5223 |
| https://static.cargurus.com/images/forsale/2020/10/24/14/26/2019_porsche_cayenne-pic-3630862851912161704-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Porsche-Cayenne-Greensburg-d410_L29439 |
| https://static.cargurus.com/images/forsale/2020/09/16/04/27/2019_porsche_cayenne-pic-4881320857529021081-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Porsche-Somerset-m48_L29398 |
| https://static.cargurus.com/images/forsale/2020/10/29/00/45/2019_toyota_yaris-pic-6784834754185299214-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2018-Toyota-Yaris-New-York-c26684_L22938 |
| https://static.cargurus.com/images/forsale/2020/12/04/10/21/2019_kia_niro-pic-3141282129239280814-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Kia-Niro-Reno-d2405_L21289 |
| https://static.cargurus.com/images/forsale/2021/01/12/05/19/2019_gmc_yukon-pic-2585935719931203166-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-GMC-Yukon-McAlester-d130_L28424 |
| https://static.cargurus.com/images/forsale/2020/09/22/22/28/2019_kia_forte-pic-6062357217452907047-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Kia-San-Antonio-m33_L34757 |
| https://static.cargurus.com/images/forsale/2020/11/01/20/01/2020_jeep_grand_cherokee-pic-4807153287931180145-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Jeep-Grand-Cherokee-Blacksburg-d490_L37170 |
| https://static.cargurus.com/images/forsale/2020/09/23/00/44/2019_chevrolet_malibu-pic-78445583471092067-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chevrolet-Malibu-Durant-d622_L28491 |
| https://static.cargurus.com/images/forsale/2020/10/02/05/27/2020_chevrolet_malibu-pic-7061219384694311735-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chevrolet-Malibu-Kyle-d622_L34905 |
| https://static.cargurus.com/images/forsale/2020/05/15/18/46/2019_nissan_frontier-pic-6497427900937587581-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2018-Nissan-Frontier-Bolivar-c27215_L33281 |
| https://static.cargurus.com/images/forsale/2020/09/29/11/26/2019_nissan_frontier-pic-3081126250255719144-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Nissan-Frontier-Andalusia-d240_L460 |
| https://static.cargurus.com/images/forsale/2020/10/22/00/38/2020_chevrolet_bolt_ev-pic-6485504469949749858-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Chevrolet-Bolt-EV-Albuquerque-d2397_L22535 |
| https://static.cargurus.com/images/forsale/2020/11/19/21/02/2019_toyota_camry-pic-9051750779779313359-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Toyota-Camry-Sanger-d292_L2733 |
| https://static.cargurus.com/images/forsale/2021/01/19/02/43/2019_infiniti_qx80-pic-3990070945959449927-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-INFINITI-QX80-Wichita-d2248_L11420 |
| https://static.cargurus.com/images/forsale/2020/09/23/10/22/2019_chrysler_300-pic-1326850035382804937-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2018-Chrysler-300-San-Bernardino-c27055_L2468 |
| https://static.cargurus.com/images/forsale/2021/01/27/17/55/2019_dodge_durango-pic-2155707033797522259-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Dodge-Durango-Springfield-d651_L8449 |
| https://static.cargurus.com/images/forsale/2020/10/28/08/10/2020_chevrolet_camaro-pic-2307020156342866948-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Chevrolet-Camaro-Portland-d606_L14053 |
| https://static.cargurus.com/images/forsale/2020/08/27/07/36/2020_chevrolet_camaro-pic-5466813913945731538-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Chevrolet-Camaro-Salt-Point-d606_L23589 |
| https://static.cargurus.com/images/forsale/2020/07/07/22/16/2019_hyundai_ioniq_hybrid-pic-5566943441165676955-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2019-Hyundai-Ioniq-Hybrid-Macon-c28474_L6416 |
| https://static.cargurus.com/images/forsale/2021/01/21/06/47/2019_mitsubishi_outlander-pic-7965815396117224707-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2019-Mitsubishi-Outlander-LE-FWD-t83760 |
| https://static.cargurus.com/images/forsale/2021/01/23/04/05/2019_mitsubishi_outlander-pic-3507321496662464047-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Mitsubishi-Outlander-Jackson-d429_L18584 |
| https://static.cargurus.com/images/forsale/2021/01/07/21/54/2019_ford_fusion_energi-pic-7518775602315715043-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Ford-Fusion-Energi-Loma-Linda-d2197_L2443 |
| https://static.cargurus.com/images/forsale/2020/09/23/10/57/2019_nissan_sentra-pic-5171427347186197322-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Nissan-Sentra-Morgantown-d249_L39039 |
| https://static.cargurus.com/images/forsale/2020/10/02/08/01/2019_gmc_sierra_1500-pic-5674875669633727704-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2018-GMC-Sierra-1500-Temple-c26879_L34165 |
| https://static.cargurus.com/images/forsale/2020/12/09/15/05/2019_gmc_sierra_1500-pic-1626762372551811073-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2020-GMC-Sierra-1500-Lugoff-c29270_L31925 |
| https://static.cargurus.com/images/forsale/2020/11/22/06/22/2019_ford_mustang-pic-5497514708764302770-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Ford-Mustang-Johnston-d2_L32238 |
| https://static.cargurus.com/images/forsale/2020/11/29/15/03/2020_ford_mustang_shelby_gt500-pic-8616244844148779530-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Ford-Mustang-Shelby-GT500-Newark-d924_L4760 |
| https://static.cargurus.com/images/forsale/2020/07/15/05/19/2020_ford_mustang_shelby_gt500-pic-8412230265237716187-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Ford-Mustang-Shelby-GT500-North-Dakota-d924_L25923 |
| https://static.cargurus.com/images/forsale/2020/09/01/19/54/2020_ford_mustang-pic-6011996229275238139-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Ford-Mustang-Utica-d2_L24046 |
| https://static.cargurus.com/images/forsale/2020/12/01/15/10/2019_nissan_nv200-pic-8824706393672419076-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Nissan-NV200-Okeechobee-d2200_L5463 |
| https://static.cargurus.com/images/forsale/2020/10/03/13/59/2019_cadillac_xt4-pic-774692524170688674-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Cadillac-XT4-Altoona-d2673_L29864 |
| https://static.cargurus.com/images/forsale/2020/05/15/18/42/2019_hyundai_elantra-pic-1971349705202218071-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Hyundai-Elantra-Meridian-d92_L7102 |
| https://static.cargurus.com/images/forsale/2021/01/29/22/02/2019_hyundai_elantra-pic-4284353053365280505-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Hyundai-Elantra-New-York-d92_L22938 |
| https://static.cargurus.com/images/forsale/2020/09/19/00/25/2019_hyundai_elantra-pic-8476770009144599222-1024x768.jpeg | https://www.cargurus.com/es/l-Hyundai-Elantra-Usados-Enterprise-d92_L439 |
| https://static.cargurus.com/images/forsale/2020/11/24/03/17/2019_hyundai_santa_fe_xl-pic-4755968251166583658-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2019-Hyundai-Santa-Fe-XL-SE-AWD-Grand-Rapids-t83383_L16655 |
| https://static.cargurus.com/images/forsale/2020/09/29/03/16/2019_nissan_altima-pic-3980386270262755344-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2008-Nissan-Altima-Hybrid-Sacramento-t32634_L2795 |
| https://static.cargurus.com/images/forsale/2020/07/25/17/48/2020_nissan_altima-pic-1383158084056868189-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Nissan-Altima-Maine-d237_L13964 |
| https://static.cargurus.com/images/forsale/2020/10/22/16/49/2019_ford_fusion_hybrid-pic-3921564450237008204-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2018-Ford-Fusion-Hybrid-Huntsville-c27725_L278 |
| https://static.cargurus.com/images/forsale/2021/01/19/06/42/2019_ford_fusion_hybrid-pic-3069989718554866593-1024x768.jpeg | https://www.cargurus.com/Cars/spt_hybrid_cars-Bakersfield_L2613 |
| https://static.cargurus.com/images/forsale/2020/10/08/10/50/2020_mercedes-benz_cls-class-pic-7792355743886772980-1024x768.jpeg | https://ca.cargurus.com/Cars/t-Used-Mercedes-Benz-CLS-Class-CLS-550-Victoria-t38355_L167136 |
| https://static.cargurus.com/images/forsale/2020/07/15/05/17/2020_acura_ilx-pic-769736515411418199-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Acura-ILX-Cincinnati-d2137_L27382 |
| https://static.cargurus.com/images/forsale/2020/11/22/06/34/2019_nissan_frontier-pic-4139072383569904802-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Nissan-Frontier-Azusa-d240_L2281 |
| https://static.cargurus.com/images/forsale/2020/11/06/10/11/2019_nissan_frontier-pic-1586236109099666384-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Nissan-Frontier-Massapequa-d240_L23213 |
| https://static.cargurus.com/images/forsale/2021/01/27/21/30/2019_nissan_frontier-pic-8247439598200286069-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Nissan-Frontier-Visalia-d240_L2606 |
| https://static.cargurus.com/images/forsale/2020/10/31/23/28/2020_nissan_frontier-pic-2256192866179151089-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Nissan-Frontier-College-Station-d240_L34577 |
| https://static.cargurus.com/images/forsale/2020/06/24/09/46/2019_ford_edge-pic-8858402513837365695-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2019-Ford-Edge-Martinsville-c27500_L37207 |
| https://static.cargurus.com/images/forsale/2020/04/01/11/34/2020_bmw_x5-pic-4026928651060527810-1024x768.jpeg | https://ca.cargurus.com/Cars/l-Used-2019-BMW-X5-Saskatoon-c28154_L917472 |
| https://static.cargurus.com/images/forsale/2020/07/28/05/37/2019_mazda_cx-9-pic-147439129101351898-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2018-Mazda-CX-9-Denton-c27169_L34033 |
| https://static.cargurus.com/images/forsale/2020/11/13/01/30/2021_mazda_cx-9-pic-76251676445192629-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Mazda-CX-9-San-Luis-Obispo-d1023_L2615 |
| https://static.cargurus.com/images/forsale/2020/12/16/17/34/2021_gmc_sierra_1500-pic-495808134076806126-1024x768.jpeg | https://ca.cargurus.com/Cars/new/nl-New-GMC-Sierra-1500-Montreal-d116_L701136 |
| https://static.cargurus.com/images/forsale/2020/04/01/11/34/2019_gmc_sierra_1500-pic-690113450992507129-1024x768.jpeg | https://ca.cargurus.com/Cars/t-Used-GMC-Sierra-1500-Elevation-Cambridge-ev2205_L433930 |
| https://static.cargurus.com/images/forsale/2020/11/25/15/07/2019_gmc_sierra_1500-pic-6457511463829832470-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-GMC-Sierra-1500-Abingdon-d116_L37255 |
| https://static.cargurus.com/images/forsale/2020/12/01/21/13/2019_gmc_sierra_1500-pic-3850777003105873083-1024x768.jpeg | https://www.cargurus.com/es/cl-Certified-GMC-Sierra-1500HD-d117 |

| | |
|---|---|
| https://static.cargurus.com/images/forsale/2021/01/03/20/56/2020_chevrolet_silverado_1500-pic-7691873940341764291-1024x768.jpeg | https://www.cargurus.com/Cars/m-Seacoast-Chevrolet-sp50861 |
| https://static.cargurus.com/images/forsale/2020/09/02/02/22/2019_nissan_rogue-pic-3691379041899299065-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2020-Nissan-Rogue-Erie-c29328_L29862 |
| https://static.cargurus.com/images/forsale/2020/11/04/09/57/2019_toyota_yaris-pic-8109547516358350456-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Toyota-Yaris-Glendora-d827_L2290 |
| https://static.cargurus.com/images/forsale/2020/09/30/10/17/2019_toyota_yaris-pic-6221688075392739884-1024x768.jpeg | https://www.cargurus.com/es/l-Toyota-Yaris-Usados-Chantilly-d827_L36543 |
| https://static.cargurus.com/images/forsale/2020/05/15/18/42/2019_nissan_versa-pic-3034509957830973875-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2018-Nissan-Versa-New-Braunfels-c26678_L34735 |
| https://static.cargurus.com/images/forsale/2020/05/17/06/40/2019_nissan_versa-pic-9100241348592440749-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2018-Nissan-Versa-New-Braunfels-c26678_L34735 |
| https://static.cargurus.com/images/forsale/2020/11/25/06/02/2021_kia_sedona-pic-2397771723479025282-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2020-Kia-Sedona-Los-Angeles-c29230_L2163 |
| https://static.cargurus.com/images/forsale/2020/11/16/15/34/2020_kia_sedona-pic-7849945997019660349-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Kia-Sedona-Washington-d160_L4841 |
| https://static.cargurus.com/images/forsale/2020/10/06/10/13/2020_chevrolet_malibu-pic-3359036520914212323-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chevrolet-Malibu-Leesburg-d622_L36550 |
| https://static.cargurus.com/images/forsale/2020/09/23/02/47/2019_ford_f-150-pic-2562064834722476098-1024x768.jpeg | https://www.cargurus.com/Cars/spt_used_cars-El-Dorado_L11348 |
| https://static.cargurus.com/images/forsale/2020/06/16/15/56/2020_audi_a8-pic-2047430437480152990-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2020-Audi-A8-Jackson-c29279_L33371 |
| https://static.cargurus.com/images/forsale/2020/12/04/22/47/2021_toyota_tacoma-pic-2291382874978890160-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Toyota-Tacoma-Dover-d311_L4777 |
| https://static.cargurus.com/images/forsale/2020/09/29/12/09/2020_chevrolet_spark-pic-7690519880341861044-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chevrolet-Flagstaff-m1_L1249 |
| https://static.cargurus.com/images/forsale/2020/09/26/10/20/2019_dodge_charger-pic-1484153547347595889-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2019-Dodge-Charger-San-Bernardino-c28424_L2468 |
| https://static.cargurus.com/images/forsale/2020/03/03/04/24/2020_ford_f-150-pic-5854438663346520860-1024x768.jpeg | https://ca.cargurus.com/Cars/l-Used-2020-Ford-F-150-Quebec-c29560_L703595 |
| https://static.cargurus.com/images/forsale/2020/03/03/04/24/2020_ford_f-150-pic-6340923434441598272-1024x768.jpeg | https://ca.cargurus.com/Cars/l-Used-2020-Ford-F-150-Quebec-c29560_L703595 |
| https://static.cargurus.com/images/forsale/2020/07/16/10/57/2020_ford_f-150-pic-4454705930368189704-1024x768.jpeg | https://ca.cargurus.com/Cars/l-Used-2020-Ford-F-150-Quebec-c29560_L703595 |
| https://static.cargurus.com/images/forsale/2021/01/22/15/09/2019_ford_f-150-pic-3850410334179953468-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Ford-F-150-Radford-d337_L37227 |
| https://static.cargurus.com/images/forsale/2020/07/28/16/16/2020_audi_q8-pic-3880486713307445649-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2019-Audi-Q8-Wilkes-Barre-c28488_L30723 |
| https://static.cargurus.com/images/forsale/2020/12/14/06/49/2021_audi_q8-pic-5962254956850446627-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Audi-Q8-Knoxville-d2792_L33271 |
| https://static.cargurus.com/images/forsale/2020/12/23/02/16/2021_audi_q8-pic-8706930248441227508-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Audi-Q8-Knoxville-d2792_L33271 |
| https://static.cargurus.com/images/forsale/2020/11/04/22/47/2021_ram_promaster-pic-3182594884408121207-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2021-RAM-ProMaster-2500-136-High-Roof-Cargo-Van-FWD-Ohio-t94488_L26517 |
| https://static.cargurus.com/images/forsale/2020/11/01/00/39/2021_ram_promaster-pic-5573454144134290595-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2021-RAM-ProMaster-2500-136-High-Roof-Cargo-Van-FWD-Ohio-t94488_L26517 |
| https://static.cargurus.com/images/forsale/2020/10/31/10/32/2021_ram_promaster-pic-7015851052888830565-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2021-RAM-ProMaster-2500-136-High-Roof-Cargo-Van-FWD-Ohio-t94488_L26517 |
| https://static.cargurus.com/images/forsale/2020/05/16/18/27/2019_ram_promaster-pic-6204827665923852210-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-RAM-ProMaster-Warwick-d2229_L31828 |
| https://static.cargurus.com/images/forsale/2020/10/16/10/45/2019_audi_a6-pic-3444646023543455509-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2019-Audi-A6-Visalia-c27563_L2606 |
| https://static.cargurus.com/images/forsale/2020/08/29/22/19/2019_audi_a6-pic-8222510509751564321-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Audi-A6-Albany-d27_L23445 |
| https://static.cargurus.com/images/forsale/2020/11/17/17/49/2021_audi_s7-pic-7955456055188681802-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Audi-S7-Colorado-Springs-d2156_L82241 |
| https://static.cargurus.com/images/forsale/2020/06/24/07/16/2020_kia_rio-pic-6440985002307986648-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Kia-Rio-Winston-Salem-d159_L24989 |
| https://static.cargurus.com/images/forsale/2020/05/15/09/14/2019_jaguar_xj-series-pic-5366269715641837290-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Jaguar-XJ-Series-Stamford-d286_L4722 |
| https://static.cargurus.com/images/forsale/2020/12/29/06/20/2019_jaguar_i-pace-pic-4521368857374732660-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2019-Jaguar-I-PACE-EV400-SE-AWD-t78550 |
| https://static.cargurus.com/images/forsale/2020/08/20/12/16/2019_jaguar_i-pace-pic-3233660231770315 27-1024x768.jpeg | https://www.cargurus.com/es/l-2019-Jaguar-I-PACE-EV400-SE-AWD-Usados-t78550 |
| https://static.cargurus.com/images/forsale/2020/05/15/18/42/2019_chevrolet_cruze-pic-8986709953343131704-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2019-Chevrolet-Cruze-New-Braunfels-c27714_L34735 |
| https://static.cargurus.com/images/forsale/2020/09/27/18/03/2019_chevrolet_cruze-pic-1942600956950286546-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chevrolet-Douglas-m1_L6467 |
| https://static.cargurus.com/images/forsale/2021/01/07/10/15/2020_lexus_ux-pic-8080712862479961586-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Lexus-UX-Hawaii-d2682_L6773 |
| https://static.cargurus.com/images/forsale/2020/09/10/18/39/2019_lexus_es-pic-3035114292467828 15-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Lexus-ES-Huntsville-d2720_L278 |
| https://static.cargurus.com/images/forsale/2020/08/25/07/32/2019_audi_a4-pic-6813594883324136950-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2020-Audi-A4-Pittsburgh-c29934_L29265 |
| https://static.cargurus.com/images/forsale/2020/11/20/22/27/2019_porsche_cayenne-pic-8803403630199399402-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2018-Porsche-Cayenne-Massachusetts-c27013_L15353 |
| https://static.cargurus.com/images/forsale/2020/06/24/19/54/2019_porsche_cayenne-pic-6241422242554671835-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2020-Porsche-Cayenne-Holtsville-c29171_L22935 |
| https://static.cargurus.com/images/forsale/2020/11/22/06/56/2019_toyota_tundra-pic-3957541996452466 0-1024x768.jpeg | https://www.cargurus.com/Cars/t-Used-Toyota-Tundra-TRD-Pro-San-Bernardino-ev1977_L2468 |
| https://static.cargurus.com/images/forsale/2020/09/12/10/52/2020_audi_sq5-pic-2445841578870568779-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Audi-SQ5-Pittsburgh-d2237_L29265 |
| https://static.cargurus.com/images/forsale/2020/05/31/17/16/2019_volkswagen_beetle-pic-7826082976429469 07-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Volkswagen-Beetle-Alexandria-d201_L13747 |
| https://static.cargurus.com/images/forsale/2020/07/31/18/06/2019_volvo_s60-pic-2994828261224650192-1024x768.jpeg | https://www.cargurus.com/Cars/t-Used-Volvo-S60-Cross-Country-Platinum-New-York-t58653_L22938 |
| https://static.cargurus.com/images/forsale/2021/01/27/17/55/2021_chevrolet_blazer-pic-2250196308992707113-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2020-Chevrolet-Blazer-Carbondale-c29365_L8550 |
| https://static.cargurus.com/images/forsale/2020/07/30/16/49/2020_chevrolet_blazer-pic-4729158465032651 74-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Chevrolet-Blazer-Washington-d602_L4841 |
| https://static.cargurus.com/images/forsale/2020/07/30/16/49/2020_chevrolet_blazer-pic-6473489882917377203-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Chevrolet-Blazer-Washington-d602_L4841 |
| https://static.cargurus.com/images/forsale/2020/10/24/14/04/2019_audi_a5_sportback-pic-1886986761126276542-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2019-Audi-A5-Sportback-2.0T-quattro-Premium-Plus-AWD-New-York-t83188_L22933 |
| https://static.cargurus.com/images/forsale/2020/11/27/05/31/2020_ram_promaster_city-pic-9118211772032807 20-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-RAM-New-York-m191_L22938 |
| https://static.cargurus.com/images/forsale/2020/11/16/06/26/2019_nissan_rogue_sport-pic-8695618183749761926-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Nissan-Rogue-Sport-New-Braunfels-d2513_L34735 |
| https://static.cargurus.com/images/forsale/2020/05/23/12/42/2019_nissan_armada-pic-4418189615244035435-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2019-Nissan-Armada-Greenville-c28756_L32193 |
| https://static.cargurus.com/images/forsale/2020/11/04/01/32/2020_nissan_armada-pic-5533424686223604520-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Nissan-Armada-Seneca-d238_L32173 |
| https://static.cargurus.com/images/forsale/2020/09/26/10/20/2020_toyota_rav4_hybrid-pic-1095650792978783808-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2019-Toyota-RAV4-Hybrid-Decatur-c27716_L8346 |
| https://static.cargurus.com/images/forsale/2020/05/15/18/25/2020_toyota_rav4_hybrid-pic-5266467643933803431-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2020-Toyota-RAV4-Hybrid-Pomona-c29795_L2303 |
| https://static.cargurus.com/images/forsale/2020/07/21/02/19/2019_volkswagen_golf-pic-1800572091916571251-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Volkswagen-Golf-Charleston-d198_L38630 |
| https://static.cargurus.com/images/forsale/2020/07/11/18/44/2020_nissan_titan-pic-6949543769010813529-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Nissan-Titan-Portland-d251_L14053 |
| https://static.cargurus.com/images/forsale/2020/08/06/20/20/2020_nissan_titan-pic-1575680588886926069-1024x768.jpeg | https://www.cargurus.com/es/l-2019-Nissan-Titan-Usados-Valencia-c28397_L2262 |
| https://static.cargurus.com/images/forsale/2020/09/11/19/34/2020_nissan_murano-pic-1468480256374480478-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Nissan-Murano-Roanoke-d243_L37160 |
| https://static.cargurus.com/images/forsale/2020/10/10/06/11/2020_mazda_mx-5_miata-pic-7167808931700517597-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2019-Mazda-MX-5-Miata-Jamaica-c28431_L23114 |
| https://static.cargurus.com/images/forsale/2020/06/17/22/18/2020_lexus_ux_hybrid-pic-4915772585015556879-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Lexus-UX-Hybrid-Cleveland-d2722_L27014 |
| https://static.cargurus.com/images/forsale/2021/01/27/15/32/2021_honda_passport-pic-1647939705680722304-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Honda-Passport-Seattle-d593_L37788 |
| https://static.cargurus.com/images/forsale/2021/01/22/15/09/2019_ford_transit_cargo-pic-1850618938416397077-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Van-Greensboro-bg8_L25079 |
| https://static.cargurus.com/images/forsale/2020/07/10/05/49/2019_mercedes-benz_s-class_coupe-pic-3101579180317075715-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Mercedes-Benz-S-Class-Coupe-Victorville-d2276_L2464 |
| https://static.cargurus.com/images/forsale/2020/08/06/18/33/2019_audi_q7-pic-1955017533796863236-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2020-Audi-Q7-Muskegon-c29936_L16637 |
| https://static.cargurus.com/images/forsale/2020/09/29/01/14/2019_ford_ranger-pic-1432117732440132117-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Ford-Ranger-Pacoima-d354_L2252 |
| https://static.cargurus.com/images/forsale/2020/07/29/16/42/2020_ford_ranger-pic-1949993808811005151-1024x768.jpeg | https://www.cargurus.com/es/l-2019-Ford-Ranger-Usados-Vineland-c27477_L22150 |
| https://static.cargurus.com/images/forsale/2020/11/13/22/55/2019_bmw_x5-pic-2829612759120609061-1024x768.jpeg | https://www.cargurus.com/Cars/t-Used-BMW-X5-xDrive50i-AWD-Tampa-t38690_L5278 |
| https://static.cargurus.com/images/forsale/2020/10/23/04/59/2019_honda_civic_hatchback-pic-1186617138686042738-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Honda-Civic-Hatchback-Bridgeport-d2441_L4663 |
| https://static.cargurus.com/images/forsale/2020/08/05/23/32/2019_toyota_prius-pic-4232129083421648 89-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2020-Toyota-Prius-Arlington-c29220_L36588 |
| https://static.cargurus.com/images/forsale/2020/06/25/01/52/2019_mazda_mx-5_miata-pic-6171023852257157358-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2018-Mazda-MX-5-Miata-Bakersfield-c27489_L2613 |
| https://static.cargurus.com/images/forsale/2020/12/30/21/29/2020_mazda_mx-5_miata-pic-6364270468155987450-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Convertible-Waco-bg1_L34273 |
| https://static.cargurus.com/images/forsale/2020/06/12/12/47/2019_mazda_mx-5_miata-pic-5126712580401833249-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Mazda-MX-5-Miata-Corsicana-d221_L33657 |
| https://static.cargurus.com/images/forsale/2020/08/21/16/42/2020_jaguar_f-type-pic-3940443608515923089-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2021-Jaguar-F-TYPE-Bronx-c29931_L22942 |
| https://static.cargurus.com/images/forsale/2020/09/10/18/39/2019_dodge_journey-pic-7859132051471996870-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Dodge-Journey-San-Luis-Obispo-d1135_L2615 |
| https://static.cargurus.com/images/forsale/2020/09/28/12/36/2021_toyota_corolla_hybrid-pic-8082127264362071717-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2020-Toyota-Corolla-Hybrid-Madison-c28937_L39766 |
| https://static.cargurus.com/images/forsale/2020/10/04/05/29/2021_toyota_corolla_hybrid-pic-4223840849430407845-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Toyota-Corolla-Hybrid-Augusta-d2840_L6308 |
| https://static.cargurus.com/images/forsale/2021/01/20/15/36/2021_toyota_corolla_hybrid-pic-4419187827127887 2-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Toyota-Corolla-Hybrid-Madison-d2840_L39766 |
| https://static.cargurus.com/images/forsale/2020/11/11/22/29/2021_toyota_corolla_hybrid-pic-1824308984067747171-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Toyota-Corolla-Hybrid-Roanoke-d2840_L37160 |
| https://static.cargurus.com/images/forsale/2020/08/15/05/53/2020_lincoln_navigator-pic-3752351225717315849-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Lincoln-Navigator-Cedar-Rapids-d530_L10777 |
| https://static.cargurus.com/images/forsale/2020/09/22/22/28/2020_bmw_x2-pic-4571053477190976262-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-BMW-X2-Cincinnati-d2623_L27382 |
| https://static.cargurus.com/images/forsale/2020/11/13/11/58/2021_bmw_3_series-pic-4661063262383243514-1024x768.jpeg | https://ca.cargurus.com/Cars/l-Used-BMW-Prince-George-m3_L224026 |

| | |
|---|---|
| https://static.cargurus.com/images/forsale/2020/12/10/11/16/2020_bmw_3_series-pic-3279609390469159686-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2003-BMW-3-Series-325i-Sedan-RWD-Hattiesburg-t37548_L18632 |
| https://static.cargurus.com/images/forsale/2021/01/28/17/58/2020_bmw_3_series-pic-5107574472136917877-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-BMW-3-Series-Freehold-d1512_L21862 |
| https://static.cargurus.com/images/forsale/2021/01/27/17/55/2020_bmw_3_series-pic-1038582696814074500-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-BMW-3-Series-O-Fallon-d1512_L18923 |
| https://static.cargurus.com/images/forsale/2020/11/14/17/49/2020_toyota_corolla-pic-2210210330664318825-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2019-Toyota-Corolla-New-Jersey-c27691_L21671 |
| https://static.cargurus.com/images/forsale/2020/11/07/20/26/2021_mazda_mazda3-pic-5665501285529435145-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Mazda-MAZDA3-Waco-d214_L34273 |
| https://static.cargurus.com/images/forsale/2020/05/07/11/38/2019_hyundai_kona_electric-pic-2060821063335593871-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Hyundai-Kona-Electric-Scranton-d2699_L30680 |
| https://static.cargurus.com/images/forsale/2020/05/07/14/06/2019_hyundai_kona_electric-pic-1321832023841077968-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Hyundai-Kona-Electric-Stamford-d2699_L4722 |
| https://static.cargurus.com/images/forsale/2020/05/13/14/01/2019_hyundai_kona_electric-pic-6987668303368376002-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Hyundai-Kona-Electric-Stamford-d2699_L4722 |
| https://static.cargurus.com/images/forsale/2020/09/26/14/58/2019_hyundai_sonata_hybrid_plug-in_-pic-1976196115875425292-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Hyundai-Sonata-Hybrid-Plug-In-Sacramento-d2322_L2795 |
| https://static.cargurus.com/images/forsale/2020/10/27/22/11/2019_hyundai_sonata_hybrid_plug-in_-pic-7898685482061553737-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Hyundai-Sonata-Hybrid-Plug-In-Seattle-d2322_L37788 |
| https://static.cargurus.com/images/forsale/2020/03/13/06/37/2020_mitsubishi_outlander_hybrid_plug-in_-pic-6314019275401843161-1024x768. | https://www.cargurus.com/Cars/l-Used-2019-Mitsubishi-Outlander-Hybrid-Plug-in-Houston-c28840_L34369 |
| https://static.cargurus.com/images/forsale/2020/03/13/06/37/2020_mitsubishi_outlander_hybrid_plug-in_-pic-8899163834894299276-1024x768. | https://www.cargurus.com/Cars/new/nl-New-Mitsubishi-Outlander-Hybrid-Plug-in-Iowa-d2652_L9883 |
| https://static.cargurus.com/images/forsale/2020/07/22/04/12/2019_mitsubishi_outlander_hybrid_plug-in_-pic-8810872665406091374-1024x768. | https://www.cargurus.com/Cars/new/nl-New-Mitsubishi-Outlander-Hybrid-Plug-in-Santa-Barbara-d2652_L2546 |
| https://static.cargurus.com/images/forsale/2020/09/17/22/31/2020_volkswagen_golf-pic-1518688656636895757-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Volkswagen-Golf-Abilene-d198_L35262 |
| https://static.cargurus.com/images/forsale/2020/10/31/04/47/2019_genesis_g70-pic-7445969412806286267-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2019-Genesis-G70-3.3T-Advanced-AWD-Roanoke-t83861_L37160 |
| https://static.cargurus.com/images/forsale/2020/11/20/03/18/2019_mazda_mazda3-pic-4553768125820050724-1024x768.jpeg | https://www.cargurus.com/Cars/cl-Certified-Mazda-MAZDA3-Indianapolis-d214_L9065 |
| https://static.cargurus.com/images/forsale/2020/05/15/18/36/2020_bmw_x1-pic-3723489378617905380-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-BMW-X1-Manchester-d2160_L21382 |
| https://static.cargurus.com/images/forsale/2020/10/21/10/14/2019_bmw_x1-pic-2055317337822432317-1024x768.jpeg | https://www.cargurus.com/es/l-2019-BMW-X1-xDrive28i-AWD-Usados-New-York-t84131_L22938 |
| https://static.cargurus.com/images/forsale/2020/10/18/23/40/2020_ram_1500-pic-6647952338300773104-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Dodge-RAM-1500-Fallon-d665_L21251 |
| https://static.cargurus.com/images/forsale/2020/08/20/13/43/2019_ram_1500-pic-2052103777962972920-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Dodge-RAM-1500-Fort-Meade-d665_L5304 |
| https://static.cargurus.com/images/forsale/2021/01/27/18/01/2019_ram_2500-pic-8804719023101592902-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Dodge-RAM-2500-Huntington-d667_L38754 |
| https://static.cargurus.com/images/forsale/2020/12/22/15/24/2019_mazda_mazda3-pic-3336255357877443276-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Mazda-MAZDA3-Weatherford-d214_L34025 |
| https://static.cargurus.com/images/forsale/2020/11/24/15/11/2019_ford_expedition-pic-9111071537221695868-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2020-Ford-Expedition-Englewood-c29639_L5378 |
| https://static.cargurus.com/images/forsale/2020/12/06/06/11/2019_ford_expedition-pic-2778340756952207934-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Ford-Expedition-Waynesboro-d333_L36824 |
| https://static.cargurus.com/images/forsale/2020/04/29/00/23/2019_nissan_versa_note-pic-2227330948644536754-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Nissan-Versa-Note-Cincinnati-d2234_L27382 |
| https://static.cargurus.com/images/forsale/2021/01/08/10/18/2020_toyota_rav4_hybrid-pic-3134770241979346901-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2020-Toyota-RAV4-Hybrid-XSE-AWD-t89239 |
| https://static.cargurus.com/images/forsale/2020/05/15/18/25/2020_toyota_rav4_hybrid-pic-6506153218992051239-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Toyota-RAV4-Hybrid-Monroe-d2318_L13689 |
| https://static.cargurus.com/images/forsale/2020/11/14/14/57/2021_toyota_rav4_hybrid-pic-4003605062187837681-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Toyota-RAV4-Hybrid-North-Carolina-d2318_L24944 |
| https://static.cargurus.com/images/forsale/2020/05/15/18/42/2020_kia_sportage-pic-7609036991233433906-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Kia-Sportage-Walnut-Creek-d164_L2856 |
| https://static.cargurus.com/images/forsale/2021/01/26/10/11/2019_kia_sportage-pic-6526043519055782992-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Kia-Salinas-m33_L2746 |
| https://static.cargurus.com/images/forsale/2020/06/29/05/04/2020_subaru_legacy-pic-5212418930775331219-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Subaru-Legacy-Saint-Cloud-d378_L17734 |
| https://static.cargurus.com/images/forsale/2020/05/15/12/48/2020_hyundai_elantra-pic-3212307389731682202-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2020-Hyundai-Elantra-Sport-Sedan-FWD-Charleston-t85687_L38630 |
| https://static.cargurus.com/images/forsale/2020/12/02/15/16/2019_hyundai_tucson-pic-7230832949667552672-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2018-Hyundai-Tucson-Asheville-c27268_L25801 |
| https://static.cargurus.com/images/forsale/2020/09/29/10/32/2019_nissan_leaf-pic-6002117472489325818-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Nissan-LEAF-Hanover-d2077_L30228 |
| https://static.cargurus.com/images/forsale/2020/09/23/09/20/2020_nissan_leaf-pic-3466526357554680776-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Nissan-LEAF-San-Jose-d2077_L2938 |
| https://static.cargurus.com/images/forsale/2020/09/22/22/28/2020_nissan_leaf-pic-4755477530343778998-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Nissan-LEAF-San-Jose-d2077_L2938 |
| https://static.cargurus.com/images/forsale/2020/05/15/18/42/2019_nissan_altima-pic-1639661271748888965-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Sedan-Statesboro-bg6_L6105 |
| https://static.cargurus.com/images/forsale/2021/01/23/06/20/2020_land_rover_range_rover_evoque-pic-7785590766618342542-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Land-Rover-Range-Rover-Evoque-Jamaica-d2121_L23114 |
| https://static.cargurus.com/images/forsale/2020/06/12/01/39/2020_land_rover_range_rover_evoque-pic-7764612963883845 37-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Land-Rover-Range-Rover-Evoque-New-York-d2121_L22938 |
| https://static.cargurus.com/images/forsale/2020/04/16/04/39/2020_land_rover_range_rover_evoque-pic-1386859503710663 57-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Land-Rover-Range-Rover-Evoque-New-York-d2121_L22938 |
| https://static.cargurus.com/images/forsale/2020/06/26/13/54/2019_ford_edge-pic-2690540364192275766-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Ford-Statesboro-m2_L6105 |
| https://static.cargurus.com/images/forsale/2021/01/06/17/38/2020_ford_ranger-pic-5214234232840093 21-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Ford-Ranger-Covington-d354_L37367 |
| https://static.cargurus.com/images/forsale/2020/11/28/17/42/2020_ford_ranger-pic-7184502502015803265-1024x768.jpeg | https://www.cargurus.com/es/l-2020-Ford-Ranger-Usados-Santa-Barbara-c29717_L2546 |
| https://static.cargurus.com/images/forsale/2020/10/21/10/32/2021_bmw_x7-pic-2251538112223867034-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-BMW-X7-Georgia-d2656_L5878 |
| https://static.cargurus.com/images/forsale/2021/01/29/22/02/2020_kia_telluride-pic-6714211524820428477-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2020-Kia-Telluride-c28861 |
| https://static.cargurus.com/images/forsale/2020/09/17/21/30/2020_kia_telluride-pic-6798207792266215331-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2020-Kia-Telluride-SX-AWD-Pennsylvania-t85090_L29161 |
| https://static.cargurus.com/images/forsale/2020/08/01/10/04/2019_cadillac_ct6-pic-4560091305259724226-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2020-Cadillac-CT6-Temecula-c29264_L2485 |
| https://static.cargurus.com/images/forsale/2020/12/15/08/23/2021_subaru_outback-pic-7772024786678017588-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Subaru-Outback-Eau-Claire-d380_L40171 |
| https://static.cargurus.com/images/forsale/2021/01/28/02/21/2021_subaru_outback-pic-6954251778160959 83-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Subaru-Outback-Minneapolis-d380_L17319 |
| https://static.cargurus.com/images/forsale/2020/05/15/18/42/2020_bmw_z4-pic-8528942123055630952-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-BMW-Z4-Lexington-d395_L12037 |
| https://static.cargurus.com/images/forsale/2020/09/23/02/47/2019_ford_transit_connect-pic-7399133118911030 17-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Ford-Transit-Connect-Tempe-d2037_L1095 |
| https://static.cargurus.com/images/forsale/2020/12/03/17/52/2021_gmc_sierra_1500-pic-3926157812146812398-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-GMC-Sierra-1500-Jamaica-d116_L23114 |
| https://static.cargurus.com/images/forsale/2020/05/15/18/29/2020_jeep_gladiator-pic-4659838353093855514-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2020-Jeep-Gladiator-Winchester-c28934_L36678 |
| https://static.cargurus.com/images/forsale/2020/05/16/06/28/2020_jeep_gladiator-pic-2302760403612611586-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2020-Jeep-Gladiator-Winchester-c28934_L36678 |
| https://static.cargurus.com/images/forsale/2020/09/22/22/28/2020_jeep_gladiator-pic-1891601090034784426-1024x768.jpeg | https://www.cargurus.com/Cars/m-Brileyas-Chrysler-Jeep-Inc-sp434170 |
| https://static.cargurus.com/images/forsale/2020/11/14/21/13/2020_porsche_macan-pic-4492361899754809866-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2019-Porsche-Macan-Gary-c28692_L9116 |
| https://static.cargurus.com/images/forsale/2020/10/03/13/59/2019_porsche_macan-pic-1430821236340424919-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Porsche-Frankfort-m48_L7404 |
| https://static.cargurus.com/images/forsale/2020/10/17/07/05/2019_porsche_macan-pic-3730753565882367597-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Porsche-Macan-Butler-d2261_L29657 |
| https://static.cargurus.com/images/forsale/2021/01/07/21/54/2020_mazda_mazda6-pic-8151733333516435691-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Mazda-MAZDA6-Arlington-d215_L33981 |
| https://static.cargurus.com/images/forsale/2020/09/11/15/59/2021_kia_sportage-pic-7932162345638016588-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2020-Kia-Sportage-Corsicana-c29020_L33657 |
| https://static.cargurus.com/images/forsale/2020/12/22/17/01/2020_kia_sportage-pic-3160439813340360232-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Kia-Santa-Ana-m33_L2514 |
| https://static.cargurus.com/images/forsale/2019/12/25/04/28/2019_kia_optima-pic-3324705550902633080-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Kia-Optima-Mobile-d158_L561 |
| https://static.cargurus.com/images/forsale/2020/10/06/20/21/2019_chevrolet_silverado_1500-pic-6306316491157563886-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chevrolet-Silverado-1500HD-Fontana-d632_L2433 |
| https://static.cargurus.com/images/forsale/2020/08/25/16/48/2020_chevrolet_silverado_1500-pic-7834110982291915684-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Chevrolet-Silverado-1500-Washington-d630_L4841 |
| https://static.cargurus.com/images/forsale/2020/10/28/00/03/2021_subaru_outback-pic-7954219809985629367-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Subaru-Outback-McKinney-d380_L33642 |
| https://static.cargurus.com/images/forsale/2020/08/12/05/46/2020_subaru_outback-pic-4477606321813009272-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Subaru-Outback-Sevierville-d380_L33247 |
| https://static.cargurus.com/images/forsale/2020/09/22/22/28/2020_bmw_z4-pic-4526556379714105723-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2019-BMW-Z4-Worcester-c28706_L15560 |
| https://static.cargurus.com/images/forsale/2020/12/03/22/30/2021_bmw_z4-pic-8456615056991543501-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-BMW-Z4-Las-Vegas-d395_L21230 |
| https://static.cargurus.com/images/forsale/2020/11/19/08/05/2020_jaguar_f-type-pic-5884998417328033186-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2020-Jaguar-F-TYPE-New-York-c29019_L22938 |
| https://static.cargurus.com/images/forsale/2020/10/02/06/11/2020_volkswagen_jetta_gli-pic-7642883028012802796-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Volkswagen-Jetta-GLI-Wilmington-d2860_L25494 |
| https://static.cargurus.com/images/forsale/2020/07/03/15/40/2020_kia_rio5-pic-4341865939654431049-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Kia-Forte5-Arkansas-d2153_L1400 |
| https://static.cargurus.com/images/forsale/2019/10/03/19/13/2020_kia_rio-pic-4677023473134959681-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Kia-Forte5-Pennsylvania-d2153_L29161 |
| https://static.cargurus.com/images/forsale/2020/09/29/03/09/2020_porsche_macan-pic-5719055525498312053-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Porsche-Fresno-m48_L2727 |
| https://static.cargurus.com/images/forsale/2020/09/23/02/08/2020_ford_ranger-pic-7286420385954173891-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2020-Ford-Ranger-Portland-c29717_L28789 |
| https://static.cargurus.com/images/forsale/2020/09/23/02/08/2020_ford_ranger-pic-3323147280492775016-1024x768.jpeg | https://www.cargurus.com/Cars/m-Adams-Ford-sp56194 |
| https://static.cargurus.com/images/forsale/2020/09/14/04/42/2019_ram_2500-pic-2637999055561238163-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Dodge-RAM-2500-Old-Bridge-d667_L22250 |
| https://static.cargurus.com/images/forsale/2020/07/15/01/45/2020_ram_2500-pic-5053550157784573464-1024x768.jpeg | https://www.cargurus.com/Cars/spt_diesel_trucks-Irvine_L2488 |
| https://static.cargurus.com/images/forsale/2020/06/19/19/41/2020_hyundai_palisade-pic-8338376127566921963-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Hyundai-Palisade-Atlantic-City-d2836_L22151 |
| https://static.cargurus.com/images/forsale/2020/11/04/01/43/2020_ram_2500-pic-1236538419138257232-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-RAM-2500-Stamford-d2102_L4722 |
| https://static.cargurus.com/images/forsale/2020/07/09/02/18/2020_lexus_nx-pic-6015869563213211993-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2018-Lexus-NX-300-F-Sport-AWD-Cleveland-t76053_L27014 |

| | |
|---|---|
| https://static.cargurus.com/images/forsale/2020/06/25/01/53/2020_toyota_prius_prime-pic-5232707633876949714-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Toyota-Prius-Prime-Plano-d2418_L33628 |
| https://static.cargurus.com/images/forsale/2020/07/30/05/44/2020_toyota_prius_prime-pic-1205444536304598021-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Toyota-Prius-Prime-Plano-d2418_L33628 |
| https://static.cargurus.com/images/forsale/2020/12/13/15/06/2020_subaru_wrx-pic-4698310242542261032-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2006-Subaru-Impreza-WRX-Wagon-Roanoke-t51473_L37160 |
| https://static.cargurus.com/images/forsale/2020/08/20/04/05/2020_subaru_wrx_sti-pic-735268626685463596-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Subaru-WRX-STI-Arlington-d2341_L33981 |
| https://static.cargurus.com/images/forsale/2020/09/23/02/08/2020_ford_explorer-pic-240940902771655558-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Ford-Explorer-North-Wilkesboro-d334_L25669 |
| https://static.cargurus.com/images/forsale/2021/01/23/08/28/2020_ford_explorer-pic-6289086957332536861-1024x768.jpeg | https://www.cargurus.com/Cars/m-Currie-Motors-Ford-of-Valpo-sp379204 |
| https://static.cargurus.com/images/forsale/2020/02/28/20/17/2020_ford_explorer-pic-7487237307996536618-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Ford-Explorer-Lake-Charles-d334_L13516 |
| https://static.cargurus.com/images/forsale/2020/10/29/05/23/2020_ford_explorer-pic-2681752266630625307-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Ford-Explorer-Santa-Barbara-d334_L2546 |
| https://static.cargurus.com/images/forsale/2020/05/15/18/36/2020_cadillac_xt6-pic-1149163093388687715-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Cadillac-XT6-Sioux-Falls-d2843_L32451 |
| https://static.cargurus.com/images/forsale/2020/08/16/22/11/2021_volvo_xc40-pic-2495492774401584100-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Volvo-XC40-New-York-d2624_L22938 |
| https://static.cargurus.com/images/forsale/2020/09/23/13/38/2020_bmw_x7-pic-6859593614915539920-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-BMW-X7-Daytona-Beach-d2656_L4931 |
| https://static.cargurus.com/images/forsale/2020/11/17/02/55/2019_honda_passport-pic-809340527217341692-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Honda-Passport-Meridian-d593_L18586 |
| https://static.cargurus.com/images/forsale/2020/09/29/20/07/2019_honda_passport-pic-2605696629685427755-1024x768.jpeg | https://www.cargurus.com/es/l-2019-Honda-Passport-Sport-AWD-Usados-Philadelphia-t84709_L30895 |
| https://static.cargurus.com/images/forsale/2021/01/22/15/20/2020_cadillac_xt6-pic-5430183733138100946-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2020-Cadillac-XT6-Clarksville-c28970_L32927 |
| https://static.cargurus.com/images/forsale/2021/01/23/14/50/2020_cadillac_xt6-pic-1354531153343370326-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2021-Cadillac-XT6-Miami-c30688_L5213 |
| https://static.cargurus.com/images/forsale/2020/11/04/21/31/2019_mercedes-benz_a-class-pic-4902971899213913457-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2019-Mercedes-Benz-A-Class-Johnstown-c28505_L29617 |
| https://static.cargurus.com/images/forsale/2020/12/18/15/09/2020_chevrolet_silverado_2500hd-pic-226349462757641040-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2019-Chevrolet-Silverado-2500HD-New-Brunswick-c27684_L22273 |
| https://static.cargurus.com/images/forsale/2020/04/16/07/28/2020_audi_q3-pic-6504245544094775351-1024x768.jpeg | https://ca.cargurus.com/Cars/l-Used-2020-Audi-Q3-Sherbrooke-c29350_L702792 |
| https://static.cargurus.com/images/forsale/2020/08/18/13/45/2020_gmc_sierra_2500hd-pic-90906405220058778-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-GMC-Greenville-m26_L32193 |
| https://static.cargurus.com/images/forsale/2020/09/23/08/44/2020_gmc_sierra_2500hd-pic-3530637655066393398-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-GMC-Sierra-2500HD-San-Jose-d119_L2938 |
| https://static.cargurus.com/images/forsale/2020/10/03/04/39/2020_gmc_sierra_2500hd-pic-7484825693865219639-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-GMC-Sierra-2500HD-Bismarck-d119_L26179 |
| https://static.cargurus.com/images/forsale/2020/08/06/13/49/2020_gmc_sierra_3500hd-pic-8323402648539335758-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-GMC-Sierra-3500HD-Eau-Claire-d973_L40171 |
| https://static.cargurus.com/images/forsale/2020/11/15/21/54/2021_toyota_prius_prime-pic-947285917875974492-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Toyota-Prius-Prime-Sacramento-d2418_L2795 |
| https://static.cargurus.com/images/forsale/2020/10/17/03/14/2020_ford_explorer-pic-5764866559607580813-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2019-Ford-Explorer-Streetsboro-c27945_L27054 |
| https://static.cargurus.com/images/forsale/2020/05/15/18/29/2020_kia_forte-pic-8149260908821956084-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Kia-Forte5-Pennsylvania-d2153_L29161 |
| https://static.cargurus.com/images/forsale/2020/08/13/19/49/2020_nissan_versa-pic-1158989153934819724-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Nissan-Versa-Roanoke-d937_L37160 |
| https://static.cargurus.com/images/forsale/2020/11/06/22/29/2020_cadillac_xt4-pic-1014218464609603553-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Cadillac-XT4-Victorville-d2673_L2464 |
| https://static.cargurus.com/images/forsale/2020/06/19/12/43/2020_cadillac_xt4-pic-8459430965611268917-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Cadillac-XT4-Washington-d2673_L4841 |
| https://static.cargurus.com/images/forsale/2020/10/11/00/24/2020_bmw_x4_m-pic-760454856493734624-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2020-BMW-X4-M-Competition-AWD-Pennsylvania-t85913_L29161 |
| https://static.cargurus.com/images/forsale/2020/05/21/06/59/2020_audi_q3-pic-1958463687350599676-1024x768.jpeg | https://ca.cargurus.com/Cars/l-Used-2020-Audi-Q3-Sherbrooke-c29350_L702792 |
| https://static.cargurus.com/images/forsale/2020/12/23/21/11/2020_audi_q3-pic-3550867869721769371-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Audi-Noblesville-m19_L8979 |
| https://static.cargurus.com/images/forsale/2021/01/26/08/37/2021_kia_telluride-pic-8750827750655417075-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Kia-Telluride-Harrisburg-d2830_L30148 |
| https://static.cargurus.com/images/forsale/2020/11/01/20/01/2021_kia_telluride-pic-2946695881188749014-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Kia-Telluride-Santa-Barbara-d2830_L2546 |
| https://static.cargurus.com/images/forsale/2020/07/18/23/41/2020_subaru_legacy-pic-5464152105947120801-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Subaru-Legacy-Saint-Cloud-d378_L17734 |
| https://static.cargurus.com/images/forsale/2021/01/01/20/44/2020_subaru_wrx-pic-7107847153341705325-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Subaru-WRX-Lewisville-d2292_L33629 |
| https://static.cargurus.com/images/forsale/2020/09/20/05/37/2020_subaru_impreza-pic-7030972554940829072-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Subaru-Dallas-m53_L33702 |
| https://static.cargurus.com/images/forsale/2020/12/18/08/48/2021_bmw_x4-pic-1593231849577498173-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-BMW-Canton-m3_L27216 |
| https://static.cargurus.com/images/forsale/2020/07/03/16/41/2020_jaguar_xe-pic-4213209516556242047-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2020-Jaguar-XE-New-York-c29042_L22938 |
| https://static.cargurus.com/images/forsale/2020/08/20/12/16/2020_jaguar_xe-pic-5402437713194330476-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2020-Jaguar-XE-New-York-c29042_L22938 |
| https://static.cargurus.com/images/forsale/2020/08/21/08/35/2020_jaguar_xe-pic-5587188426665006435-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2020-Jaguar-XE-New-York-c29042_L22938 |
| https://static.cargurus.com/images/forsale/2020/02/12/06/57/2020_mercedes-benz_glc-class-pic-199250276552548235-1024x768.jpeg | https://ca.cargurus.com/Cars/new/nl-New-Mercedes-Benz-GLC-Class-Montreal-d2361_L701136 |
| https://static.cargurus.com/images/forsale/2020/02/12/06/57/2020_mercedes-benz_glc-class-pic-5316775390911339790-1024x768.jpeg | https://ca.cargurus.com/Cars/new/nl-New-Mercedes-Benz-GLC-Class-Montreal-d2361_L701136 |
| https://static.cargurus.com/images/forsale/2021/01/07/17/41/2020_mercedes-benz_glc-class-pic-3986234968790548249-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Mercedes-Benz-GLC-Class-Johnstown-d2361_L29617 |
| https://static.cargurus.com/images/forsale/2020/06/26/18/56/2020_volvo_v60-pic-6117250921111621704-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2020-Volvo-V60-New-York-c29163_L22938 |
| https://static.cargurus.com/images/forsale/2019/11/02/06/46/2020_volvo_v60-pic-8098576547925540416-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2020-Volvo-V60-New-York-c29163_L22938 |
| https://static.cargurus.com/images/forsale/2020/11/21/06/54/2021_volvo_v60-pic-6906372484001724014-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Volvo-V60-New-York-d2266_L22938 |
| https://static.cargurus.com/images/forsale/2020/04/01/11/34/2020_buick_enclave-pic-1967124750966532121-1024x768.jpeg | https://ca.cargurus.com/Cars/l-Used-2020-Buick-Enclave-Richmond-Hill-c29195_L443096 |
| https://static.cargurus.com/images/forsale/2020/04/01/11/34/2020_buick_enclave-pic-2223434781424094393-1024x768.jpeg | https://ca.cargurus.com/Cars/l-Used-2020-Buick-Enclave-Richmond-Hill-c29195_L443096 |
| https://static.cargurus.com/images/forsale/2021/01/27/21/30/2020_buick_enclave-pic-4607170866436097865-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Buick-Enclave-Fort-Smith-d1029_L2050 |
| https://static.cargurus.com/images/forsale/2020/08/25/07/51/2020_buick_enclave-pic-5987740167242438387-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Buick-Enclave-Grants-Pass-d1029_L28948 |
| https://static.cargurus.com/images/forsale/2020/11/19/16/17/2020_buick_enclave-pic-7319559278552094552-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Buick-Enclave-Los-Angeles-d1029_L2163 |
| https://static.cargurus.com/images/forsale/2020/10/28/22/10/2020_ford_fusion_hybrid-pic-1621303345517036836-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Ford-Fusion-Hybrid-Chicago-d2702_L7510 |
| https://static.cargurus.com/images/forsale/2020/11/06/06/55/2021_toyota_supra-pic-8866144248302453752-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2020-Toyota-Supra-Charleston-c28902_L38630 |
| https://static.cargurus.com/images/forsale/2020/09/22/22/28/2021_toyota_supra-pic-374848278326028339-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2020-Toyota-Supra-Ohio-c28902_L26517 |
| https://static.cargurus.com/images/forsale/2020/09/28/15/11/2021_toyota_supra-pic-380182764644587804-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Toyota-Supra-Dayton-d309_L27467 |
| https://static.cargurus.com/images/forsale/2020/05/20/12/48/2020_honda_civic_hatchback-pic-2556847906088146618-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2020-Honda-Civic-Hatchback-Palmdale-c29652_L2675 |
| https://static.cargurus.com/images/forsale/2021/01/07/07/45/2020_lincoln_aviator-pic-2978136725474498083-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Lincoln-New-York-m38_L22938 |
| https://static.cargurus.com/images/forsale/2020/06/21/19/57/2020_lincoln_aviator-pic-1226852275452122241-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Lincoln-Aviator-Medford-d524_L28940 |
| https://static.cargurus.com/images/forsale/2020/08/06/01/46/2020_audi_r8-pic-2264014825049329026-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2020-Audi-R8-Cleveland-c28955_L33036 |
| https://static.cargurus.com/images/forsale/2020/06/23/12/42/2020_cadillac_xt5-pic-1488462011653248108-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Cadillac-XT5-Akron-d2393_L27079 |
| https://static.cargurus.com/images/forsale/2021/01/06/17/50/2021_cadillac_xt5-pic-2207318749320566412-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Cadillac-XT5-Sarasota-d2393_L5382 |
| https://static.cargurus.com/images/forsale/2020/06/23/06/10/2020_bmw_m5-pic-1601571783678567163-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2020-BMW-M5-Orange-c29336_L2522 |
| https://static.cargurus.com/images/forsale/2020/11/18/01/59/2021_honda_civic_type_r-pic-5474654016960910095-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Honda-Civic-Type-R-Flagstaff-d2568_L1249 |
| https://static.cargurus.com/images/forsale/2020/10/07/13/56/2021_subaru_impreza-pic-7516598464689620020-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Subaru-Impreza-Hudson-d375_L39860 |
| https://static.cargurus.com/images/forsale/2020/09/16/04/06/2020_subaru_impreza-pic-8592924311187852644-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Subaru-Impreza-Hudson-d375_L39860 |
| https://static.cargurus.com/images/forsale/2020/07/04/17/42/2020_ford_fusion_energi-pic-8353774470385620658-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Ford-Fusion-Energi-Philadelphia-d2197_L30895 |
| https://static.cargurus.com/images/forsale/2020/12/05/08/03/2020_gmc_acadia-pic-3066491527079885370-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2020-GMC-Acadia-AT4-AWD-New-York-t86720_L22938 |
| https://static.cargurus.com/images/forsale/2020/06/27/22/38/2020_gmc_acadia-pic-3007893715282409193-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2020-GMC-Acadia-AT4-AWD-Washington-t86720_L4841 |
| https://static.cargurus.com/images/forsale/2020/05/26/20/32/2020_gmc_acadia-pic-1966293873638621344-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2020-GMC-Acadia-AT4-AWD-Washington-t86720_L4841 |
| https://static.cargurus.com/images/forsale/2020/10/11/04/44/2020_land_rover_range_rover_velar-pic-7111038208556119514-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2020-Land-Rover-Range-Rover-Velar-Newburgh-c29175_L23573 |
| https://static.cargurus.com/images/forsale/2020/09/22/22/28/2020_lexus_rx_hybrid-pic-8844248172728222631-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Lexus-RX-Hybrid-San-Jose-d2053_L2938 |
| https://static.cargurus.com/images/forsale/2020/09/23/00/44/2020_lexus_rx_hybrid-pic-8222641634477089245-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Lexus-RX-Hybrid-San-Jose-d2053_L2938 |
| https://static.cargurus.com/images/forsale/2020/10/23/10/07/2021_mini_cooper-pic-7399024837895581485-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2020-MINI-Cooper-Melbourne-c29121_L5168 |
| https://static.cargurus.com/images/forsale/2020/06/30/23/18/2021_mini_cooper-pic-2265505898138309202-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-MINI-Cooper-Rowland-Heights-d436_L2294 |
| https://static.cargurus.com/images/forsale/2020/12/03/02/52/2021_toyota_tacoma-pic-5649862370299373431-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Toyota-Tacoma-Hayesville-d311_L25806 |
| https://static.cargurus.com/images/forsale/2020/05/15/18/46/2020_lincoln_mkz_hybrid-pic-8900633516701064730-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2020-Lincoln-MKZ-Hybrid-Johnstown-c29290_L29617 |
| https://static.cargurus.com/images/forsale/2020/08/06/05/44/2020_lincoln_mkz_hybrid-pic-5432774986015197115-1024x768.jpeg | https://www.cargurus.com/es/l-2020-Lincoln-MKZ-Hybrid-Usados-Quincy-c29290_L8209 |
| https://static.cargurus.com/images/forsale/2021/01/07/02/06/2020_toyota_yaris-pic-4281781227167224327-1024x768.jpeg | https://www.cargurus.com/Cars/m-Queensboro-Toyota-sp293945 |
| https://static.cargurus.com/images/forsale/2020/07/01/02/20/2020_chrysler_voyager-pic-7393687708307140423-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chrysler-Voyager-Hagerstown-d183_L15079 |
| https://static.cargurus.com/images/forsale/2020/09/23/10/57/2021_toyota_prius-pic-8297581674945179977-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Toyota-Prius-San-Antonio-d15_L34757 |

| | |
|---|---|
| https://static.cargurus.com/images/forsale/2020/12/08/22/36/2020_gmc_acadia-pic-4135762105016747481-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-GMC-Acadia-Vidalia-d925_L6111 |
| https://static.cargurus.com/images/forsale/2020/09/11/05/52/2020_land_rover_discovery_sport-pic-7775264393482105605-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Land-Rover-Discovery-Sport-New-York-d2304_L22933 |
| https://static.cargurus.com/images/forsale/2021/01/26/22/40/2020_gmc_sierra_3500hd-pic-6301716395833143296-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2020-GMC-Sierra-3500HD-Scranton-c28994_L30680 |
| https://static.cargurus.com/images/forsale/2020/09/04/21/22/2020_gmc_sierra_3500hd-pic-8097449675473961703-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-GMC-Sierra-3500HD-Billings-d973_L20165 |
| https://static.cargurus.com/images/forsale/2020/08/26/16/47/2020_mitsubishi_outlander-pic-6863132516039101752-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Mitsubishi-Outlander-Illinois-d429_L7246 |
| https://static.cargurus.com/images/forsale/2020/06/03/01/51/2020_honda_civic-pic-8116199284499056588-1024x768.jpeg | https://www.cargurus.com/es/l-2020-Honda-Civic-Si-Coupe-FWD-with-Summer-Tires-Usados-New-York-t89640_L22933 |
| https://static.cargurus.com/images/forsale/2021/01/15/17/46/2020_ford_escape-pic-2241993540110965597-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Ford-Escape-Bentonville-d330_L1969 |
| https://static.cargurus.com/images/forsale/2020/09/22/22/28/2020_ford_escape-pic-4532653602637825363-1024x768.jpeg | https://www.cargurus.com/Cars/m-Wills-Point-Ford-sp347052 |
| https://static.cargurus.com/images/forsale/2020/11/03/15/14/2020_porsche_911-pic-1594748795644477673-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-1992-Porsche-911-Carrera-4-Convertible-AWD-t9786 |
| https://static.cargurus.com/images/forsale/2020/07/22/23/40/2020_mercedes-benz_gls-class-pic-7428595108486108664-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Mercedes-Benz-GLS-Class-Easton-d2421_L30496 |
| https://static.cargurus.com/images/forsale/2020/04/01/11/32/2020_buick_enclave-pic-2219318582165633042-1024x768.jpeg | https://ca.cargurus.com/Cars/l-Used-2020-Buick-Enclave-Richmond-Hill-c29195_L443096 |
| https://static.cargurus.com/images/forsale/2020/10/03/22/14/2020_toyota_rav4_hybrid-pic-1502726494439174661-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2020-Toyota-RAV4-Hybrid-Manchester-c29795_L21382 |
| https://static.cargurus.com/images/forsale/2020/05/21/22/51/2020_toyota_rav4_hybrid-pic-5259931748664506839-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Toyota-RAV4-Hybrid-Des-Moines-d2318_L10108 |
| https://static.cargurus.com/images/forsale/2020/09/23/03/52/2020_nissan_nv200-pic-9047829220103339138-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Nissan-NV200-Dallas-d2200_L33702 |
| https://static.cargurus.com/images/forsale/2020/09/27/15/54/2020_lexus_gx-pic-5595056595754540852-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2020-Lexus-GX-Fayetteville-c29371_L25418 |
| https://static.cargurus.com/images/forsale/2020/04/30/23/04/2020_lexus_gx-pic-6257405811269576 35-1024x768.jpeg | https://www.cargurus.com/es/l-2020-Lexus-GX-460-4WD-Usados-Akron-t86912_L27079 |
| https://static.cargurus.com/images/forsale/2020/12/31/06/56/2021_toyota_supra-pic-7791270813684682740-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2020-Toyota-Supra-Savannah-c28902_L6448 |
| https://static.cargurus.com/images/forsale/2020/10/07/21/17/2020_lincoln_corsair-pic-1352959364498999079-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Lincoln-Corsair-Montgomery-d2884_L386 |
| https://static.cargurus.com/images/forsale/2020/09/11/01/24/2020_toyota_sequoia-pic-4483112237471157821-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Toyota-Sequoia-Chattanooga-d307_L33112 |
| https://static.cargurus.com/images/forsale/2020/05/30/12/39/2020_ford_expedition-pic-1469311536619135822-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Ford-Expedition-Lancaster-d333_L30317 |
| https://static.cargurus.com/images/forsale/2020/09/05/13/59/2020_ford_expedition-pic-118851818042688278-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Ford-Expedition-Logan-d333_L38706 |
| https://static.cargurus.com/images/forsale/2020/09/27/15/54/2020_mitsubishi_outlander_hybrid_plug-in_-pic-3454582572453634844-1024x768. | https://www.cargurus.com/Cars/new/nl-New-Mitsubishi-Outlander-Hybrid-Plug-in-Pittsburgh-d2652_L29265 |
| https://static.cargurus.com/images/forsale/2020/10/09/00/47/2021_toyota_prius-pic-3625356353505439685-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Toyota-Prius-Scottsdale-d15_L1088 |
| https://static.cargurus.com/images/forsale/2020/11/26/01/34/2021_audi_s7-pic-9020765662837350649-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Audi-S7-Washington-d2156_L4841 |
| https://static.cargurus.com/images/forsale/2020/11/06/17/51/2020_ford_expedition-pic-5987840603857886883-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Ford-Expedition-Bakersfield-d333_L2613 |
| https://static.cargurus.com/images/forsale/2020/02/07/04/35/2020_honda_cr-v-pic-6980409666873754462-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Honda-CR-V-Erie-d589_L29862 |
| https://static.cargurus.com/images/forsale/2021/01/10/19/41/2020_honda_cr-v-pic-5079365017584120305-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Honda-CR-V-Scranton-d589_L30680 |
| https://static.cargurus.com/images/forsale/2020/11/12/16/18/2021_mazda_cx-9-pic-4512814048376017694-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Mazda-CX-9-New-York-d1023_L22938 |
| https://static.cargurus.com/images/forsale/2020/09/12/10/52/2020_audi_a3-pic-8408069324900780496-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Audi-A3-Pittsburgh-d24_L29265 |
| https://static.cargurus.com/images/forsale/2020/10/15/20/59/2020_hyundai_kona_electric-pic-5337441321304144778-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2019-Hyundai-Kona-Electric-Portland-c27688_L28789 |
| https://static.cargurus.com/images/forsale/2020/05/15/18/42/2020_bmw_x1-pic-467186971883837677-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-BMW-X1-Manchester-d2160_L21382 |
| https://static.cargurus.com/images/forsale/2020/12/02/01/50/2020_infiniti_qx80-pic-7519402848114920765-1024x768.jpeg | https://www.cargurus.com/Cars/cl-Certified-INFINITI-QX80-Douglasville-d2248_L5953 |
| https://static.cargurus.com/images/forsale/2020/10/20/20/30/2020_ram_1500-pic-4781104246116348501-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2019-RAM-1500-Roanoke-c27482_L37160 |
| https://static.cargurus.com/images/forsale/2020/08/11/23/52/2020_chevrolet_silverado_3500hd-pic-4666374531320969444-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Chevrolet-Silverado-3500HD-New-Mexico-d1027_L22466 |
| https://static.cargurus.com/images/forsale/2020/10/02/06/11/2020_volkswagen_tiguan-pic-5655764923629641259-1024x768.jpeg | https://www.cargurus.com/es/l-2020-Volkswagen-Tiguan-SE-R-Line-Black-4Motion-AWD-Usados-Philadelphia-t89326_L30895 |
| https://static.cargurus.com/images/forsale/2020/01/11/06/10/2020_genesis_g80-pic-2283708973909354 32-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Genesis-G80-Hartford-d2438_L4512 |
| https://static.cargurus.com/images/forsale/2020/10/21/22/51/2020_lincoln_aviator-pic-6543726574765882627-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Lincoln-Aviator-Pinellas-Park-d524_L5286 |
| https://static.cargurus.com/images/forsale/2020/08/04/05/25/2020_cadillac_ct6-pic-3704133746750177929-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2020-Cadillac-CT6-Dayton-c29264_L27467 |
| https://static.cargurus.com/images/forsale/2021/01/21/00/39/2020_mazda_cx-5-pic-4796170572397642160-1024x768.jpeg | https://www.cargurus.com/Cars/cl-Certified-Mazda-CX-5-Raleigh-d2133_L25152 |
| https://static.cargurus.com/images/forsale/2020/09/22/22/28/2020_mercedes-benz_glb-class-pic-9471536053212140 30-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Mercedes-Benz-GLB-Class-San-Bernardino-d2905_L2468 |
| https://static.cargurus.com/images/forsale/2020/11/26/06/05/2021_hyundai_kona-pic-5284120284972096 28-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Hyundai-Kona-Greensboro-d2663_L25079 |
| https://static.cargurus.com/images/forsale/2020/09/26/14/24/2021_mazda_cx-30-pic-6382466962573555368-1024x768.jpeg | https://ca.cargurus.com/Cars/l-Used-2020-Mazda-CX-30-Kingston-c29113_L453434 |
| https://static.cargurus.com/images/forsale/2020/08/21/02/40/2020_mazda_cx-30-pic-3276349752846854 23-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2020-Mazda-CX-30-Greensboro-c29113_L25079 |
| https://static.cargurus.com/images/forsale/2020/09/03/20/52/2020_subaru_wrx_sti-pic-6211190455325237526-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Subaru-WRX-STI-Wichita-Falls-d2341_L34072 |
| https://static.cargurus.com/images/forsale/2020/09/29/10/49/2020_hyundai_venue-pic-5229004733480071339-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Hyundai-Venue-Rochester-d2882_L24461 |
| https://static.cargurus.com/images/forsale/2020/06/24/13/39/2020_toyota_highlander-pic-7833393984499065 43-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2020-Toyota-Highlander-Waterloo-c29164_L10334 |
| https://static.cargurus.com/images/forsale/2020/06/16/18/09/2020_volkswagen_passat-pic-4894853467872584849-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Volkswagen-Passat-Eau-Claire-d202_L40171 |
| https://static.cargurus.com/images/forsale/2020/11/26/01/34/2020_toyota_86-pic-2567450749558862595-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Toyota-86-Chattanooga-d2436_L33112 |
| https://static.cargurus.com/images/forsale/2020/08/30/04/58/2020_toyota_86-pic-3655793044496511649-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Toyota-86-Waco-d2436_L34273 |
| https://static.cargurus.com/images/forsale/2020/11/13/21/47/2020_ford_f-250_super_duty-pic-6060875584777986421-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Ford-F-250-Super-Duty-Minnesota-d341_L17130 |
| https://static.cargurus.com/images/forsale/2020/09/22/22/28/2020_toyota_c-hr-pic-3498490048926220784-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Toyota-C-HR-Groveport-d2474_L26612 |
| https://static.cargurus.com/images/forsale/2020/11/25/06/13/2020_gmc_sierra_3500hd-pic-2046348915764456063-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-GMC-Sierra-3500HD-Albany-d973_L23445 |
| https://static.cargurus.com/images/forsale/2020/09/26/03/53/2020_mercedes-benz_gls-class-pic-1928790587833546232-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2020-Mercedes-Benz-GLS-Class-GLS-580-4MATIC-AWD-Baltimore-t88208_L14959 |
| https://static.cargurus.com/images/forsale/2020/05/15/08/23/2020_toyota_c-hr-pic-6747017663303451842-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2019-Toyota-C-HR-New-Braunfels-c27876_L34735 |
| https://static.cargurus.com/images/forsale/2020/09/18/17/51/2020_toyota_c-hr-pic-6499563140935895041-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Toyota-C-HR-Tallahassee-d2474_L4972 |
| https://static.cargurus.com/images/forsale/2020/11/07/21/33/2020_ford_f-350_super_duty-pic-1678716636433846218-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2020-Ford-F-350-Super-Duty-Owatonna-c29017_L17190 |
| https://static.cargurus.com/images/forsale/2021/01/10/06/51/2020_nissan_kicks-pic-5611635096654714796-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Nissan-Kicks-Austin-d2660_L34938 |
| https://static.cargurus.com/images/forsale/2020/05/15/18/36/2020_ford_f-250_super_duty-pic-1029818708141688593-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Ford-F-250-Super-Duty-Thomaston-d341_L6043 |
| https://static.cargurus.com/images/forsale/2020/11/18/22/33/2020_alfa_romeo_giulia-pic-8623610243418479578-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2020-Alfa-Romeo-Giulia-San-Mateo-c29760_L2798 |
| https://static.cargurus.com/images/forsale/2020/11/04/15/11/2020_alfa_romeo_stelvio-pic-8421342175183264084-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2020-Alfa-Romeo-Stelvio-Fort-Myers-c29749_L5332 |
| https://static.cargurus.com/images/forsale/2020/08/08/16/43/2020_alfa_romeo_stelvio-pic-1560505590693368679-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Alfa-Romeo-Stelvio-Sarasota-d2512_L5382 |
| https://static.cargurus.com/images/forsale/2020/12/24/02/14/2021_kia_seltos-pic-4420797338248884187-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Kia-Seltos-Delaware-d2991_L4757 |
| https://static.cargurus.com/images/forsale/2020/05/29/00/43/2020_infiniti_q60-pic-5705456310563902244-1024x768.jpeg | https://www.cargurus.com/es/l-2020-INFINITI-Q60-Usados-Princeton-c29783_L22175 |
| https://static.cargurus.com/images/forsale/2021/01/08/08/14/2021_audi_s6-pic-6364853535807880259-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2020-Audi-S6-Trenton-c29352_L22190 |
| https://static.cargurus.com/images/forsale/2020/07/10/10/05/2020_lexus_rc-pic-7181394663617848916-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Lexus-RC-Roanoke-d2827_L37160 |
| https://static.cargurus.com/images/forsale/2020/09/22/22/28/2020_audi_a4-pic-8091022643109279648-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Audi-A4-Providence-d25_L31836 |
| https://static.cargurus.com/images/forsale/2020/06/19/01/15/2020_audi_a4-pic-1612905566474012104-1024x768.jpeg | https://www.cargurus.com/es/l-2019-Audi-A4-Usados-Lyndora-c28519_L29678 |
| https://static.cargurus.com/images/forsale/2020/09/23/02/08/2020_dodge_charger-pic-2648168368663223128-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2020-Dodge-Charger-Scat-Pack-RWD-Baltimore-t90105_L14959 |
| https://static.cargurus.com/images/forsale/2020/06/13/17/53/2020_ford_f-250_super_duty-pic-5289251957566945062-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2019-Ford-F-250-Super-Duty-Salem-c27590_L28793 |
| https://static.cargurus.com/images/forsale/2020/07/10/05/49/2020_ram_3500-pic-2548277904582565802-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-RAM-3500-Wichita-Falls-d2103_L34072 |
| https://static.cargurus.com/images/forsale/2020/10/26/05/15/2020_ram_3500-pic-1395297408033082568-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-RAM-3500-Yuma-d2103_L1147 |
| https://static.cargurus.com/images/forsale/2020/09/23/11/29/2020_audi_q7-pic-1335338193363779921-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Audi-Q7-New-Braunfels-d930_L34735 |
| https://static.cargurus.com/images/forsale/2020/12/28/06/33/2020_ford_transit_passenger-pic-6064734001288096445-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Ford-Transit-Passenger-Los-Angeles-d2270_L2163 |
| https://static.cargurus.com/images/forsale/2020/10/06/16/46/2020_ford_transit_passenger-pic-1144915910578645798-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Ford-Transit-Passenger-Wichita-d2270_L11420 |
| https://static.cargurus.com/images/forsale/2020/09/24/23/19/2020_volkswagen_passat-pic-2447338873321894917-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2020-Volkswagen-Passat-Trenton-c28969_L22190 |
| https://static.cargurus.com/images/forsale/2020/05/25/01/58/2020_genesis_g70-pic-2159175465435137450-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Genesis-G70-Scranton-d2701_L30680 |
| https://static.cargurus.com/images/forsale/2020/08/12/04/51/2020_genesis_g70-pic-3571112362626417159-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Genesis-G70-Scranton-d2701_L30680 |
| https://static.cargurus.com/images/forsale/2020/12/04/17/58/2020_ford_expedition-pic-6234683745452456058-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Ford-Expedition-Buffalo-d333_L17238 |
| https://static.cargurus.com/images/forsale/2020/08/26/13/55/2020_cadillac_ct5-pic-3066977723340922703-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Cadillac-CT5-Virginia-Beach-d2876_L37026 |
| https://static.cargurus.com/images/forsale/2020/08/09/04/16/2020_dodge_challenger-pic-7730431576853789406-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Dodge-Challenger-North-Ridgeville-d894_L26972 |

| | |
|---|---|
| https://static.cargurus.com/images/forsale/2021/01/10/19/41/2020_honda_cr-v-pic-2772379223220782581-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Honda-CR-V-Scranton-d589_L30680 |
| https://static.cargurus.com/images/forsale/2020/11/22/05/38/2020_buick_envision-pic-6446064922265402397-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2019-Buick-Envision-Florence-c27486_L32080 |
| https://static.cargurus.com/images/forsale/2020/10/23/05/57/2020_volkswagen_tiguan-pic-8070888342409944082-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2020-Volkswagen-Tiguan-SEL-Premium-R-Line-4Motion-AWD-Charleston-t89325_L32078 |
| https://static.cargurus.com/images/forsale/2020/12/25/15/12/2021_toyota_sequoia-pic-5789663889364211581-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Toyota-Sequoia-Raleigh-d307_L25152 |
| https://static.cargurus.com/images/forsale/2020/11/19/17/51/2020_alfa_romeo_giulia-pic-8537567473193097087-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Alfa-Romeo-Giulia-Saint-Louis-d1751_L18889 |
| https://static.cargurus.com/images/forsale/2020/05/27/09/51/2020_audi_a6_allroad-pic-4129952537262277828-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Audi-A6-Allroad-Pittsburgh-d2201_L29265 |
| https://static.cargurus.com/images/forsale/2020/11/23/05/33/2020_honda_ridgeline-pic-1789839083851998803-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Honda-Ridgeline-Boise-d734_L7123 |
| https://static.cargurus.com/images/forsale/2021/01/15/05/59/2021_bmw_x3-pic-8160151979418315840-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-BMW-X3-Greensburg-d392_L29439 |
| https://static.cargurus.com/images/forsale/2020/06/26/05/04/2020_bmw_x3-pic-263092468868338914-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-BMW-X3-Pittsburgh-d392_L29265 |
| https://static.cargurus.com/images/forsale/2020/09/05/20/39/2020_volkswagen_gti-pic-4419710252801646853-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Volkswagen-GTI-Green-Bay-d199_L39967 |
| https://static.cargurus.com/images/forsale/2021/01/13/05/41/2021_subaru_ascent-pic-6896433258670734011-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Subaru-Ascent-Erie-d2650_L29862 |
| https://static.cargurus.com/images/forsale/2020/09/15/07/10/2020_buick_encore_gx-pic-6853056371640542583-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Buick-Encore-GX-Toms-River-d2901_L22211 |
| https://static.cargurus.com/images/forsale/2020/08/25/04/45/2020_volkswagen_atlas_cross_sport-pic-5042691037095987553-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2020-Volkswagen-Atlas-Cross-Sport-Minot-c29900_L26269 |
| https://static.cargurus.com/images/forsale/2020/12/17/17/51/2020_hyundai_ioniq_electric-pic-8781361017546708980-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Hyundai-Ioniq-Electric-Philadelphia-d2684_L30895 |
| https://static.cargurus.com/images/forsale/2020/06/16/09/47/2020_audi_a5_sportback-pic-2959684036703978118-1024x768.jpeg | https://www.cargurus.com/es/l-2020-Audi-A5-Sportback-Usados-Greensburg-c29957_L29439 |
| https://static.cargurus.com/images/forsale/2020/08/29/10/53/2020_toyota_highlander-pic-7343845494807315994-1024x768.jpeg | https://ca.cargurus.com/Cars/l-Used-2019-Toyota-Highlander-Granby-c27941_L793081 |
| https://static.cargurus.com/images/forsale/2021/01/29/08/39/2021_kia_seltos-pic-2801068844467255269-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Kia-Seltos-Harrisburg-d2991_L30148 |
| https://static.cargurus.com/images/forsale/2021/01/19/22/43/2020_ford_f-350_super_duty-pic-1509378385184588487-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2020-Ford-F-350-Super-Duty-Chicago-c29017_L7510 |
| https://static.cargurus.com/images/forsale/2020/06/26/14/11/2020_lincoln_aviator-pic-1088795857130473723-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2020-Lincoln-Aviator-Worcester-c28932_L15560 |
| https://static.cargurus.com/images/forsale/2020/10/11/05/16/2020_chevrolet_silverado_3500hd-pic-9463023131956610225-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2020-Chevrolet-Silverado-3500HD-Des-Moines-c28997_L10108 |
| https://static.cargurus.com/images/forsale/2020/11/25/00/55/2021_chevrolet_trailblazer-pic-5114181092144422669-1024x768.jpeg | https://www.cargurus.com/es/l-Chevrolet-Trailblazer-Usados-Bakersfield-d642_L2613 |
| https://static.cargurus.com/images/forsale/2020/08/13/22/07/2021_subaru_crosstrek-pic-1321231801534657581-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Subaru-Crosstrek-Scranton-d2387_L30680 |
| https://static.cargurus.com/images/forsale/2020/07/06/01/26/2020_toyota_highlander_hybrid-pic-9167688725029906934-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2019-Toyota-Highlander-Hybrid-Ellsworth-c27942_L14247 |
| https://static.cargurus.com/images/forsale/2020/10/06/20/11/2020_alfa_romeo_stelvio-pic-5186876842448940034-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Alfa-Romeo-Stelvio-Lincoln-d2512_L20738 |
| https://static.cargurus.com/images/forsale/2020/09/23/10/22/2020_ram_2500-pic-3009088877747436505-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Dodge-RAM-2500-Marshall-d667_L17700 |
| https://static.cargurus.com/images/forsale/2020/11/04/07/35/2021_chevrolet_trailblazer-pic-7088825658579993434-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2021-Chevrolet-Trailblazer-RS-AWD-New-York-t90404_L22938 |
| https://static.cargurus.com/images/forsale/2020/12/24/17/58/2021_cadillac_ct4-pic-1441472971170291988-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Cadillac-CT4-Tampa-d2963_L5278 |
| https://static.cargurus.com/images/forsale/2020/11/19/01/52/2021_mercedes-benz_gla-class-pic-7842613990892419913-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Mercedes-Benz-GLA-Class-New-York-d2286_L22933 |
| https://static.cargurus.com/images/forsale/2020/09/01/06/43/2021_kia_soul-pic-6264384883190486661-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Kia-Forte5-Arkansas-d2153_L1400 |
| https://static.cargurus.com/images/forsale/2020/08/25/16/49/2021_chevrolet_tahoe-pic-7070927103027794644-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2021-Chevrolet-Tahoe-Pittsburgh-c29949_L29265 |
| https://static.cargurus.com/images/forsale/2020/08/29/06/49/2021_kia_soul-pic-3060045421572080811-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Kia-Forte5-Arkansas-d2153_L1400 |
| https://static.cargurus.com/images/forsale/2020/10/29/18/08/2020_gmc_acadia-pic-2801862211154600702-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2020-GMC-Acadia-Denali-AWD-Arizona-t86713_L1062 |
| https://static.cargurus.com/images/forsale/2020/08/11/16/47/2021_gmc_yukon-pic-4622915099184351697-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2020-GMC-Yukon-Ogden-c29246_L35783 |
| https://static.cargurus.com/images/forsale/2020/08/18/10/02/2020_volkswagen_arteon-pic-4678969907018918896-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Volkswagen-Arteon-Rapid-City-d2669_L32740 |
| https://static.cargurus.com/images/forsale/2020/12/30/03/36/2020_chevrolet_corvette-pic-5564620321013895452-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2020-Chevrolet-Corvette-Estero-c29534_L5341 |
| https://static.cargurus.com/images/forsale/2020/10/13/16/50/2021_gmc_canyon-pic-7010824191617953873-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2020-GMC-Canyon-Kingsport-c29269_L33137 |
| https://static.cargurus.com/images/forsale/2020/11/27/01/06/2021_toyota_venza-pic-4295495228381249621-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2021-Toyota-Venza-Tampa-c30611_L5278 |
| https://static.cargurus.com/images/forsale/2020/12/09/15/11/2021_gmc_yukon_xl-pic-5354517216090630370-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-GMC-Yukon-XL-Baltimore-d132_L14959 |
| https://static.cargurus.com/images/forsale/2020/11/08/14/58/2021_subaru_legacy-pic-6530458027346096337-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Subaru-Legacy-Minneapolis-d378_L17319 |
| https://static.cargurus.com/images/forsale/2020/10/03/13/53/2021_jaguar_f-type-pic-8687972474731778914-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2021-Jaguar-F-TYPE-Bronx-c29931_L22942 |
| https://static.cargurus.com/images/forsale/2020/10/09/05/21/2021_gmc_yukon_xl-pic-1676640361375194164-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-GMC-Yukon-XL-Green-Bay-d132_L39967 |
| https://static.cargurus.com/images/forsale/2021/01/24/15/08/2021_gmc_yukon_xl-pic-5029292869316510579-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-GMC-Yukon-XL-Philadelphia-d132_L30895 |
| https://static.cargurus.com/images/forsale/2021/01/06/17/50/2021_cadillac_xt5-pic-1422618030209764506-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Cadillac-XT5-Sarasota-d2393_L5382 |
| https://static.cargurus.com/images/forsale/2020/08/20/00/07/2020_audi_a4-pic-6820501780846873339-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Audi-A4-Scranton-d25_L30680 |
| https://static.cargurus.com/images/forsale/2020/10/23/06/07/2021_jaguar_f-type-pic-4140055729593543546-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2020-Jaguar-F-TYPE-New-York-c29019_L22938 |
| https://static.cargurus.com/images/forsale/2020/12/12/15/03/2021_toyota_supra-pic-3546963729667100804-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2020-Toyota-Supra-Charleston-c28902_L32078 |
| https://static.cargurus.com/images/forsale/2020/12/05/17/47/2021_cadillac_escalade-pic-2231917241733727879-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Cadillac-Escalade-Philadelphia-d142_L30895 |

# EXHIBIT B1

**Subject:** Re: car gurus/evox
**Date:** Wednesday, October 26, 2022 at 1:37:06 PM Pacific Daylight Time
**From:** Robert Allen
**To:** Dalton, Joshua M.
**CC:** Lawrence Hadley
**Attachments:** image001.jpg, image002.png, image003.png, image004.jpg, image005.jpg, image006.jpg, image007.jpg, CarGurus_Evidence_2022-09-09-RA.xlsx

Josh,

Evox has completed another review of CarGurus website and discovered an *additional* 2,853 Images. I have attached a spreadsheet of the infringing URL links for both the webpages and server address for each of the additional Images (there are 3,122 entries on the spreadsheet, but 269 are duplicates). As we conveyed via email on June 3, there is and never has been any legal impediment or objection from Evox to Carguru's removing from public access any of Evox's photographs. Consequently, I don't understand why Cargurus continues to reproduce and make Evox's photographs publicly accessible on its server after our May 5, 2022 correspondence, demanding they all be removed..

Best,

Robert

cidimage001.jpg@01D78204.F9AF1500

**Robert Allen** | Partner
10250 Constellation Blvd., 19th Floor, Los Angeles, CA 90067
Main: 310.553.3000 | Direct: 310.282.6280 | Cell: 310.895.8925 |Fax: 310.785.3580
E-Mail: rallen@glaserweil.com | www.glaserweil.com

This message and any attached documents may contain information from the law firm of Glaser Weil Fink Howard Avchen & Shapiro LLP that is confidential and/or privileged. If you are not the intended recipient, you may not read, copy, distribute or use this information. If you have received this transmission in error, please notify the sender immediately by reply e-mail and then delete this message

---

**From:** "Dalton, Joshua M." <josh.dalton@morganlewis.com>
**Date:** Friday, June 3, 2022 at 5:03 PM
**To:** Robert Allen <rallen@glaserweil.com>
**Cc:** "Fertig, Rachel E." <rachel.fertig@morganlewis.com>, Lawrence Hadley <lhadley@glaserweil.com>
**Subject:** RE: car gurus/evox

Hi Rob.

For reasons that I am sure our technical people can amplify if necessary, as I understand it, **Segregating** and hiding archived or recently inactive images will take over a month of work, from multiple teams after they spin up an additional S3 bucket, which itself may take a significant amount of time. Simply running a script

and **deleting** the universe of archived or recently inactive images will take approximately two weeks from the time the script starts running. In short, the former will likely be well over a month, and the latter will be two weeks. While I appreciate the offer of a referral to a computer forensics firm, the issue just the volume of data we are dealing with here.

I would very much like us to come up with a quick way to provide you whatever you might need for us to further our discussion while also allowing CarGurus to run the script and delete the images. Should it be helpful, and provided we agree it is all for settlement and inadmissible, I could ask CarGurus to have one of their computer folks join a call to permit further and perhaps more detailed discussion.

Until then, as a result of the requests made, we cannot proceed. Please let me know if you'd like to discuss further.

Also, do you intend to provide the 25 or so licenses requested on May 25, and if so, when?

Rgds.

-Josh

**Joshua M. Dalton** (he/him)
**Morgan, Lewis & Bockius LLP**
One Federal Street | Boston, MA 02110-1726
Direct: +1.617.951.8284 | Main: +1.617.341.7700 | Fax: +1.617.341.7701
josh.dalton@morganlewis.com | www.morganlewis.com
Assistant: Pernashee S. Dave | +1.617.341.7551 | pernashee.dave@morganlewis.com

---

**From:** Robert Allen <rallen@glaserweil.com>
**Sent:** Friday, June 3, 2022 7:11 PM
**To:** Dalton, Joshua M. <josh.dalton@morganlewis.com>
**Cc:** Fertig, Rachel E. <rachel.fertig@morganlewis.com>; Lawrence Hadley <lhadley@glaserweil.com>
**Subject:** Re: car gurus/evox

[EXTERNAL EMAIL]
Hi Josh,

Thanks for your email. As we previously discussed on May 6, there never has been any legal impediment or objection from Evox to Carguru's removing from public access any of Evox's photographs. As you know, I specifically told you that either changing the access to the photographs on the server from public to protected, or by moving the photographs to either an inaccessible location on Carguru's server or even

separate hard drive would suffice. Consequently, I don't understand why Cargurus continues to maintain the photographs as they are, publicly accessible on its server. Similarly, I don't understand why Cargurus is planning to "permanently delete" all of the photographs without moving/copying them as aforesaid, which is the standard practice for any website operator involved in potential or actual copyright litigation. Please let us know if you need contact information for a forensic computer specialist to move/copy these files in the event Cargurus has not already engaged one.

I am free early next week if you would like to set up a time to discuss.

Best,

Rob

**Robert Allen | Partner**
10250 Constellation Blvd., 19th Floor, Los Angeles, CA 90067
Main: 310.553.3000 | Direct: 310.282.6280 | Cell: 310.895.8925 |Fax: 310.785.3580
E-Mail: rallen@glaserweil.com | www.glaserweil.com

This message and any attached documents may contain information from the law firm of Glaser Weil Fink Howard Avchen & Shapiro LLP that is confidential and/or privileged. If you are not the intended recipient, you may not read, copy, distribute or use this information. If you have received this transmission in error, please notify the sender immediately by reply e-mail and then delete this message

---

**From:** "Dalton, Joshua M." <josh.dalton@morganlewis.com>
**Date:** Wednesday, June 1, 2022 at 7:44 AM
**To:** Robert Allen <rallen@glaserweil.com>
**Cc:** "Fertig, Rachel E." <rachel.fertig@morganlewis.com>, Lawrence Hadley <lhadley@glaserweil.com>
**Subject:** RE: car gurus/evox

Hi Rob.

Following up on this. Among other things, our tech folks are ready to start a script that will get rid of all the old images on the large server, but if we do, they will be permanently deleted. This will obviously address your concerns about searches around old images, but we have held off given your references to retaining records. We would like to run this to ground with you soon.

Thanks.

-Josh

**Joshua M. Dalton** (he/him)
**Morgan, Lewis & Bockius LLP**
One Federal Street | Boston, MA 02110-1726
Direct: +1.617.951.8284 | Main: +1.617.341.7700 | Fax: +1.617.341.7701
josh.dalton@morganlewis.com | www.morganlewis.com
Assistant: Pernashee S. Dave | +1.617.341.7551 | pernashee.dave@morganlewis.com



**From:** Dalton, Joshua M.
**Sent:** Tuesday, May 31, 2022 3:48 PM
**To:** 'Robert Allen' <rallen@glaserweil.com>
**Cc:** Fertig, Rachel E. <rachel.fertig@morganlewis.com>; 'Lawrence Hadley' <lhadley@glaserweil.com>
**Subject:** RE: car gurus/evox

Hello Rob.

We have a few items we would like to discuss with you.  Are you free tomorrow between 1-2:30 or 3:30-4?  If not, let us know what works on Thursday.

Thanks.

-Josh

**Joshua M. Dalton** (he/him)
**Morgan, Lewis & Bockius LLP**
One Federal Street | Boston, MA 02110-1726
Direct: +1.617.951.8284 | Main: +1.617.341.7700 | Fax: +1.617.341.7701
josh.dalton@morganlewis.com | www.morganlewis.com
Assistant: Pernashee S. Dave | +1.617.341.7551 | pernashee.dave@morganlewis.com



**From:** Dalton, Joshua M.
**Sent:** Wednesday, May 25, 2022 1:18 PM
**To:** 'Robert Allen' <rallen@glaserweil.com>
**Cc:** Fertig, Rachel E. <rachel.fertig@morganlewis.com>; Lawrence Hadley <lhadley@glaserweil.com>
**Subject:** RE: car gurus/evox

Settlement Only.

Thanks Rob.

We have pulled what we could of that information together.  The engineer at CarGurus queried out a new spreadsheet against all provided s3 URLs in the CG database and dealer name, which counts for 178 images. All the rest of the images are expired listings (not in the database anymore).   Will you be please send us copies of the Evox licenses with the subject dealers in return?  At a bare minimum, please provide the licenses for the less than 25 dealers with more than one image in the attached spreadsheet.

Rgds.

-Josh

**Joshua M. Dalton** (he/him)
**Morgan, Lewis & Bockius LLP**

One Federal Street | Boston, MA 02110-1726
Direct: +1.617.951.8284 | Main: +1.617.341.7700 | Fax: +1.617.341.7701
josh.dalton@morganlewis.com | www.morganlewis.com
Assistant: Pernashee S. Dave | +1.617.341.7551 | pernashee.dave@morganlewis.com

**From:** Robert Allen <rallen@glaserweil.com>
**Sent:** Tuesday, May 24, 2022 4:38 PM
**To:** Dalton, Joshua M. <josh.dalton@morganlewis.com>
**Cc:** Fertig, Rachel E. <rachel.fertig@morganlewis.com>; Lawrence Hadley <lhadley@glaserweil.com>
**Subject:** Re: car gurus/evox

[EXTERNAL EMAIL]
Hi Josh,

I don't believe we have heard back from you. Please let us know where you stand in collecting the information you agreed to provide.

Thanks so much,

Rob

**Robert Allen** | Partner
10250 Constellation Blvd., 19th Floor, Los Angeles, CA 90067
Main: 310.553.3000 | Direct: 310.282.6280 | Cell: 310.895.8925 |Fax: 310.785.3580
E-Mail: rallen@glaserweil.com | www.glaserweil.com

This message and any attached documents may contain information from the law firm of Glaser Weil Fink Howard Avchen & Shapiro LLP that is confidential and/or privileged. If you are not the intended recipient, you may not read, copy, distribute or use this information. If you have received this transmission in error, please notify the sender immediately by reply e-mail and then delete this message

**From:** Robert Allen <rallen@glaserweil.com>
**Date:** Friday, May 13, 2022 at 4:04 PM
**To:** "Dalton, Joshua M." <josh.dalton@morganlewis.com>

**Cc:** "Fertig, Rachel E." <rachel.fertig@morganlewis.com>, Lawrence Hadley <lhadley@glaserweil.com>
**Subject:** Re: car gurus/evox

Josh,

In furtherance of our discussion, please find attached a spreadsheet of the URL links to each of the infringing uses of the photographs. Let me know when we can discuss.

Best,

Rob

**Robert Allen** | Partner
10250 Constellation Blvd., 19th Floor, Los Angeles, CA 90067
Main: 310.553.3000 | Direct: 310.282.6280 | Cell: 310.895.8925 |Fax: 310.785.3580
E-Mail: rallen@glaserweil.com | www.glaserweil.com

This message and any attached documents may contain information from the law firm of Glaser Weil Fink Howard Avchen & Shapiro LLP that is confidential and/or privileged. If you are not the intended recipient, you may not read, copy, distribute or use this information. If you have received this transmission in error, please notify the sender immediately by reply e-mail and then delete this message

---

**From:** "Dalton, Joshua M." <josh.dalton@morganlewis.com>
**Date:** Friday, May 6, 2022 at 2:25 PM
**To:** Robert Allen <rallen@glaserweil.com>
**Cc:** "Fertig, Rachel E." <rachel.fertig@morganlewis.com>, Lawrence Hadley <lhadley@glaserweil.com>
**Subject:** RE: car gurus/evox

Robert:

We are available at 6:30 pm ET. Would you like us to send a meeting invite?

Thanks.

-Josh

**Joshua M. Dalton**
**Morgan, Lewis & Bockius LLP**
One Federal Street | Boston, MA 02110-1726
Direct: +1.617.951.8284 | Main: +1.617.341.7700 | Fax: +1.617.341.7701
josh.dalton@morganlewis.com | www.morganlewis.com
Assistant: Pernashee S. Dave | +1.617.341.7551 | pernashee.dave@morganlewis.com



**From:** Robert Allen <rallen@glaserweil.com>
**Sent:** Friday, May 6, 2022 2:24 PM
**To:** Dalton, Joshua M. <josh.dalton@morganlewis.com>
**Cc:** Fertig, Rachel E. <rachel.fertig@morganlewis.com>; Lawrence Hadley <lhadley@glaserweil.com>
**Subject:** Re: car gurus/evox

[EXTERNAL EMAIL]
Hi Josh,

If you are referring to 3:30 pacific time, that will work. I am unavailable today at 12:30 pacific today.

Thanks,

Rob

**Robert Allen** | Partner
10250 Constellation Blvd., 19th Floor, Los Angeles, CA 90067
Main: 310.553.3000 | Direct: 310.282.6280 | Cell: 310.895.8925 |Fax: 310.785.3580
E-Mail: rallen@glaserweil.com | www.glaserweil.com

This message and any attached documents may contain information from the law firm of Glaser Weil Fink Howard Avchen & Shapiro LLP that is confidential and/or privileged. If you are not the intended recipient, you may not read, copy, distribute or use this information. If you have received this transmission in error, please notify the sender immediately by reply e-mail and then delete this message

---

**From:** "Dalton, Joshua M." <josh.dalton@morganlewis.com>
**Date:** Friday, May 6, 2022 at 11:12 AM
**To:** Robert Allen <rallen@glaserweil.com>
**Cc:** "Fertig, Rachel E." <rachel.fertig@morganlewis.com>
**Subject:** car gurus/evox

Hello Mr. Allen:

We are outside counsel to CarGurus, and have been provided your May 5 letter. We would appreciate speaking with you this afternoon. Would 3:30 work? If not, we have general flexibility thereafter.

Rgds.

-Josh

**Joshua M. Dalton**
**Morgan, Lewis & Bockius LLP**

One Federal Street | Boston, MA 02110-1726
Direct: +1.617.951.8284 | Main: +1.617.341.7700 | Fax: +1.617.341.7701
josh.dalton@morganlewis.com | www.morganlewis.com
Assistant: Pernashee S. Dave | +1.617.341.7551 | pernashee.dave@morganlewis.com



DISCLAIMER
This e-mail message is intended only for the personal use
of the recipient(s) named above. This message may be an
attorney-client communication and as such privileged and
confidential and/or it may include attorney work product.
If you are not an intended recipient, you may not review,
copy or distribute this message. If you have received this
communication in error, please notify us immediately by
e-mail and delete the original message.

Although some Glaser Weil attorneys and staff still are working remotely in order to reduce the risks
associated with COVID-19, we all will continue doing our utmost to provide prompt, professional service to
and on behalf of our clients.

This email has been scanned for viruses and malware, and may have been automatically archived by Mimecast, a
leader in email security and cyber resilience. Mimecast integrates email defenses with brand protection, security
awareness training, web security, compliance and other essential capabilities. Mimecast helps protect large and small
organizations from malicious activity, human error and technology failure; and to lead the movement toward building a
more resilient world. To find out more, visit our website.

This email has been scanned for viruses and malware, and may have been automatically archived by Mimecast, a
leader in email security and cyber resilience. Mimecast integrates email defenses with brand protection, security
awareness training, web security, compliance and other essential capabilities. Mimecast helps protect large and small
organizations from malicious activity, human error and technology failure; and to lead the movement toward building a
more resilient world. To find out more, visit our website.

This email has been scanned for viruses and malware, and may have been automatically archived by Mimecast, a
leader in email security and cyber resilience. Mimecast integrates email defenses with brand protection, security
awareness training, web security, compliance and other essential capabilities. Mimecast helps protect large and small
organizations from malicious activity, human error and technology failure; and to lead the movement toward building a
more resilient world. To find out more, visit our website.

# EXHIBIT B2

| Image URL | Appears On | Evox Filename | Registration |
|---|---|---|---|
| https://static.cargurus.com/images/site/2011/08/30/13/45/2011_mercury_mariner-pic-3408081565519349258-1600x1200.jpeg | https://www.cargurus.com/Cars/2011-Mercury-Mariner-Overview-c22386 | 7004_st0640_050.jpg | VA 1-741-512 |
| https://static.cargurus.com/images/site/2011/08/30/14/18/2011_mercury_milan-pic-1993736889098212624-1600x1200.jpeg | https://www.cargurus.com/Cars/2011-Mercury-Milan-Overview-c22385 | 7091_st0640_050.jpg | VA 1-745-066 |
| https://static.cargurus.com/images/forsale/2020/10/07/09/57/2013_chevrolet_cruze-pic-7240592604151849050-1024x768.jpeg | https://www.cargurus.com/Cars/m-Trotter-Nissan-Chrysler-Dodge-Jeep-Ram-sp333381 | 8793_cc0640_032_GAN.jpg | VA 1-855-235 |
| https://static.cargurus.com/images/forsale/2022/03/16/02/25/2015_gmc_yukon-pic-3068437839288857266-1024x768.jpeg | https://ca.cargurus.com/Cars/spt_used_cars-Happy-Valley-Goose-Bay_L381303 | 9740_cc0640_001_GBA.jpg | VA 1-918-034 |
| https://static.cargurus.com/images/forsale/2020/11/16/22/29/2015_ram_3500-pic-4533515174235259789-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Dodge-RAM-3500-Logan-d668_L35805 | 10278_cc0640_032_PW7.jpg | VA 1-950-722 |
| https://static.cargurus.com/images/forsale/2020/09/22/22/28/2017_ford_explorer-pic-1504310739972734100-1024x768.jpeg | https://www.cargurus.com/Cars/m-Wendel-Motor-Company-sp58072 | 10474_cc0640_032_UG.jpg | VA 1-973-104 |
| https://static.cargurus.com/images/forsale/2022/04/20/20/24/2016_ford_mustang-pic-8365883420343994493-1024x768.jpeg | https://www.cargurus.com/Cars/m-Superior-Chrysler-Dodge-Jeep-sp196978 | 10738_cc0640_032_YZ.jpg | VA 1-980-221 |
| https://static.cargurus.com/images/forsale/2020/09/29/03/09/2017_ford_edge-pic-8604779972747826613-1024x768.jpeg | https://www.cargurus.com/Cars/m-Tennessee-Valley-Ford-sp57898 | 11697_cc0640_032_UG.jpg | VA 2-024-966 |
| https://static.cargurus.com/images/forsale/2022/03/26/03/47/2019_chevrolet_suburban-pic-4339307391072821804-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chevrolet-Suburban-Athens-d638_L6188 | 12457_cc0640_032_GMU.jpg | VA 2-105-914 |
| https://static.cargurus.com/images/forsale/2022/02/25/19/57/2018_ford_fusion_hybrid-pic-9150169875584361762-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Ford-Fusion-Hybrid-Monroe-d2702_L13689 | 12488_cc0640_032_UX.jpg | VA 2-107-180 |
| https://static.cargurus.com/images/forsale/2022/03/02/22/27/2019_chevrolet_traverse-pic-3275299273626057570-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2018-Chevrolet-Traverse-Youngstown-c26670_L27136 | 12960_cc0640_032_GB8.jpg | VA 2-121-631 |
| https://static.cargurus.com/images/forsale/2021/06/04/11/01/2021_buick_enclave-pic-9037182788434196754-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Buick-Enclave-Phoenix-d1029_L1064 | 12964_cc0640_032_GPJ.jpg | VA 2-121-653 |
| https://static.cargurus.com/images/forsale/2022/03/30/07/32/2020_ford_fusion-pic-3305272555715787283-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Ford-Gallup-m2_L22538 | 13035_cc0640_032_UM.jpg | VA 2-121-683 |
| https://static.cargurus.com/images/forsale/2021/09/29/15/01/2021_ram_promaster-pic-3595544483851781452-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-RAM-ProMaster-Philadelphia-d2229_L30895 | 13298_cc0640_032_PW7.jpg | VA 2-134-665 |
| https://static.cargurus.com/images/forsale/2021/03/02/03/20/2019_toyota_rav4-pic-2011697224217876O-1024x768.jpeg | https://www.cargurus.com/es/l-Toyota-RAV4-Usados-Kent-d306_L27053 | 13369_st0640_037.jpg | VA 2-137-010 |
| https://static.cargurus.com/images/forsale/2022/04/02/08/02/2022_toyota_avalon-pic-2991069300603545189-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Toyota-Avalon-California-d291_L2161 | 13637_cc0640_032_089.jpg | VA 2-154-864 |
| https://static.cargurus.com/images/forsale/2022/03/30/08/39/2022_audi_q3-pic-1287036906283928666-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Audi-Q3-Bellingham-d2129_L37799 | 13788_cc0640_032_Y1Y1.jpg | VA 2-165-348 |
| https://static.cargurus.com/images/forsale/2021/01/02/03/10/2021_buick_enclave-pic-852701407175813740-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Buick-Enclave-Phoenix-d1029_L1064 | 13954_st0640_089.jpg | VA 2-172-044 |
| https://static.cargurus.com/images/forsale/2022/03/31/06/10/2021_bmw_x1-pic-8073653058203684500-1024x768.jpeg | https://www.cargurus.com/Cars/m-BMW-of-Southampton-sp62088 | 14173_cc0640_032_300.jpg | VA 2-188-341 |
| https://static.cargurus.com/images/forsale/2020/11/10/10/17/2021_buick_encore_gx-pic-7902063957002011307-1024x768.jpeg | https://www.cargurus.com/Cars/m-Van-Buick-GMC-sp440959 | 14326_st0640_089.jpg | VA 2-193-640 |
| https://static.cargurus.com/images/forsale/2022/03/30/07/17/2022_audi_q7-pic-9040975375775425 67-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Audi-Q7-Dallas-d930_L33702 | 14299_cc0640_032_2D2D.jpg | VA 2-193-820 |
| https://static.cargurus.com/images/forsale/2022/03/30/07/07/2022_audi_q7-pic-3026630341191516393-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Audi-Q7-Dallas-d930_L33702 | 14299_cc0640_032_2T2T.jpg | VA 2-193-820 |
| https://static.cargurus.com/images/forsale/2022/03/01/22/01/2021_gmc_yukon-pic-5746801814694210010-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-GMC-Yukon-Athens-d130_L6188 | 14603_cc0640_032_GJW.jpg | VA 2-229-574 |
| https://static.cargurus.com/images/forsale/2021/12/05/01/06/2006_jaguar_x-type-pic-3398597827437428721-1024x768.jpeg | | 2824_cc0640_001_EBON.jpg | VA 1-327-965 |
| https://static.cargurus.com/images/forsale/2021/12/24/16/52/2006_mazda_tribute-pic-4244530756762598107-1024x768.jpeg | | 2829_cc0640_001_21H.jpg | VA 1-327-968 |
| https://static.cargurus.com/images/forsale/2022/03/07/21/42/2005_toyota_camry-pic-9221401831126632383-1024x768.jpeg | | 2913_cc0640_001_1E3.jpg | VA 1-330-680 |
| https://static.cargurus.com/images/forsale/2022/04/09/15/58/2005_saturn_vue-pic-1248431115472561252-1024x768.jpeg | | 2851_cc0640_001_13U.jpg | VA 1-330-687 |
| https://static.cargurus.com/images/forsale/2022/03/03/09/50/2005_toyota_tacoma-pic-7757467244398477913-1024x768.jpeg | | 2865_cc0640_001_8P1.jpg | VA 1-331-136 |
| https://static.cargurus.com/images/forsale/2022/04/10/13/15/2005_infiniti_g35-pic-4602191296811650623-1024x768.jpeg | | 2778_cc0640_001_WV2.jpg | VA 1-331-149 |
| https://static.cargurus.com/images/forsale/2021/12/18/12/37/2005_jeep_grand_cherokee-pic-1779406522625811397-1024x768.jpeg | | 2746_cc0640_001_PSB.jpg | VA 1-331-151 |
| https://static.cargurus.com/images/forsale/2021/10/12/09/48/2006_lexus_is_250-pic-8045317888065993880-1024x768.jpeg | | 3333_cc0640_001_202.jpg | VA 1-345-243 |
| https://static.cargurus.com/images/forsale/2021/12/21/09/40/2006_toyota_prius-pic-5627863813774960820-1024x768.jpeg | | 3498_cc0640_001_8S2.jpg | VA 1-352-399 |
| https://static.cargurus.com/images/forsale/2022/04/05/22/19/2006_toyota_corolla-pic-4607444659904815557-1024x768.jpeg | | 3297_cc0640_001_040.jpg | VA 1-352-406 |
| https://static.cargurus.com/images/forsale/2020/10/21/10/27/2007_dodge_ram_1500-pic-9145475827587777115-1024x768.jpeg | | 3265_st0640_089.jpg | VA 1-352-424 |
| https://static.cargurus.com/images/forsale/2021/07/22/06/23/2006_nissan_altima-pic-6277127583228695842-1024x768.jpeg | | 3327_cc0640_001_KY1.jpg | VA 1-352-441 |
| https://static.cargurus.com/images/forsale/2022/02/16/09/44/2006_dodge_ram_3500-pic-4372809947993415818-1024x768.jpeg | | 3346_cc0640_001_PS2.jpg | VA 1-352-458 |
| https://static.cargurus.com/images/forsale/2022/01/27/01/14/2006_chrysler_town___country-pic-1142485911777311976-1024x768.jpeg | | 3232_cc0640_001_PB8.jpg | VA 1-352-473 |
| https://static.cargurus.com/images/forsale/2022/03/06/05/11/2007_chrysler_pt_cruiser-pic-4458690160001367779-1024x768.jpeg | | 3345_st0640_089.jpg | VA 1-352-475 |
| https://static.cargurus.com/images/forsale/2021/10/29/06/02/2005_volkswagen_jetta-pic-5032113765867131416-1024x768.jpeg | | 2924_cc0640_001_8E8E.jpg | VA 1-357-113 |
| https://static.cargurus.com/images/forsale/2022/02/27/09/39/2006_chevrolet_impala-pic-8888822716129297477-1024x768.jpeg | | 2999_cc0640_032_67U.jpg | VA 1-357-124 |
| https://static.cargurus.com/images/forsale/2022/02/18/17/33/2007_subaru_b9_tribeca-pic-5053967044667543037-1024x768.jpeg | | 2927_st0640_089.jpg | VA 1-357-139 |
| https://static.cargurus.com/images/forsale/2022/03/05/18/45/2006_toyota_tundra-pic-5296054472282269 13-1024x768.jpeg | | 2944_cc0640_001_056.jpg | VA 1-357-154 |
| https://static.cargurus.com/images/forsale/2022/03/07/00/46/2006_toyota_tundra-pic-2394612846101076591-1024x768.jpeg | | 2944_cc0640_001_1E3.jpg | VA 1-357-154 |
| https://static.cargurus.com/images/forsale/2021/11/25/10/07/2006_chevrolet_hhr-pic-6682043721472248299-1024x768.jpeg | | 3107_cc0640_001_41U.jpg | VA 1-357-158 |
| https://static.cargurus.com/images/forsale/2021/11/30/10/31/2006_toyota_highlander-pic-6362498108480558258-1024x768.jpeg | | 3438_cc0640_001_8P4.jpg | VA 1-364-277 |
| https://static.cargurus.com/images/forsale/2021/12/03/11/42/2007_chevrolet_avalanche-pic-7830615926900804605-1024x768.jpeg | | 3514_cc0640_032_50U.jpg | VA 1-364-305 |
| https://static.cargurus.com/images/forsale/2021/10/14/18/40/2007_chevrolet_suburban-pic-2081487630192027222-1024x768.jpeg | | 3513_cc0640_032_50U.jpg | VA 1-364-306 |
| https://static.cargurus.com/images/forsale/2021/12/24/16/52/2007_chevrolet_suburban-pic-3015466110276446280-1024x768.jpeg | | 3513_cc0640_032_63U.jpg | VA 1-364-306 |
| https://static.cargurus.com/images/forsale/2022/01/05/05/41/2007_gmc_yukon-pic-212869176469312545-1024x768.jpeg | | 3512_cc0640_032_41U.jpg | VA 1-364-307 |
| https://static.cargurus.com/images/forsale/2022/03/30/20/46/2007_toyota_yaris-pic-7751437311426406447-1024x768.jpeg | | 3324_cc0640_032_209.jpg | VA 1-364-318 |
| https://static.cargurus.com/images/forsale/2021/07/28/18/26/2007_toyota_yaris-pic-2982034411592911848-1024x768.jpeg | | 3324_cc0640_032_6U4.jpg | VA 1-364-318 |
| https://static.cargurus.com/images/forsale/2022/04/13/18/13/2007_toyota_yaris-pic-7045926143788838877-1024x768.jpeg | | 3324_st0640_089.jpg | VA 1-364-318 |
| https://static.cargurus.com/images/forsale/2021/10/31/17/49/2007_toyota_camry-pic-5261126974551113332-1024x768.jpeg | | 3593_cc0640_032_040.jpg | VA 1-378-948 |
| https://static.cargurus.com/images/forsale/2021/12/02/02/30/2007_toyota_camry-pic-4544264447212312847-1024x768.jpeg | | 3593_cc0640_032_3R3.jpg | VA 1-378-948 |
| https://static.cargurus.com/images/forsale/2021/04/06/09/55/2007_toyota_camry-pic-7730680923319637216-1024x768.jpeg | | 3593_cc0640_032_8S4.jpg | VA 1-378-948 |
| https://static.cargurus.com/images/forsale/2020/11/12/23/05/2007_dodge_caliber-pic-467748808510856881-1024x768.jpeg | | 3581_cc0640_032_PRH.jpg | VA 1-378-955 |
| https://static.cargurus.com/images/forsale/2022/01/20/09/18/2007_gmc_yukon_xl-pic-8210945771749858657-1024x768.jpeg | | 3594_cc0640_032_50U.jpg | VA 1-378-976 |
| https://static.cargurus.com/images/forsale/2021/11/27/05/11/2007_gmc_yukon_xl-pic-1394037676705376304-1024x768.jpeg | | 3594_cc0640_032_59U.jpg | VA 1-378-976 |
| https://static.cargurus.com/images/forsale/2022/04/23/19/01/2007_ford_focus-pic-5930151602284247352-1024x768.jpeg | | 3695_cc0640_032_JL.jpg | VA 1-390-168 |
| https://static.cargurus.com/images/forsale/2021/10/30/18/29/2007_pontiac_g5-pic-6123296570359027465-1024x768.jpeg | | 3600_cc0640_032_95U.jpg | VA 1-394-729 |
| https://static.cargurus.com/images/forsale/2021/09/15/06/01/2007_pontiac_solstice-pic-3602922656029373581-1024x768.jpeg | | 3962_cc0640_032_42U.jpg | VA 1-408-076 |
| https://static.cargurus.com/images/forsale/2021/11/12/04/49/2007_dodge_nitro-pic-5843873443938087333-1024x768.jpeg | | 3892_cc0640_032_PV6.jpg | VA 1-408-079 |
| https://static.cargurus.com/images/forsale/2020/10/08/10/26/2007_dodge_nitro-pic-5658768559039618090-1024x768.jpeg | | 3892_cc0640_032_PW1.jpg | VA 1-408-079 |
| https://static.cargurus.com/images/forsale/2021/04/03/10/13/2007_chevrolet_aveo-pic-8559689555598430750-1024x768.jpeg | | 3848_cc0640_032_11U.jpg | VA 1-408-085 |
| https://static.cargurus.com/images/forsale/2022/03/10/07/04/2007_cadillac_srx-pic-441232619757161471-1024x768.jpeg | | 3741_cc0640_032_67U.jpg | VA 1-408-087 |
| https://static.cargurus.com/images/forsale/2022/04/20/19/33/2007_chrysler_sebring-pic-1123022638984594565-1024x768.jpeg | | 3949_cc0640_032_PRH.jpg | VA 1-408-090 |
| https://static.cargurus.com/images/forsale/2022/04/23/19/01/2007_toyota_highlander_hybrid-pic-2953628238248341085-1024x768.jpeg | | 4023_cc0640_032_202.jpg | VA 1-408-093 |
| https://static.cargurus.com/images/forsale/2022/02/24/21/08/2007_lincoln_town_car-pic-4099100844594756503-1024x768.jpeg | | 3931_cc0640_032_WT.jpg | VA 1-410-352 |
| https://static.cargurus.com/images/forsale/2021/12/03/11/42/2007_lincoln_town_car-pic-4226425615454215345-1024x768.jpeg | | 3931_st0640_089.jpg | VA 1-410-352 |
| https://static.cargurus.com/images/forsale/2020/11/08/09/53/2007_lexus_rx_350-pic-4721812849325058291-1024x768.jpeg | | 3743_cc0640_032_8R6.jpg | VA 1-410-365 |
| https://static.cargurus.com/images/forsale/2022/04/05/21/20/2007_lexus_rx-pic-2327093957698841825-1024x768.jpeg | | 3743_st0640_089.jpg | VA 1-410-365 |
| https://static.cargurus.com/images/forsale/2021/06/08/09/53/2007_lincoln_mark_lt-pic-5978611776349949374-1024x768.jpeg | | 3895_cc0640_032_UA.jpg | VA 1-410-367 |
| https://static.cargurus.com/images/forsale/2022/03/12/21/03/2007_chrysler_300-pic-7254183874517361939-1024x768.jpeg | | 4249_st0640_089.jpg | VA 1-410-612 |
| https://static.cargurus.com/images/forsale/2022/04/13/08/02/2007_dodge_ram_2500-pic-1023931300254315953-1024x768.jpeg | | 4246_cc0640_032_PDM.jpg | VA 1-410-630 |
| https://static.cargurus.com/images/forsale/2021/03/09/22/37/2007_chrysler_sebring-pic-8232293306178486954-1024x768.jpeg | | 4248_cc0640_032_PW1.jpg | VA 1-410-636 |

| Image URL | Appears On | Evox Filename | Registration |
|---|---|---|---|
| https://static.cargurus.com/images/forsale/2022/02/06/06/58/2007_ford_expedition-pic-2581545097623756439-1024x768.jpeg | | 4328_cc0640_032_UA.jpg | VA 1-414-764 |
| https://static.cargurus.com/images/forsale/2021/08/10/07/00/2008_lexus_ls_600h_l-pic-6156726907974215106-1024x768.jpeg | | 4365_cc0640_032_1G0.jpg | VA 1-414-776 |
| https://static.cargurus.com/images/forsale/2022/04/12/10/36/2008_audi_tt-pic-4540342415909912129-1024x768.jpeg | | 4352_cc0640_032_5B5B.jpg | VA 1-414-778 |
| https://static.cargurus.com/images/forsale/2022/01/29/08/55/2007_toyota_sienna-pic-8382778978417490538-1024x768.jpeg | | 4326_cc0640_032_8S6.jpg | VA 1-414-798 |
| https://static.cargurus.com/images/forsale/2022/02/20/17/15/2007_saturn_outlook-pic-2340349484017460429-1024x768.jpeg | | 4343_cc0640_032_40U.jpg | VA 1-414-801 |
| https://static.cargurus.com/images/forsale/2022/04/16/06/49/2007_saturn_outlook-pic-5727624591094016590-1024x768.jpeg | | 4343_cc0640_032_67U.jpg | VA 1-414-801 |
| https://static.cargurus.com/images/forsale/2022/01/01/16/54/2007_saturn_aura-pic-5425221195884534441-1024x768.jpeg | | 4342_cc0640_032_41U.jpg | VA 1-414-819 |
| https://static.cargurus.com/images/forsale/2021/12/29/05/12/2008_toyota_tundra-pic-5892442479767221615-1024x768.jpeg | | 4121_cc0640_032_040.jpg | VA 1-427-684 |
| https://static.cargurus.com/images/forsale/2021/11/19/00/58/2007_jeep_commander-pic-2035120034023960776-1024x768.jpeg | | 4101_cc0640_032_PX8.jpg | VA 1-427-689 |
| https://static.cargurus.com/images/forsale/2021/12/09/16/46/2007_hummer_h2-pic-4877553073893534174-1024x768.jpeg | | 4091_cc0640_032_27U.jpg | VA 1-427-691 |
| https://static.cargurus.com/images/forsale/2022/04/08/18/00/2007_hummer_h2-pic-4453315924939275725-1024x768.jpeg | | 4091_st0640_089.jpg | VA 1-427-691 |
| https://static.cargurus.com/images/forsale/2022/03/14/20/48/2007_nissan_armada-pic-2667334624840864184-1024x768.jpeg | | 4083_cc0640_032_G10.jpg | VA 1-427-694 |
| https://static.cargurus.com/images/forsale/2022/03/22/19/37/2007_gmc_acadia-pic-1948926068401903046-1024x768.jpeg | | 4082_cc0640_032_62U.jpg | VA 1-427-695 |
| https://static.cargurus.com/images/forsale/2022/03/11/16/13/2007_dodge_durango-pic-6810565498106978147-1024x768.jpeg | | 4078_cc0640_032_PS2.jpg | VA 1-427-697 |
| https://static.cargurus.com/images/forsale/2022/02/20/05/06/2007_ford_expedition-pic-2225872678213412330-1024x768.jpeg | | 4066_cc0640_032_DX.jpg | VA 1-427-703 |
| https://static.cargurus.com/images/forsale/2021/10/22/12/56/2007_nissan_pathfinder-pic-9001694982002585216-1024x768.jpeg | | 3965_cc0640_032_K12.jpg | VA 1-428-708 |
| https://static.cargurus.com/images/forsale/2021/12/18/16/56/2007_toyota_camry_solara-pic-6031836171186925221-1024x768.jpeg | | 3861_cc0640_032_3P0.jpg | VA 1-428-710 |
| https://static.cargurus.com/images/forsale/2022/04/05/00/44/2007_jeep_compass-pic-7089811381423391145-1024x768.jpeg | | 3755_cc0640_032_PX8.jpg | VA 1-428-711 |
| https://static.cargurus.com/images/forsale/2022/04/09/18/09/2007_mercedes-benz_clk-class-pic-8679906965327619368-1024x768.jpeg | | 3728_cc0640_032_775.jpg | VA 1-428-712 |
| https://static.cargurus.com/images/forsale/2022/03/02/20/28/2007_bmw_3_series-pic-2442799346027588990-1024x768.jpeg | | 3982_st0640_089.jpg | VA 1-428-712 |
| https://static.cargurus.com/images/forsale/2021/12/18/09/39/2007_honda_accord_coupe-pic-4791115669137673314-1024x768.jpeg | | 3938_cc0640_032_WH.jpg | VA 1-428-713 |
| https://static.cargurus.com/images/forsale/2021/06/15/12/00/2007_saturn_ion-pic-4868486419467727378-1024x768.jpeg | | 3717_cc0640_032_41U.jpg | VA 1-428-714 |
| https://static.cargurus.com/images/forsale/2021/12/22/05/13/2007_scion_tc-pic-3696494459424364472-1024x768.jpeg | | 3718_cc0640_032_040.jpg | VA 1-428-714 |
| https://static.cargurus.com/images/forsale/2021/06/02/10/39/2007_chevrolet_trailblazer-pic-9009162975696337775-1024x768.jpeg | | 3713_cc0640_032_32U.jpg | VA 1-428-715 |
| https://static.cargurus.com/images/forsale/2022/03/13/06/59/2007_chevrolet_trailblazer-pic-8655304791184543729-1024x768.jpeg | | 3713_cc0640_032_67U.jpg | VA 1-428-715 |
| https://static.cargurus.com/images/forsale/2022/03/10/03/22/2007_suzuki_reno-pic-9376102714348206640-1024x768.jpeg | | 3972_cc0640_001_73L.jpg | VA 1-428-716 |
| https://static.cargurus.com/images/forsale/2022/01/06/06/17/2007_chevrolet_silverado_1500-pic-7347504974419052147-1024x768.jpeg | | 3984_cc0640_032_50U.jpg | VA 1-428-716 |
| https://static.cargurus.com/images/forsale/2021/08/26/18/21/2007_pontiac_g6-pic-7171951158675348657-1024x768.jpeg | | 3715_cc0640_032_40U.jpg | VA 1-428-717 |
| https://static.cargurus.com/images/forsale/2022/02/26/07/41/2007_pontiac_g6-pic-3050586106250963583-1024x768.jpeg | | 3715_cc0640_032_67U.jpg | VA 1-428-717 |
| https://static.cargurus.com/images/forsale/2022/04/25/20/31/2007_hyundai_sonata-pic-7960058991001947227-1024x768.jpeg | | 3747_cc0640_032_P1.jpg | VA 1-428-718 |
| https://static.cargurus.com/images/forsale/2021/03/05/10/23/2007_volvo_s60-pic-9092475808840595994-1024x768.jpeg | | 3750_cc0640_032_452.jpg | VA 1-428-718 |
| https://static.cargurus.com/images/forsale/2021/03/30/10/14/2007_volvo_s60-pic-5752238999432109103-1024x768.jpeg | | 3750_cc0640_032_466.jpg | VA 1-428-718 |
| https://static.cargurus.com/images/forsale/2022/03/21/19/12/2007_audi_a4-pic-1330252645030352116-1024x768.jpeg | | 3754_st0640_089.jpg | VA 1-428-718 |
| https://static.cargurus.com/images/forsale/2020/09/23/09/20/2007_ford_f-150-pic-7531222880369376892-1024x768.jpeg | | 3855_cc0640_032_YZ.jpg | VA 1-428-719 |
| https://static.cargurus.com/images/forsale/2022/01/02/18/55/2007_dodge_ram_3500-pic-2479002049487382341-1024x768.jpeg | | 3886_cc0640_032_PW7.jpg | VA 1-428-721 |
| https://static.cargurus.com/images/forsale/2022/02/27/05/02/2007_subaru_b9_tribeca-pic-8181350754453490230-1024x768.jpeg | | 3658_cc0640_032_SXV.jpg | VA 1-428-722 |
| https://static.cargurus.com/images/forsale/2021/03/16/10/30/2007_ford_five_hundred-pic-6601308640929669166-1024x768.jpeg | | 3664_cc0640_032_UA.jpg | VA 1-428-722 |
| https://static.cargurus.com/images/forsale/2022/03/27/18/23/2007_ford_five_hundred-pic-4675566835732953565-1024x768.jpeg | | 3664_cc0640_032_YZ.jpg | VA 1-428-722 |
| https://static.cargurus.com/images/forsale/2022/03/27/04/27/2007_ford_escape-pic-7088471797641470883-1024x768.jpeg | | 3667_cc0640_032_YN.jpg | VA 1-428-722 |
| https://static.cargurus.com/images/forsale/2021/06/11/23/50/2007_buick_rendezvous-pic-3701549821879811782-1024x768.jpeg | | 3673_cc0640_032_41U.jpg | VA 1-428-722 |
| https://static.cargurus.com/images/forsale/2022/04/24/18/22/2007_gmc_envoy-pic-3771335000300246263-1024x768.jpeg | | 3693_cc0640_032_41U.jpg | VA 1-428-722 |
| https://static.cargurus.com/images/forsale/2022/03/10/02/20/2007_ford_f-250_super_duty-pic-5657926637694739070-1024x768.jpeg | | 3688_cc0640_032_Z1.jpg | VA 1-428-723 |
| https://static.cargurus.com/images/forsale/2020/09/29/02/02/2007_ford_f-250_super_duty-pic-5442702194742556075-1024x768.jpeg | | 3688_st0640_089.jpg | VA 1-428-723 |
| https://static.cargurus.com/images/forsale/2021/12/17/04/59/2007_nissan_maxima-pic-2405494307698732040-1024x768.jpeg | | 3700_cc0640_032_K12.jpg | VA 1-428-723 |
| https://static.cargurus.com/images/forsale/2021/07/16/19/05/2007_chrysler_aspen-pic-4484365159400787366-1024x768.jpeg | | 3866_cc0640_032_PVJ.jpg | VA 1-428-723 |
| https://static.cargurus.com/images/forsale/2022/03/10/09/55/2007_buick_lacrosse-pic-7457603227919184966-1024x768.jpeg | | 4171_cc0640_032_46U.jpg | VA 1-429-038 |
| https://static.cargurus.com/images/forsale/2020/10/09/09/53/2008_chevrolet_silverado_1500-pic-4895279496243111089-1024x768.jpeg | | 4175_cc0640_032_50U.jpg | VA 1-429-040 |
| https://static.cargurus.com/images/forsale/2022/03/25/08/18/2007_ford_edge-pic-8965446879540324579-1024x768.jpeg | | 4039_cc0640_032_G2.jpg | VA 1-429-046 |
| https://static.cargurus.com/images/forsale/2021/08/08/05/51/2007_volkswagen_rabbit-pic-996883735474966425-1024x768.jpeg | | 4181_cc0640_032_X6X6.jpg | VA 1-429-059 |
| https://static.cargurus.com/images/forsale/2020/10/11/09/56/2008_toyota_corolla-pic-1317559819592089163-1024x768.jpeg | | 4398_st0640_089.jpg | VA 1-623-351 |
| https://static.cargurus.com/images/forsale/2021/03/11/22/55/2008_nissan_altima_coupe-pic-5439935618099764382-1024x768.jpeg | | 4387_cc0640_032_QX3.jpg | VA 1-623-433 |
| https://static.cargurus.com/images/forsale/2021/04/04/10/32/2008_saturn_vue-pic-3756717802809195804-1024x768.jpeg | | 4391_cc0640_032_50U.jpg | VA 1-623-452 |
| https://static.cargurus.com/images/forsale/2022/03/19/06/51/2008_saturn_vue-pic-8024126751562045351-1024x768.jpeg | | 4391_cc0640_032_67U.jpg | VA 1-623-452 |
| https://static.cargurus.com/images/forsale/2021/10/16/05/48/2007_cadillac_escalade-pic-2891652628169784398-1024x768.jpeg | | 4386_cc0640_032_41U.jpg | VA 1-623-524 |
| https://static.cargurus.com/images/forsale/2021/12/23/17/08/2008_nissan_altima_coupe-pic-6055171249598409495-1024x768.jpeg | | 4429_cc0640_032_KH3.jpg | VA 1-629-778 |
| https://static.cargurus.com/images/forsale/2022/01/20/09/18/2008_honda_element-pic-2081160901453756485-1024x768.jpeg | | 4417_cc0640_032_SI.jpg | VA 1-629-860 |
| https://static.cargurus.com/images/forsale/2022/05/05/07/53/2008_honda_pilot-pic-2615004759156648202-1024x768.jpeg | | 4436_cc0640_032_GY.jpg | VA 1-629-889 |
| https://static.cargurus.com/images/forsale/2020/09/28/16/27/2008_toyota_highlander-pic-2489838047093449576-1024x768.jpeg | | 4448_st0640_089.jpg | VA 1-630-011 |
| https://static.cargurus.com/images/forsale/2021/12/07/10/34/2008_lexus_rx_350-pic-8056414542502596040-1024x768.jpeg | | 4413_cc0640_032_1C0.jpg | VA 1-630-013 |
| https://static.cargurus.com/images/forsale/2021/09/01/22/57/2008_lexus_rx_350-pic-7411089571241644710-1024x768.jpeg | | 4413_cc0640_032_4R4.jpg | VA 1-630-013 |
| https://static.cargurus.com/images/forsale/2020/09/29/11/26/2008_lexus_rx_350-pic-2073432414929971946-1024x768.jpeg | | 4413_st0640_089.jpg | VA 1-630-013 |
| https://static.cargurus.com/images/forsale/2022/03/11/13/17/2008_ford_taurus-pic-1068725508294826828-1024x768.jpeg | | 4405_cc0640_032_DV.jpg | VA 1-630-057 |
| https://static.cargurus.com/images/forsale/2021/07/12/18/05/2007_chevrolet_hhr-pic-7425800273428290208-1024x768.jpeg | | 4402_cc0640_032_37U.jpg | VA 1-630-060 |
| https://static.cargurus.com/images/forsale/2021/11/17/11/43/2007_chevrolet_hhr-pic-4537296704977574782-1024x768.jpeg | | 4402_cc0640_032_50U.jpg | VA 1-630-060 |
| https://static.cargurus.com/images/forsale/2021/04/01/22/43/2007_chevrolet_hhr-pic-7373837304896917185-1024x768.jpeg | | 4402_cc0640_032_56U.jpg | VA 1-630-060 |
| https://static.cargurus.com/images/forsale/2021/10/02/17/51/2008_ford_ranger-pic-1773866901105567145-1024x768.jpeg | | 4438_cc0640_032_D3.jpg | VA 1-630-635 |
| https://static.cargurus.com/images/forsale/2020/10/08/10/22/2008_ford_expedition-pic-4790538018410092835-1024x768.jpeg | | 4470_st0640_089.jpg | VA 1-630-707 |
| https://static.cargurus.com/images/forsale/2022/02/03/09/51/2008_saturn_vue-pic-4970493063988121068-1024x768.jpeg | | 4491_cc0640_032_15U.jpg | VA 1-630-709 |
| https://static.cargurus.com/images/forsale/2022/03/09/22/02/2008_saturn_vue-pic-2965618946257346764-1024x768.jpeg | | 4491_cc0640_032_37U.jpg | VA 1-630-709 |
| https://static.cargurus.com/images/forsale/2022/03/29/07/49/2008_mercedes-benz_e-class-pic-1102941549765384 93-1024x768.jpeg | | 4477_cc0640_032_040.jpg | VA 1-630-732 |
| https://static.cargurus.com/images/forsale/2020/10/18/23/49/2008_chevrolet_tahoe-pic-6792251838036986282-1024x768.jpeg | | 4484_cc0640_032_41U.jpg | VA 1-630-791 |
| https://static.cargurus.com/images/forsale/2021/12/24/05/24/2008_chevrolet_tahoe-pic-3396317519057543720-1024x768.jpeg | | 4484_cc0640_032_66U.jpg | VA 1-630-791 |
| https://static.cargurus.com/images/forsale/2021/08/14/17/54/2008_chevrolet_colorado-pic-4459136276338977557-1024x768.jpeg | | 4455_cc0640_032_50U.jpg | VA 1-630-803 |
| https://static.cargurus.com/images/forsale/2020/10/02/01/01/2008_chevrolet_impala-pic-6686160474311407280-1024x768.jpeg | | 4412_cc0640_032_37U.jpg | VA 1-630-823 |
| https://static.cargurus.com/images/forsale/2021/02/16/10/04/2008_chevrolet_impala-pic-3875248043206008580-1024x768.jpeg | | 4412_cc0640_032_40U.jpg | VA 1-630-823 |
| https://static.cargurus.com/images/forsale/2020/09/23/02/47/2008_chevrolet_impala-pic-5576805645248427340-1024x768.jpeg | | 4412_cc0640_032_42U.jpg | VA 1-630-823 |

| Image URL | Appears On | Evox Filename | Registration |
|---|---|---|---|
| https://static.cargurus.com/images/forsale/2021/11/20/09/24/2008_gmc_sierra_2500hd-pic-7383916213704127230-1024x768.jpeg | | 4475_cc0640_032_50U.jpg | VA 1-631-030 |
| https://static.cargurus.com/images/forsale/2022/03/10/03/22/2008_chevrolet_cobalt-pic-781840961879912802-1024x768.jpeg | | 4873_cc0640_001_95U.jpg | VA 1-634-782 |
| https://static.cargurus.com/images/forsale/2022/04/12/18/15/2008_chevrolet_cobalt-pic-8832028913062755487-1024x768.jpeg | | 4873_cc0640_032_95U.jpg | VA 1-634-782 |
| https://static.cargurus.com/images/forsale/2022/01/01/16/54/2008_ford_f-150-pic-3598853828006668141-1024x768.jpeg | | 4939_cc0640_032_DX.jpg | VA 1-634-790 |
| https://static.cargurus.com/images/forsale/2022/03/29/22/17/2008_ford_f-150-pic-2035993048855221872-1024x768.jpeg | | 4939_cc0640_032_GG.jpg | VA 1-634-790 |
| https://static.cargurus.com/images/forsale/2020/07/22/17/13/2008_ford_f-150-pic-4439239006508984357-1024x768.jpeg | | 4939_cc0640_032_YZ.jpg | VA 1-634-790 |
| https://static.cargurus.com/images/forsale/2020/09/29/11/26/2008_ford_f-150-pic-6146262908530312507-1024x768.jpeg | | 4939_st0640_089.jpg | VA 1-634-790 |
| https://static.cargurus.com/images/forsale/2022/02/08/04/58/2008_bmw_m5-pic-3867191898801206602-1024x768.jpeg | | 4843_cc0640_032_A52.jpg | VA 1-634-862 |
| https://static.cargurus.com/images/forsale/2022/01/20/21/38/2008_mitsubishi_eclipse-pic-4547781614838404524-1024x768.jpeg | | 4859_cc0640_032_P36.jpg | VA 1-634-872 |
| https://static.cargurus.com/images/forsale/2022/03/12/12/40/2008_dodge_ram_2500-pic-6945440756515947630-1024x768.jpeg | | 4946_cc0640_032_PS2.jpg | VA 1-635-084 |
| https://static.cargurus.com/images/forsale/2022/03/13/06/59/2008_dodge_ram_2500-pic-4328626935596112153-1024x768.jpeg | | 4946_cc0640_032_PW7.jpg | VA 1-635-084 |
| https://static.cargurus.com/images/forsale/2021/11/23/05/27/2008_honda_accord-pic-3010205266469229038-1024x768.jpeg | | 4943_cc0640_032_SX.jpg | VA 1-635-087 |
| https://static.cargurus.com/images/forsale/2021/05/22/02/51/2008_saturn_outlook-pic-1047978916272056060-1024x768.jpeg | | 4867_cc0640_032_40U.jpg | VA 1-635-365 |
| https://static.cargurus.com/images/forsale/2022/02/25/07/10/2008_pontiac_g6-pic-4880241663966682656-1024x768.jpeg | | 5040_cc0640_032_13U.jpg | VA 1-635-958 |
| https://static.cargurus.com/images/forsale/2022/01/19/12/34/2008_pontiac_g6-pic-9160665253820580974-1024x768.jpeg | | 5040_cc0640_032_75U.jpg | VA 1-635-958 |
| https://static.cargurus.com/images/forsale/2021/12/30/17/59/2008_saturn_astra-pic-5203477605470471449-1024x768.jpeg | | 5042_cc0640_032_2HU.jpg | VA 1-635-961 |
| https://static.cargurus.com/images/forsale/2021/11/30/20/57/2008_ford_f-150-pic-4666998265960000878-1024x768.jpeg | | 4898_cc0640_032_YZ.jpg | VA 1-636-297 |
| https://static.cargurus.com/images/forsale/2022/02/12/08/04/2008_toyota_rav4-pic-3089381227911669537-1024x768.jpeg | | 4848_cc0640_032_1F7.jpg | VA 1-636-332 |
| https://static.cargurus.com/images/forsale/2022/02/23/07/57/2008_lexus_is-pic-2414596688841474768-1024x768.jpeg | | 4864_cc0640_032_3R1.jpg | VA 1-636-335 |
| https://static.cargurus.com/images/forsale/2022/05/07/09/31/2008_toyota_tundra-pic-6967317204859978550-1024x768.jpeg | | 4846_cc0640_032_1D6.jpg | VA 1-636-423 |
| https://static.cargurus.com/images/forsale/2022/03/10/09/55/2008_dodge_charger-pic-3060880142641924684-1024x768.jpeg | | 4954_cc0640_032_PS2.jpg | VA 1-636-447 |
| https://static.cargurus.com/images/forsale/2022/03/10/13/15/2008_chevrolet_avalanche-pic-5727765538114111201-1024x768.jpeg | | 4508_cc0640_032_46U.jpg | VA 1-636-680 |
| https://static.cargurus.com/images/forsale/2022/02/18/05/32/2008_chevrolet_hhr-pic-7020638358722381864-1024x768.jpeg | | 4507_cc0640_032_74U.jpg | VA 1-636-682 |
| https://static.cargurus.com/images/forsale/2021/12/31/17/05/2008_honda_civic_coupe-pic-5453158022396192 73-1024x768.jpeg | | 4869_cc0640_032_BL.jpg | VA 1-636-870 |
| https://static.cargurus.com/images/forsale/2021/07/27/06/49/2008_honda_civic_coupe-pic-7230627436733904109-1024x768.jpeg | | 4869_cc0640_032_GY.jpg | VA 1-636-870 |
| https://static.cargurus.com/images/forsale/2022/02/26/17/25/2008_saturn_aura-pic-4434399280840342937-1024x768.jpeg | | 4868_cc0640_032_40U.jpg | VA 1-636-872 |
| https://static.cargurus.com/images/forsale/2021/12/21/05/05/2008_saturn_aura-pic-4486377380444803325-1024x768.jpeg | | 4868_cc0640_032_53U.jpg | VA 1-636-872 |
| https://static.cargurus.com/images/forsale/2022/03/15/09/11/2008_saturn_aura-pic-1673305964180599364-1024x768.jpeg | | 4868_cc0640_032_80U.jpg | VA 1-636-872 |
| https://static.cargurus.com/images/forsale/2022/03/11/23/08/2008_volkswagen_passat-pic-8638692716598574279-1024x768.jpeg | | 4936_cc0640_032_2T2T.jpg | VA 1-637-023 |
| https://static.cargurus.com/images/forsale/2021/10/14/21/34/2008_mazda_mazda6-pic-7874674300300909736-1024x768.jpeg | | 5358_cc0640_032_30A.jpg | VA 1-637-114 |
| https://static.cargurus.com/images/forsale/2022/04/30/11/52/2009_mitsubishi_eclipse_spyder-pic-2668124923059245 69-1024x768.jpeg | | 5390_cc0640_032_Y19.jpg | VA 1-638-253 |
| https://static.cargurus.com/images/forsale/2022/04/17/00/29/2008_chevrolet_cobalt-pic-2016440057240772 12-1024x768.jpeg | | 5186_cc0640_032_41U.jpg | VA 1-638-260 |
| https://static.cargurus.com/images/forsale/2022/02/10/06/20/2008_chevrolet_trailblazer-pic-4278139785915982510-1024x768.jpeg | | 4504_cc0640_032_41U.jpg | VA 1-639-844 |
| https://static.cargurus.com/images/forsale/2020/10/14/23/40/2008_chevrolet_trailblazer-pic-4678902024466446561-1024x768.jpeg | | 4504_cc0640_032_50U.jpg | VA 1-639-844 |
| https://static.cargurus.com/images/forsale/2022/01/02/06/53/2008_bmw_x5-pic-5554717071792661254-1024x768.jpeg | | 4884_cc0640_032_354.jpg | VA 1-640-047 |
| https://static.cargurus.com/images/forsale/2021/12/03/06/35/2009_cadillac_cts-pic-5929130267315490925-1024x768.jpeg | | 5403_cc0640_032_51U.jpg | VA 1-642-588 |
| https://static.cargurus.com/images/forsale/2021/12/23/17/26/2009_pontiac_g8-pic-7495683147507040112-1024x768.jpeg | | 5404_cc0640_032_80U.jpg | VA 1-642-590 |
| https://static.cargurus.com/images/forsale/2021/06/26/17/45/2009_mazda_rx-8-pic-5455670129392291622-1024x768.jpeg | | 5414_cc0640_032_22V.jpg | VA 1-642-623 |
| https://static.cargurus.com/images/forsale/2022/02/22/04/55/2009_toyota_camry-pic-7443401699272910788-1024x768.jpeg | | 5416_cc0640_032_040.jpg | VA 1-642-629 |
| https://static.cargurus.com/images/forsale/2022/03/11/14/18/2009_ford_flex-pic-4029580290807523328-1024x768.jpeg | | 5413_st0640_089.jpg | VA 1-642-632 |
| https://static.cargurus.com/images/forsale/2021/06/26/06/37/2008_dodge_challenger-pic-6407228818136775630-1024x768.jpeg | | 5415_cc0640_032_PS2.jpg | VA 1-642-635 |
| https://static.cargurus.com/images/forsale/2021/06/10/22/56/2008_volvo_v70-pic-6496320484612628246-1024x768.jpeg | | 5056_cc0640_032_471.jpg | VA 1-642-769 |
| https://static.cargurus.com/images/forsale/2021/12/08/07/46/2008_infiniti_ex35-pic-5910358187301459858-1024x768.jpeg | | 5019_cc0640_032_QAA.jpg | VA 1-642-772 |
| https://static.cargurus.com/images/forsale/2022/04/20/18/45/2008_pontiac_g6-pic-8920711289066149 19-1024x768.jpeg | | 5012_cc0640_032_41U.jpg | VA 1-642-809 |
| https://static.cargurus.com/images/forsale/2022/02/13/16/55/2009_nissan_murano-pic-7685221359329829895-1024x768.jpeg | | 5054_cc0640_032_K23.jpg | VA 1-642-811 |
| https://static.cargurus.com/images/forsale/2021/05/14/22/54/2008_nissan_frontier-pic-8181941679431792 17-1024x768.jpeg | | 5052_cc0640_032_K27.jpg | VA 1-642-812 |
| https://static.cargurus.com/images/forsale/2022/04/21/19/46/2008_pontiac_vibe-pic-6606545363495114474-1024x768.jpeg | | 4903_cc0640_032_14U.jpg | VA 1-643-559 |
| https://static.cargurus.com/images/forsale/2021/12/10/19/19/2008_pontiac_vibe-pic-3476887378011079165-1024x768.jpeg | | 4903_cc0640_032_46U.jpg | VA 1-643-559 |
| https://static.cargurus.com/images/forsale/2022/04/23/05/33/2008_chrysler_pt_cruiser-pic-4082904711458012263-1024x768.jpeg | | 4533_cc0640_032_PS2.jpg | VA 1-646-114 |
| https://static.cargurus.com/images/forsale/2022/03/05/18/21/2008_volkswagen_beetle-pic-7283564799952524987-1024x768.jpeg | | 4521_cc0640_032_4Y4Y.jpg | VA 1-646-136 |
| https://static.cargurus.com/images/forsale/2022/02/19/00/52/2008_acura_tl-pic-492500576205819861-1024x768.jpeg | | 4462_cc0640_032_BR.jpg | VA 1-646-150 |
| https://static.cargurus.com/images/forsale/2022/05/03/08/09/2008_gmc_yukon_xl-pic-2157743817362106121-1024x768.jpeg | | 4563_cc0640_032_16U.jpg | VA 1-646-198 |
| https://static.cargurus.com/images/forsale/2022/02/12/05/07/2008_gmc_sierra_1500-pic-5686199081986079684-1024x768.jpeg | | 4560_cc0640_032_50U.jpg | VA 1-646-210 |
| https://static.cargurus.com/images/site/2019/07/25/22/04/2010_buick_lucerne_cxl3_fwd-pic-6012150217378427321-1600x1200.jpeg | | 4558_cc0640_001_98U.jpg | VA 1-646-214 |
| https://static.cargurus.com/images/forsale/2021/09/18/06/06/2008_buick_lucerne-pic-4654586681558376985-1024x768.jpeg | | 4558_cc0640_032_98U.jpg | VA 1-646-214 |
| https://static.cargurus.com/images/forsale/2021/08/27/18/13/2008_jeep_wrangler-pic-8289859811872260247-1024x768.jpeg | | 4530_cc0640_032_PX8.jpg | VA 1-646-445 |
| https://static.cargurus.com/images/forsale/2021/12/11/05/04/2008_dodge_ram_3500-pic-2253680365746292233-1024x768.jpeg | | 4529_cc0640_032_PS2.jpg | VA 1-646-449 |
| https://static.cargurus.com/images/forsale/2022/04/19/06/24/2008_mercedes-benz_m-class-pic-8058304720603466529-1024x768.jpeg | | 4604_cc0640_032_040.jpg | VA 1-646-464 |
| https://static.cargurus.com/images/forsale/2022/03/05/07/33/2008_mazda_mx-5_miata-pic-3950173889713661414-1024x768.jpeg | | 4515_cc0640_032_A3F.jpg | VA 1-646-493 |
| https://static.cargurus.com/images/forsale/2021/07/01/05/58/2008_mazda_cx-7-pic-4033419469820845365-1024x768.jpeg | | 4518_cc0640_032_32V.jpg | VA 1-646-502 |
| https://static.cargurus.com/images/forsale/2021/12/30/05/43/2008_mazda_cx-7-pic-1767003753642817011-1024x768.jpeg | | 4520_cc0640_032_A3F.jpg | VA 1-646-508 |
| https://static.cargurus.com/images/forsale/2021/08/23/18/17/2008_chrysler_town___country-pic-6052016081712401787-1024x768.jpeg | | 4553_cc0640_032_PBG.jpg | VA 1-646-515 |
| https://static.cargurus.com/images/forsale/2020/09/23/10/57/2008_chrysler_town___country-pic-9203128217599193832-1024x768.jpeg | | 4553_cc0640_032_PS2.jpg | VA 1-646-515 |
| https://static.cargurus.com/images/forsale/2020/10/26/22/24/2008_dodge_caliber-pic-3162744587828077 01-1024x768.jpeg | | 4552_cc0640_032_PS2.jpg | VA 1-646-516 |
| https://static.cargurus.com/images/forsale/2022/03/10/01/48/2008_volkswagen_jetta-pic-8288946704432651635-1024x768.jpeg | | 4545_cc0640_032_R6R6.jpg | VA 1-646-550 |
| https://static.cargurus.com/images/forsale/2022/03/12/07/52/2008_chrysler_aspen-pic-2038241526711833985-1024x768.jpeg | | 4549_cc0640_032_PDM.jpg | VA 1-646-553 |
| https://static.cargurus.com/images/forsale/2022/05/01/11/27/2008_jeep_liberty-pic-7918527168225971326-1024x768.jpeg | | 4550_cc0640_032_PDA.jpg | VA 1-646-556 |
| https://static.cargurus.com/images/forsale/2021/05/13/22/24/2008_chrysler_pacifica-pic-3907959501825668475-1024x768.jpeg | | 4615_cc0640_032_PRH.jpg | VA 1-646-567 |
| https://static.cargurus.com/images/forsale/2021/10/02/17/48/2008_toyota_highlander-pic-2765602523380860132-1024x768.jpeg | | 4534_cc0640_032_070.jpg | VA 1-646-568 |
| https://static.cargurus.com/images/forsale/2021/07/10/07/46/2008_toyota_highlander-pic-6632030123464864052-1024x768.jpeg | | 4534_cc0640_032_4T8.jpg | VA 1-646-568 |
| https://static.cargurus.com/images/forsale/2022/04/28/23/35/2008_volvo_v50-pic-520280666564260269-1024x768.jpeg | | 4606_cc0640_032_466.jpg | VA 1-646-569 |
| https://static.cargurus.com/images/forsale/2021/06/11/13/36/2008_volkswagen_golf_gti-pic-1404135072536758242-1024x768.jpeg | | 4546_cc0640_032_Z4Z4.jpg | VA 1-646-573 |
| https://static.cargurus.com/images/forsale/2022/04/22/18/51/2008_ford_explorer-pic-1117855974626295432-1024x768.jpeg | | 4497_cc0640_032_JP.jpg | VA 1-646-943 |
| https://static.cargurus.com/images/forsale/2022/02/03/09/51/2008_ford_expedition-pic-7080966937608244620-1024x768.jpeg | | 4471_cc0640_032_UA.jpg | VA 1-646-962 |
| https://static.cargurus.com/images/forsale/2021/06/19/05/59/2008_ford_expedition-pic-3853770443256311166-1024x768.jpeg | | 4471_st0640_089.jpg | VA 1-646-962 |
| https://static.cargurus.com/images/forsale/2021/09/07/17/55/2009_ford_escape-pic-4754097719876164 7-1024x768.jpeg | | 5464_cc0640_032_UA.jpg | VA 1-647-239 |

| Image URL | Appears On | Evox Filename | Registration |
|---|---|---|---|
| https://static.cargurus.com/images/forsale/2022/04/16/07/10/2009_ford_escape-pic-380896601864756343-1024x768.jpeg | | 5464_cc0640_032_UI.jpg | VA 1-647-239 |
| https://static.cargurus.com/images/forsale/2021/12/30/05/43/2009_saturn_aura-pic-5547088218116167974-1024x768.jpeg | | 5471_cc0640_032_58U.jpg | VA 1-647-244 |
| https://static.cargurus.com/images/forsale/2021/06/10/11/05/2009_volkswagen_beetle-pic-1056727323451752697-1024x768.jpeg | | 5487_cc0640_032_R2R2.jpg | VA 1-647-428 |
| https://static.cargurus.com/images/forsale/2022/02/25/19/37/2009_chevrolet_tahoe_hybrid-pic-5059843855434101743-1024x768.jpeg | | 5489_cc0640_032_41U.jpg | VA 1-648-070 |
| https://static.cargurus.com/images/forsale/2021/12/29/17/42/2009_chevrolet_corvette-pic-5329362564029689999-1024x768.jpeg | | 5490_cc0640_032_10U.jpg | VA 1-648-071 |
| https://static.cargurus.com/images/forsale/2021/05/16/22/02/2009_chevrolet_corvette-pic-7108981002168431228-1024x768.jpeg | | 5490_cc0640_032_89U.jpg | VA 1-648-071 |
| https://static.cargurus.com/images/forsale/2022/02/10/18/18/2009_nissan_rogue-pic-2960254180831408045-1024x768.jpeg | | 5504_cc0640_032_K23.jpg | VA 1-648-093 |
| https://static.cargurus.com/images/forsale/2022/03/06/16/49/2009_toyota_tacoma-pic-7466042009260904767-1024x768.jpeg | | 5511_cc0640_032_040.jpg | VA 1-648-103 |
| https://static.cargurus.com/images/forsale/2022/01/25/05/09/2009_mazda_mazda6-pic-2520552822696565247-1024x768.jpeg | | 5520_cc0640_032_37C.jpg | VA 1-648-139 |
| https://static.cargurus.com/images/forsale/2021/12/12/16/52/2009_chevrolet_malibu-pic-3008400865059507899-1024x768.jpeg | | 5524_cc0640_032_50U.jpg | VA 1-648-286 |
| https://static.cargurus.com/images/forsale/2022/02/19/04/50/2009_gmc_acadia-pic-8371675619341063205-1024x768.jpeg | | 5555_cc0640_032_40U.jpg | VA 1-648-317 |
| https://static.cargurus.com/images/forsale/2021/10/23/05/52/2009_lincoln_town_car-pic-2265431741226222732-1024x768.jpeg | | 5548_cc0640_032_UA.jpg | VA 1-648-366 |
| https://static.cargurus.com/images/forsale/2021/09/29/17/56/2009_saturn_outlook-pic-8538910921201792765-1024x768.jpeg | | 5544_cc0640_032_58U.jpg | VA 1-648-382 |
| https://static.cargurus.com/images/forsale/2022/03/05/02/22/2009_mazda_mazda6-pic-8443122240805185814-1024x768.jpeg | | 5534_cc0640_032_36Y.jpg | VA 1-648-524 |
| https://static.cargurus.com/images/forsale/2022/02/22/05/19/2009_nissan_altima-pic-4392739300918578599-1024x768.jpeg | | 5529_cc0640_032_KH3.jpg | VA 1-648-525 |
| https://static.cargurus.com/images/forsale/2022/02/06/09/37/2009_dodge_caliber-pic-6204721106583212923-1024x768.jpeg | | 5560_cc0640_032_PBS.jpg | VA 1-648-716 |
| https://static.cargurus.com/images/forsale/2020/10/18/23/57/2009_chevrolet_malibu-pic-3684002852405772888-1024x768.jpeg | | 5564_cc0640_032_58U.jpg | VA 1-648-767 |
| https://static.cargurus.com/images/forsale/2021/12/17/17/14/2009_chevrolet_cobalt-pic-4291429534411427593-1024x768.jpeg | | 5569_cc0640_032_17U.jpg | VA 1-649-849 |
| https://static.cargurus.com/images/forsale/2021/11/10/18/06/2009_ford_taurus-pic-65443483940862844-1024x768.jpeg | | 5581_cc0640_032_UI.jpg | VA 1-649-906 |
| https://static.cargurus.com/images/forsale/2022/05/05/14/18/2009_audi_a4-pic-8706831932401479281-1024x768.jpeg | | 5593_cc0640_032_P7PD.jpg | VA 1-649-988 |
| https://static.cargurus.com/images/forsale/2022/03/27/11/15/2009_honda_accord-pic-8222154553734412977-1024x768.jpeg | | 5598_cc0640_032_WH.jpg | VA 1-650-022 |
| https://static.cargurus.com/images/forsale/2022/02/04/20/43/2009_chevrolet_impala-pic-3464141066297683517-1024x768.jpeg | | 5604_cc0640_032_40U.jpg | VA 1-650-031 |
| https://static.cargurus.com/images/forsale/2021/11/27/05/11/2009_chevrolet_impala-pic-8761498757273778222-1024x768.jpeg | | 5604_cc0640_032_42U.jpg | VA 1-650-031 |
| https://static.cargurus.com/images/forsale/2021/06/18/07/23/2009_chevrolet_impala-pic-2957704362623322983-1024x768.jpeg | | 5604_cc0640_032_74U.jpg | VA 1-650-031 |
| https://static.cargurus.com/images/forsale/2021/04/23/22/11/2009_chevrolet_impala-pic-8098744503163461751-1024x768.jpeg | | 5604_cc0640_032_80U.jpg | VA 1-650-031 |
| https://static.cargurus.com/images/forsale/2022/02/17/05/50/2009_honda_odyssey-pic-6884073398463386776-1024x768.jpeg | | 5597_cc0640_032_GR.jpg | VA 1-650-246 |
| https://static.cargurus.com/images/forsale/2022/04/23/10/27/2009_chrysler_sebring-pic-4157049132743859258-1024x768.jpeg | | 5613_cc0640_032_PXR.jpg | VA 1-650-661 |
| https://static.cargurus.com/images/forsale/2022/01/05/05/41/2009_toyota_prius-pic-6708296327736166651-1024x768.jpeg | | 5632_cc0640_032_040.jpg | VA 1-650-951 |
| https://static.cargurus.com/images/forsale/2022/05/07/23/26/2009_jeep_liberty-pic-1877669573108412190-1024x768.jpeg | | 5634_cc0640_032_PBS.jpg | VA 1-650-952 |
| https://static.cargurus.com/images/forsale/2021/10/02/05/49/2009_chevrolet_tahoe-pic-8041250262830245781-1024x768.jpeg | | 5660_st0640_089.jpg | VA 1-650-991 |
| https://static.cargurus.com/images/forsale/2022/05/03/08/35/2009_audi_a8-pic-4626060514467223189-1024x768.jpeg | | 5663_cc0640_032_L8L8.jpg | VA 1-650-996 |
| https://static.cargurus.com/images/forsale/2022/01/29/11/51/2008_chrysler_300-pic-5495681721529428995-1024x768.jpeg | | 4614_cc0640_032_PWG.jpg | VA 1-651-551 |
| https://static.cargurus.com/images/forsale/2022/04/24/10/06/2008_chrysler_300-pic-7934398830782631523-1024x768.jpeg | | 4614_st0640_089.jpg | VA 1-651-551 |
| https://static.cargurus.com/images/forsale/2022/01/30/07/57/2009_bmw_3_series-pic-7688341734424171423-1024x768.jpeg | | 5706_cc0640_032_300.jpg | VA 1-654-407 |
| https://static.cargurus.com/images/forsale/2022/01/05/19/48/2009_bmw_3_series-pic-2540568933587333664-1024x768.jpeg | | 5706_cc0640_032_668.jpg | VA 1-654-407 |
| https://static.cargurus.com/images/forsale/2022/03/04/06/51/2009_bmw_3_series-pic-4135442871666092805-1024x768.jpeg | | 5704_cc0640_032_A52.jpg | VA 1-654-423 |
| https://static.cargurus.com/images/forsale/2022/04/06/22/21/2009_acura_tl-pic-6082318886869862730-1024x768.jpeg | | 5721_cc0640_032_SX.jpg | VA 1-654-458 |
| https://static.cargurus.com/images/forsale/2022/01/26/03/45/2009_honda_cr-v-pic-2532786859589837030-1024x768.jpeg | | 5696_cc0640_032_BL.jpg | VA 1-654-470 |
| https://static.cargurus.com/images/forsale/2022/02/25/08/14/2009_mercedes-benz_clk-class-pic-1312235412670134031-1024x768.jpeg | | 5689_cc0640_032_040.jpg | VA 1-654-475 |
| https://static.cargurus.com/images/forsale/2021/05/20/21/59/2009_kia_spectra-pic-4274418836904292130-1024x768.jpeg | | 5675_cc0640_032_UD.jpg | VA 1-654-763 |
| https://static.cargurus.com/images/forsale/2022/02/11/18/10/2009_saturn_vue-pic-3746879972935002357-1024x768.jpeg | | 5672_cc0640_032_50U.jpg | VA 1-654-765 |
| https://static.cargurus.com/images/forsale/2022/04/03/06/11/2009_saturn_vue-pic-1407867559908308512-1024x768.jpeg | | 5672_cc0640_032_51U.jpg | VA 1-654-765 |
| https://static.cargurus.com/images/forsale/2022/04/06/22/41/2009_lexus_is-pic-3348593988971283200-1024x768.jpeg | | 5736_cc0640_032_4T5.jpg | VA 1-655-816 |
| https://static.cargurus.com/images/forsale/2020/12/30/22/36/2008_dodge_dakota-pic-3812178367438975670-1024x768.jpeg | | 4775_cc0640_032_PS2.jpg | VA 1-657-587 |
| https://static.cargurus.com/images/forsale/2021/05/20/10/00/2008_dodge_dakota-pic-6728700405721712226-1024x768.jpeg | | 4776_cc0640_032_PR4.jpg | VA 1-657-609 |
| https://static.cargurus.com/images/forsale/2022/04/15/08/20/2008_kia_sorento-pic-5227269411015749227-1024x768.jpeg | | 4771_cc0640_032_3D.jpg | VA 1-657-685 |
| https://static.cargurus.com/images/forsale/2022/02/09/21/54/2008_chevrolet_silverado_2500hd-pic-4177640950540449101-1024x768.jpeg | | 4769_cc0640_032_16U.jpg | VA 1-657-690 |
| https://static.cargurus.com/images/forsale/2020/10/21/10/17/2008_chevrolet_silverado_2500hd-pic-7874640148389853814-1024x768.jpeg | | 4769_cc0640_032_41U.jpg | VA 1-657-690 |
| https://static.cargurus.com/images/forsale/2020/09/28/20/50/2008_chevrolet_silverado_2500hd-pic-4673564747295821143-1024x768.jpeg | | 4769_cc0640_032_50U.jpg | VA 1-657-690 |
| https://static.cargurus.com/images/forsale/2022/03/11/14/18/2008_suzuki_sx4-pic-516003189018531969-1024x768.jpeg | | 4734_st0640_089.jpg | VA 1-657-725 |
| https://static.cargurus.com/images/forsale/2022/02/23/05/21/2009_audi_s5-pic-5386259546239139247-1024x768.jpeg | | 5761_cc0640_032_T9T9.jpg | VA 1-657-819 |
| https://static.cargurus.com/images/forsale/2022/03/13/20/08/2009_saturn_vue_hybrid-pic-1439205742012802403-1024x768.jpeg | | 5771_cc0640_032_17U.jpg | VA 1-657-858 |
| https://static.cargurus.com/images/forsale/2022/01/26/06/10/2009_ford_ranger-pic-3246189086813832692-1024x768.jpeg | | 5772_cc0640_032_G9.jpg | VA 1-657-860 |
| https://static.cargurus.com/images/forsale/2022/01/13/11/42/2009_cadillac_sts-pic-4448849137745559900-1024x768.jpeg | | 5785_cc0640_032_89U.jpg | VA 1-657-917 |
| https://static.cargurus.com/images/forsale/2022/05/01/18/04/2009_toyota_highlander-pic-4568760192054166480-1024x768.jpeg | | 5855_cc0640_032_070.jpg | VA 1-658-007 |
| https://static.cargurus.com/images/forsale/2022/02/10/10/30/2009_chevrolet_silverado_2500hd-pic-7214436281914859829-1024x768.jpeg | | 5859_cc0640_032_59U.jpg | VA 1-658-010 |
| https://static.cargurus.com/images/forsale/2022/02/10/00/06/2009_honda_accord_coupe-pic-7930026747316056475-1024x768.jpeg | | 5826_cc0640_032_GX.jpg | VA 1-658-020 |
| https://static.cargurus.com/images/forsale/2020/09/23/10/57/2009_ford_f-150-pic-2288563275996244617-1024x768.jpeg | | 5828_cc0640_032_UA.jpg | VA 1-658-024 |
| https://static.cargurus.com/images/forsale/2020/10/02/01/01/2009_ford_f-150-pic-4737547889450476396-1024x768.jpeg | | 5828_cc0640_032_YZ.jpg | VA 1-658-024 |
| https://static.cargurus.com/images/forsale/2021/11/29/06/51/2009_audi_r8-pic-2292896779976653526-1024x768.jpeg | | 5786_cc0640_032_L8L8.jpg | VA 1-658-149 |
| https://static.cargurus.com/images/forsale/2020/09/28/03/45/2009_chevrolet_silverado_1500-pic-1626129005422794508-1024x768.jpeg | | 5789_cc0640_032_37U.jpg | VA 1-658-161 |
| https://static.cargurus.com/images/forsale/2022/03/05/07/19/2009_cadillac_dts-pic-6545250721764887827-1024x768.jpeg | | 5834_cc0640_032_17U.jpg | VA 1-658-206 |
| https://static.cargurus.com/images/forsale/2022/05/03/22/30/2009_mercury_grand_marquis-pic-3994099955899650903-1024x768.jpeg | | 5777_cc0640_032_JL.jpg | VA 1-658-277 |
| https://static.cargurus.com/images/forsale/2022/02/18/13/31/2009_mercury_grand_marquis-pic-8772990042786660494-1024x768.jpeg | | 5777_cc0640_032_JP.jpg | VA 1-658-277 |
| https://static.cargurus.com/images/forsale/2022/02/16/18/07/2009_nissan_sentra-pic-4248023217797939491-1024x768.jpeg | | 5831_cc0640_032_NAC.jpg | VA 1-658-659 |
| https://static.cargurus.com/images/forsale/2021/09/07/18/02/2008_jeep_liberty-pic-1279877327317257119-1024x768.jpeg | | 4815_cc0640_032_PS2.jpg | VA 1-658-868 |
| https://static.cargurus.com/images/forsale/2022/04/25/00/35/2008_ford_edge-pic-3171289147893330253-1024x768.jpeg | | 4811_st0640_089.jpg | VA 1-658-930 |
| https://static.cargurus.com/images/forsale/2022/02/17/04/56/2008_ford_focus-pic-463038647535721840-1024x768.jpeg | | 4812_cc0640_032_TS.jpg | VA 1-658-933 |
| https://static.cargurus.com/images/forsale/2022/03/01/20/36/2008_toyota_avalon-pic-2183415865392615633-1024x768.jpeg | | 4801_cc0640_032_070.jpg | VA 1-658-935 |
| https://static.cargurus.com/images/forsale/2021/07/27/06/42/2008_nissan_altima-pic-1467442560615434408-1024x768.jpeg | | 4791_cc0640_032_K12.jpg | VA 1-658-940 |
| https://static.cargurus.com/images/forsale/2021/07/28/19/23/2008_hummer_h3-pic-3592808321941129390-1024x768.jpeg | | 4824_cc0640_032_41U.jpg | VA 1-659-444 |
| https://static.cargurus.com/images/forsale/2022/04/26/21/36/2008_volvo_xc70-pic-1252591417398876789-1024x768.jpeg | | 4836_cc0640_032_019.jpg | VA 1-659-467 |
| https://static.cargurus.com/images/forsale/2022/02/03/12/14/2008_pontiac_solstice-pic-336904229596644107-1024x768.jpeg | | 4764_cc0640_032_50U.jpg | VA 1-659-621 |
| https://static.cargurus.com/images/forsale/2022/03/20/06/38/2008_pontiac_solstice-pic-8386150588850847874-1024x768.jpeg | | 4764_cc0640_032_74U.jpg | VA 1-659-621 |
| https://static.cargurus.com/images/forsale/2022/02/08/04/58/2008_hyundai_elantra-pic-5035184770021738001-1024x768.jpeg | | 4788_cc0640_032_9A.jpg | VA 1-659-650 |
| https://static.cargurus.com/images/forsale/2022/03/13/20/08/2009_mazda_tribute-pic-3798139162491416608-1024x768.jpeg | | 5897_cc0640_032_36T.jpg | VA 1-661-242 |

| Image URL | Appears On | Evox Filename | Registration |
|---|---|---|---|
| https://static.cargurus.com/images/forsale/2022/03/23/09/03/2009_honda_element-pic-3459334450434202459-1024x768.jpeg | | 5842_cc0640_032_SI.jpg | VA 1-661-425 |
| https://static.cargurus.com/images/forsale/2022/01/05/06/18/2009_volvo_xc90-pic-7622688085794227510-1024x768.jpeg | | 5924_cc0640_032_454.jpg | VA 1-662-167 |
| https://static.cargurus.com/images/forsale/2020/12/10/23/09/2009_subaru_forester-pic-691910230254097012-1024x768.jpeg | | 5212_cc0640_032_C1F.jpg | VA 1-662-231 |
| https://static.cargurus.com/images/forsale/2020/09/30/22/02/2009_chevrolet_silverado_1500-pic-5728817138214394832-1024x768.jpeg | | 5944_cc0640_032_59U.jpg | VA 1-663-071 |
| https://static.cargurus.com/images/forsale/2022/04/17/18/31/2009_acura_tsx-pic-3404871721036076037-1024x768.jpeg | | 5977_cc0640_032_BK.jpg | VA 1-663-200 |
| https://static.cargurus.com/images/forsale/2022/04/25/20/31/2009_acura_mdx-pic-1414703204421323280-1024x768.jpeg | | 5979_cc0640_032_RD.jpg | VA 1-663-229 |
| https://static.cargurus.com/images/forsale/2021/06/19/17/49/2009_mini_cooper-pic-5392583617589000-1024x768.jpeg | | 5687_cc0640_032_850.jpg | VA 1-663-688 |
| https://static.cargurus.com/images/forsale/2021/11/17/05/09/2007_lexus_gs_350-pic-6878258836929359613-1024x768.jpeg | | 4302_cc0640_032_212.jpg | VA 1-664-859 |
| https://static.cargurus.com/images/forsale/2021/12/11/05/04/2007_lexus_gx_470-pic-2538467211416199816-1024x768.jpeg | | 4012_cc0640_032_070.jpg | VA 1-664-908 |
| https://static.cargurus.com/images/forsale/2021/11/25/16/57/2007_lexus_gx_470-pic-1484234330833201298-1024x768.jpeg | | 4012_st0640_046.jpg | VA 1-664-908 |
| https://static.cargurus.com/images/forsale/2020/10/28/10/27/2008_ford_escape-pic-1971733861381802912-1024x768.jpeg | | 4362_cc0640_032_T8.jpg | VA 1-664-915 |
| https://static.cargurus.com/images/forsale/2021/10/07/18/30/2008_ford_escape-pic-430089883060378393-1024x768.jpeg | | 4362_cc0640_032_YN.jpg | VA 1-664-915 |
| https://static.cargurus.com/images/forsale/2022/03/12/07/52/2008_land_rover_lr2-pic-4833131608208948588-1024x768.jpeg | | 4373_cc0640_032_889.jpg | VA 1-664-996 |
| https://static.cargurus.com/images/forsale/2022/03/14/20/48/2008_buick_enclave-pic-3120512590830233856-1024x768.jpeg | | 4292_cc0640_032_81U.jpg | VA 1-665-030 |
| https://static.cargurus.com/images/forsale/2020/09/28/22/18/2007_toyota_tundra-pic-4458724603825821364-1024x768.jpeg | | 4275_cc0640_032_040.jpg | VA 1-665-462 |
| https://static.cargurus.com/images/forsale/2021/11/30/05/52/2007_toyota_tundra-pic-6351672140096578238-1024x768.jpeg | | 4275_cc0640_032_1F9.jpg | VA 1-665-462 |
| https://static.cargurus.com/images/forsale/2022/02/26/07/41/2007_toyota_tundra-pic-3997722914864456831-1024x768.jpeg | | 4275_cc0640_032_3L5.jpg | VA 1-665-462 |
| https://static.cargurus.com/images/forsale/2020/09/29/02/08/2010_lexus_rx_350-pic-8892826645132106311-1024x768.jpeg | | 6017_cc0640_032_3R1.jpg | VA 1-665-763 |
| https://static.cargurus.com/images/forsale/2022/03/12/16/36/2009_chevrolet_silverado_hybrid-pic-8568675443027220142-1024x768.jpeg | | 6016_cc0640_032_59U.jpg | VA 1-665-778 |
| https://static.cargurus.com/images/forsale/2018/12/27/05/25/2009_pontiac_g6-pic-6925404065686297311-1024x768.jpeg | | 6024_cc0640_001_37U.jpg | VA 1-666-443 |
| https://static.cargurus.com/images/forsale/2022/05/15/09/41/2010_mazda_mazda3-pic-2981286593022311324-1024x768.jpeg | | 6027_cc0640_032_38P.jpg | VA 1-666-446 |
| https://static.cargurus.com/images/forsale/2022/01/18/20/07/2010_mazda_mazda3-pic-4360821093870849031-1024x768.jpeg | | 6027_st0640_089.jpg | VA 1-666-446 |
| https://static.cargurus.com/images/forsale/2022/03/12/07/52/2009_chevrolet_trailblazer-pic-881834031905684578-1024x768.jpeg | | 5654_cc0640_032_50U.jpg | VA 1-666-448 |
| https://static.cargurus.com/images/forsale/2021/06/03/10/09/2009_toyota_prius-pic-6835660771851510884-1024x768.jpeg | | 5628_cc0640_032_1F7.jpg | VA 1-667-012 |
| https://static.cargurus.com/images/forsale/2020/09/28/12/14/2010_ford_fusion-pic-2869176247388619179-1024x768.jpeg | | 6032_cc0640_032_UH.jpg | VA 1-667-196 |
| https://static.cargurus.com/images/forsale/2022/04/22/06/50/2010_ford_fusion-pic-2584888218927691069-1024x768.jpeg | | 6032_st0640_089.jpg | VA 1-667-196 |
| https://static.cargurus.com/images/forsale/2022/03/12/22/52/2010_mercury_milan-pic-5637332808234974883-1024x768.jpeg | | 6044_cc0640_032_U1.jpg | VA 1-667-662 |
| https://static.cargurus.com/images/forsale/2021/12/30/20/22/2010_lexus_rx_hybrid-pic-1556644347827028933-1024x768.jpeg | | 6022_cc0640_032_1G0.jpg | VA 1-667-684 |
| https://static.cargurus.com/images/forsale/2022/02/12/17/12/2010_hyundai_genesis_coupe-pic-16001807100339631-1024x768.jpeg | | 6055_cc0640_032_NEA.jpg | VA 1-667-696 |
| https://static.cargurus.com/images/forsale/2021/08/29/06/02/2010_toyota_prius-pic-5019200010185793747-1024x768.jpeg | | 6056_cc0640_032_070.jpg | VA 1-667-699 |
| https://static.cargurus.com/images/forsale/2021/12/28/16/53/2010_nissan_gt-r-pic-5411579517578114184-1024x768.jpeg | | 6073_cc0640_032_KAB.jpg | VA 1-668-013 |
| https://static.cargurus.com/images/forsale/2021/06/30/18/25/2010_ford_mustang-pic-4573376015788799113-1024x768.jpeg | | 6067_cc0640_032_D3.jpg | VA 1-668-040 |
| https://static.cargurus.com/images/forsale/2020/09/23/11/29/2010_toyota_corolla-pic-4093111051720530312-1024x768.jpeg | | 6071_cc0640_032_1G3.jpg | VA 1-668-822 |
| https://static.cargurus.com/images/forsale/2021/12/30/18/43/2007_ford_focus-pic-6808299858941477463-1024x768.jpeg | | 3681_cc0640_032_TS.jpg | VA 1-669-128 |
| https://static.cargurus.com/images/forsale/2021/06/12/22/39/2007_pontiac_torrent-pic-8987008209878212808-1024x768.jpeg | | 3699_cc0640_032_66U.jpg | VA 1-669-153 |
| https://static.cargurus.com/images/forsale/2021/05/29/10/51/2010_toyota_tundra-pic-6900360873483514375-1024x768.jpeg | | 6105_cc0640_032_202.jpg | VA 1-670-625 |
| https://static.cargurus.com/images/forsale/2022/03/14/06/01/2010_porsche_cayenne-pic-7434102697079247402-1024x768.jpeg | | 6096_cc0640_032_9Q9Q.jpg | VA 1-670-634 |
| https://static.cargurus.com/images/forsale/2021/10/10/17/47/2010_mercedes-benz_e-class-pic-5133217231586019693-1024x768.jpeg | | 6115_cc0640_032_755.jpg | VA 1-671-061 |
| https://static.cargurus.com/images/forsale/2021/12/15/19/12/2008_mazda_mazda5-pic-8585965035320770631-1024x768.jpeg | | 4995_cc0640_032_22V.jpg | VA 1-672-314 |
| https://static.cargurus.com/images/forsale/2022/04/15/22/02/2008_smart_fortwo-pic-5619940786055001812-1024x768.jpeg | | 4983_cc0640_032_EAD.jpg | VA 1-672-319 |
| https://static.cargurus.com/images/forsale/2021/09/09/18/04/2010_infiniti_qx56-pic-2048034349181326307-1024x768.jpeg | | 6113_cc0640_032_K11.jpg | VA 1-675-327 |
| https://static.cargurus.com/images/forsale/2022/01/20/22/39/2008_bmw_5_series-pic-289472069239907528-1024x768.jpeg | | 4844_cc0640_032_A76.jpg | VA 1-677-348 |
| https://static.cargurus.com/images/forsale/2022/03/29/08/13/2008_dodge_ram_2500-pic-5332664598349245245-1024x768.jpeg | | 4555_cc0640_032_PW7.jpg | VA 1-677-368 |
| https://static.cargurus.com/images/forsale/2022/02/25/07/10/2010_lincoln_mkx-pic-7983163887797233920-1024x768.jpeg | | 6120_cc0640_032_UG.jpg | VA 1-677-929 |
| https://static.cargurus.com/images/forsale/2022/03/12/10/11/2010_ford_edge-pic-7753328177469789324-1024x768.jpeg | | 6121_cc0640_032_U6.jpg | VA 1-677-933 |
| https://static.cargurus.com/images/forsale/2022/02/26/17/10/2010_ford_edge-pic-8454512134711954499-1024x768.jpeg | | 6121_cc0640_032_UH.jpg | VA 1-677-933 |
| https://static.cargurus.com/images/forsale/2022/04/16/19/23/2010_ford_explorer_sport_trac-pic-2470218913966544620-1024x768.jpeg | | 6146_cc0640_032_JV.jpg | VA 1-680-087 |
| https://static.cargurus.com/images/forsale/2022/02/05/17/52/2010_ford_explorer_sport_trac-pic-6302530487380061782-1024x768.jpeg | | 6146_cc0640_032_SZ.jpg | VA 1-680-087 |
| https://static.cargurus.com/images/forsale/2022/03/27/02/10/2010_ford_explorer_sport_trac-pic-221005702451444545-1024x768.jpeg | | 6146_st0640_089.jpg | VA 1-680-087 |
| https://static.cargurus.com/images/forsale/2021/07/24/05/50/2010_acura_tsx-pic-6561826249473344881-1024x768.jpeg | | 6141_cc0640_032_BK.jpg | VA 1-680-150 |
| https://static.cargurus.com/images/forsale/2021/11/13/11/32/2010_volvo_s80-pic-8871271164284182689-1024x768.jpeg | | 6226_cc0640_032_487.jpg | VA 1-680-646 |
| https://static.cargurus.com/images/forsale/2022/02/25/11/35/2010_mercury_mariner-pic-4548770072905940650-1024x768.jpeg | | 6219_cc0640_032_UN.jpg | VA 1-680-659 |
| https://static.cargurus.com/images/forsale/2021/07/21/18/49/2010_ford_edge-pic-2616199778593796123-1024x768.jpeg | | 6206_cc0640_032_UJ.jpg | VA 1-680-678 |
| https://static.cargurus.com/images/forsale/2022/05/06/12/27/2010_buick_lacrosse-pic-3125441829025850791-1024x768.jpeg | | 6213_cc0640_032_GAP.jpg | VA 1-680-684 |
| https://static.cargurus.com/images/forsale/2020/09/23/02/47/2010_ford_f-150-pic-4824350028574553782-1024x768.jpeg | | 6204_cc0640_032_UH.jpg | VA 1-680-692 |
| https://static.cargurus.com/images/forsale/2020/09/27/09/09/2010_ford_f-150-pic-5164744608357664929-1024x768.jpeg | | 6204_cc0640_032_UJ.jpg | VA 1-680-692 |
| https://static.cargurus.com/images/forsale/2022/01/10/18/38/2010_ford_escape-pic-3374513497894852131-1024x768.jpeg | | 6209_cc0640_032_UJ.jpg | VA 1-680-699 |
| https://static.cargurus.com/images/forsale/2022/03/20/06/56/2010_lexus_is-pic-242301181373955191-1024x768.jpeg | | 6197_cc0640_032_1G0.jpg | VA 1-680-716 |
| https://static.cargurus.com/images/forsale/2022/03/20/18/15/2010_land_rover_range_rover-pic-7153841619547715359-1024x768.jpeg | | 6195_cc0640_032_820.jpg | VA 1-680-719 |
| https://static.cargurus.com/images/forsale/2022/01/01/18/52/2010_honda_pilot-pic-1077902622452964492-1024x768.jpeg | | 6202_cc0640_032_BK.jpg | VA 1-680-758 |
| https://static.cargurus.com/images/forsale/2020/09/23/10/22/2010_ford_focus-pic-1456914971981579105-1024x768.jpeg | | 6207_cc0640_032_JV.jpg | VA 1-680-760 |
| https://static.cargurus.com/images/forsale/2021/09/18/06/06/2010_ford_focus-pic-4051904372126365203-1024x768.jpeg | | 6207_cc0640_032_UX.jpg | VA 1-680-760 |
| https://static.cargurus.com/images/forsale/2022/03/10/08/42/2010_ford_f-150-pic-6144291417971261114-1024x768.jpeg | | 6187_st0640_089.jpg | VA 1-680-771 |
| https://static.cargurus.com/images/forsale/2022/01/13/07/58/2010_toyota_camry_hybrid-pic-6706513206444697715-1024x768.jpeg | | 6177_cc0640_032_1G3.jpg | VA 1-680-781 |
| https://static.cargurus.com/images/forsale/2022/01/04/17/33/2010_gmc_acadia-pic-6386241331327481513-1024x768.jpeg | | 6179_cc0640_032_17U.jpg | VA 1-680-784 |
| https://static.cargurus.com/images/forsale/2021/11/29/00/49/2010_ford_flex-pic-151141099684642672-1024x768.jpeg | | 6180_cc0640_032_UJ.jpg | VA 1-680-787 |
| https://static.cargurus.com/images/forsale/2022/04/27/23/53/2010_mitsubishi_endeavor-pic-6633187797281540321-1024x768.jpeg | | 6175_cc0640_032_X13.jpg | VA 1-680-796 |
| https://static.cargurus.com/images/forsale/2022/03/31/06/10/2010_mercedes-benz_m-class-pic-5760752376228543971-1024x768.jpeg | | 6174_cc0640_032_650.jpg | VA 1-680-824 |
| https://static.cargurus.com/images/forsale/2022/04/06/18/31/2010_audi_a5-pic-3516904131821426383-1024x768.jpeg | | 6163_cc0640_032_P5P5.jpg | VA 1-680-825 |
| https://static.cargurus.com/images/forsale/2022/01/12/23/47/2010_volvo_xc60-pic-4413750238897392029-1024x768.jpeg | | 6169_cc0640_032_019.jpg | VA 1-680-826 |
| https://static.cargurus.com/images/forsale/2022/04/02/23/41/2010_toyota_corolla-pic-1253959603309584845-1024x768.jpeg | | 6173_cc0640_032_1F7.jpg | VA 1-680-828 |
| https://static.cargurus.com/images/forsale/2022/03/10/03/22/2010_toyota_matrix-pic-5200189028887275803-1024x768.jpeg | | 6164_cc0640_032_040.jpg | VA 1-680-832 |
| https://static.cargurus.com/images/forsale/2022/03/08/21/10/2010_lexus_is-pic-8061151386387130695-1024x768.jpeg | | 6156_st0640_089.jpg | VA 1-680-855 |
| https://static.cargurus.com/images/forsale/2022/02/16/00/10/2010_chevrolet_hhr-pic-3774535512376984714-1024x768.jpeg | | 6165_st0640_037.jpg | VA 1-680-864 |
| https://static.cargurus.com/images/forsale/2021/12/18/16/56/2010_honda_odyssey-pic-3370389889921695239-1024x768.jpeg | | 6236_cc0640_032_BU.jpg | VA 1-681-885 |
| https://static.cargurus.com/images/forsale/2022/03/04/09/38/2010_honda_odyssey-pic-1025613827228915290-1024x768.jpeg | | 6236_cc0640_032_SI.jpg | VA 1-681-885 |

| Image URL | Appears On | Evox Filename | Registration |
|---|---|---|---|
| https://static.cargurus.com/images/forsale/2022/02/02/12/17/2010_honda_odyssey-pic-1556136232427306361-1024x768.jpeg | | 6235_cc0640_032_SI.jpg | VA 1-681-897 |
| https://static.cargurus.com/images/forsale/2021/09/28/05/55/2010_toyota_tacoma-pic-8555254049963898709-1024x768.jpeg | | 6237_cc0640_032_040.jpg | VA 1-681-970 |
| https://static.cargurus.com/images/forsale/2022/02/22/17/56/2010_hyundai_accent-pic-6092359700085071383-1024x768.jpeg | | 6290_cc0640_032_2M.jpg | VA 1-684-016 |
| https://static.cargurus.com/images/forsale/2021/12/03/06/59/2010_cadillac_srx-pic-4708700056643557736-1024x768.jpeg | | 6266_cc0640_032_GBA.jpg | VA 1-684-187 |
| https://static.cargurus.com/images/forsale/2021/12/07/09/05/2010_ford_focus-pic-40267236675684251-1024x768.jpeg | | 6267_cc0640_032_SZ.jpg | VA 1-684-188 |
| https://static.cargurus.com/images/forsale/2022/03/13/06/24/2010_mitsubishi_lancer_evolution-pic-7520067157527500584-1024x768.jpeg | | 6260_cc0640_032_A31.jpg | VA 1-684-283 |
| https://static.cargurus.com/images/forsale/2020/10/28/10/23/2010_chrysler_town___country-pic-3019625527253113398-1024x768.jpeg | | 6252_cc0640_032_PBV.jpg | VA 1-684-361 |
| https://static.cargurus.com/images/forsale/2022/01/15/05/19/2010_chrysler_town___country-pic-5012828971826134871-1024x768.jpeg | | 6252_cc0640_032_PRP.jpg | VA 1-684-361 |
| https://static.cargurus.com/images/forsale/2020/10/30/10/13/2010_chrysler_town___country-pic-280454708862950030-1024x768.jpeg | | 6252_st0640_089.jpg | VA 1-684-361 |
| https://static.cargurus.com/images/forsale/2022/01/15/03/03/2010_volvo_xc70-pic-6169433930069620303-1024x768.jpeg | | 6250_cc0640_032_477.jpg | VA 1-684-370 |
| https://static.cargurus.com/images/forsale/2022/04/06/06/29/2010_dodge_grand_caravan-pic-3345587126179882247-1024x768.jpeg | | 6300_cc0640_032_PUV.jpg | VA 1-685-642 |
| https://static.cargurus.com/images/forsale/2022/01/05/06/06/2010_dodge_challenger-pic-7877906235464525186-1024x768.jpeg | | 6310_cc0640_032_PR3.jpg | VA 1-685-644 |
| https://static.cargurus.com/images/forsale/2022/03/10/08/21/2010_ford_f-350_super_duty-pic-2306879588589357349-1024x768.jpeg | | 6313_cc0640_032_UJ.jpg | VA 1-685-647 |
| https://static.cargurus.com/images/forsale/2022/02/03/09/51/2010_honda_accord_coupe-pic-5251218384252993766-1024x768.jpeg | | 6315_cc0640_032_GX.jpg | VA 1-685-648 |
| https://static.cargurus.com/images/forsale/2022/02/22/17/56/2010_dodge_nitro-pic-6384599767092371384-1024x768.jpeg | | 6301_st0640_089.jpg | VA 1-685-649 |
| https://static.cargurus.com/images/forsale/2022/04/07/03/43/2010_dodge_dakota-pic-5378876332064852761-1024x768.jpeg | | 6304_cc0640_032_PR4.jpg | VA 1-685-726 |
| https://static.cargurus.com/images/forsale/2021/10/04/17/57/2010_toyota_yaris-pic-3950959187093014655-1024x768.jpeg | | 6333_cc0640_032_8T0.jpg | VA 1-686-259 |
| https://static.cargurus.com/images/forsale/2022/01/16/04/54/2010_dodge_charger-pic-974402192428915532-1024x768.jpeg | | 6311_cc0640_032_PW7.jpg | VA 1-686-553 |
| https://static.cargurus.com/images/forsale/2022/01/12/06/52/2010_honda_accord-pic-7434157318746641893-1024x768.jpeg | | 6314_cc0640_032_GN.jpg | VA 1-686-554 |
| https://static.cargurus.com/images/forsale/2022/02/26/07/41/2010_toyota_rav4-pic-3131047752075811977-1024x768.jpeg | | 6332_cc0640_032_1F7.jpg | VA 1-690-032 |
| https://static.cargurus.com/images/forsale/2020/10/15/10/24/2010_toyota_rav4-pic-4107595581231043514-1024x768.jpeg | | 6332_cc0640_032_8R3.jpg | VA 1-690-032 |
| https://static.cargurus.com/images/forsale/2022/04/05/08/28/2010_volkswagen_jetta_sportwagen-pic-9203905671518618647-1024x768.jpeg | | 6361_cc0640_032_2T2T.jpg | VA 1-690-467 |
| https://static.cargurus.com/images/forsale/2022/01/28/12/51/2010_dodge_ram_1500-pic-3504841600417729271-1024x768.jpeg | | 6364_cc0640_032_PBS.jpg | VA 1-690-713 |
| https://static.cargurus.com/images/forsale/2021/08/03/19/00/2010_dodge_ram_1500-pic-5651472341790304707-1024x768.jpeg | | 6364_cc0640_032_PDA.jpg | VA 1-690-713 |
| https://static.cargurus.com/images/forsale/2022/01/24/06/33/2010_dodge_ram_1500-pic-8557014247302963216-1024x768.jpeg | | 6364_cc0640_032_PDM.jpg | VA 1-690-713 |
| https://static.cargurus.com/images/forsale/2021/03/12/22/42/2010_dodge_ram_1500-pic-8141832065228568548-1024x768.jpeg | | 6364_cc0640_032_PS2.jpg | VA 1-690-713 |
| https://static.cargurus.com/images/forsale/2021/06/30/18/25/2010_dodge_ram_1500-pic-3418081186017719272-1024x768.jpeg | | 6364_cc0640_032_PW7.jpg | VA 1-690-713 |
| https://static.cargurus.com/images/forsale/2021/09/25/05/52/2010_honda_cr-v-pic-4677117086066634849-1024x768.jpeg | | 6368_cc0640_032_BR.jpg | VA 1-690-715 |
| https://static.cargurus.com/images/forsale/2021/11/10/06/17/2010_cadillac_dts-pic-8363978902887240974-1024x768.jpeg | | 6367_cc0640_032_98U.jpg | VA 1-690-845 |
| https://static.cargurus.com/images/forsale/2022/04/08/18/23/2010_ford_e-series-pic-4035227468398705424-1024x768.jpeg | | 6374_cc0640_032_YZ.jpg | VA 1-690-863 |
| https://static.cargurus.com/images/forsale/2022/01/05/07/00/2010_dodge_avenger-pic-8672378020646051574-1024x768.jpeg | | 6382_cc0640_032_PS2.jpg | VA 1-691-218 |
| https://static.cargurus.com/images/forsale/2022/01/23/16/48/2010_nissan_titan-pic-2502070611274994893-1024x768.jpeg | | 6402_cc0640_032_K12.jpg | VA 1-691-559 |
| https://static.cargurus.com/images/forsale/2022/04/05/21/20/2010_volkswagen_touareg-pic-5106895904413746010-1024x768.jpeg | | 6407_cc0640_032_N3N3.jpg | VA 1-691-561 |
| https://static.cargurus.com/images/forsale/2022/03/11/22/51/2010_kia_forte_koup-pic-9209736777302691649-1024x768.jpeg | | 6393_cc0640_032_3D.jpg | VA 1-691-679 |
| https://static.cargurus.com/images/forsale/2021/12/17/22/25/2010_mini_cooper-pic-7005790152479008454-1024x768.jpeg | | 6413_st0640_037.jpg | VA 1-693-367 |
| https://static.cargurus.com/images/forsale/2021/09/26/06/03/2008_pontiac_grand_prix-pic-8469957911548070883-1024x768.jpeg | | 4745_cc0640_032_40U.jpg | VA 1-694-071 |
| https://static.cargurus.com/images/forsale/2022/01/29/18/42/2008_pontiac_grand_prix-pic-5791632349474895504-1024x768.jpeg | | 4745_cc0640_032_67U.jpg | VA 1-694-071 |
| https://static.cargurus.com/images/forsale/2021/02/12/22/49/2008_mercedes-benz_c-class-pic-2937882833818192093-1024x768.jpeg | | 4738_cc0640_032_359.jpg | VA 1-694-076 |
| https://static.cargurus.com/images/forsale/2022/02/27/05/02/2008_mercury_mountaineer-pic-3307072872524712775-1024x768.jpeg | | 4733_cc0640_032_UA.jpg | VA 1-694-081 |
| https://static.cargurus.com/images/forsale/2021/08/17/06/32/2008_toyota_prius-pic-7201253995219137408-1024x768.jpeg | | 4637_cc0640_032_202.jpg | VA 1-694-088 |
| https://static.cargurus.com/images/forsale/2021/12/10/18/35/2008_toyota_4runner-pic-4887834127152956006-1024x768.jpeg | | 4636_cc0640_032_1D4.jpg | VA 1-694-089 |
| https://static.cargurus.com/images/forsale/2022/03/27/18/23/2008_toyota_rav4-pic-2257652740461269 31-1024x768.jpeg | | 4634_cc0640_032_6T6.jpg | VA 1-694-092 |
| https://static.cargurus.com/images/forsale/2021/12/11/19/11/2008_toyota_tacoma-pic-1075584987947014846-1024x768.jpeg | | 4632_cc0640_032_1E7.jpg | VA 1-694-093 |
| https://static.cargurus.com/images/forsale/2020/11/13/10/03/2008_honda_cr-v-pic-8371629261773158391-1024x768.jpeg | | 4625_cc0640_032_SI.jpg | VA 1-694-105 |
| https://static.cargurus.com/images/forsale/2022/03/01/05/51/2010_mazda_cx-9-pic-3246882401471265172-1024x768.jpeg | | 6429_cc0640_032_39T.jpg | VA 1-694-859 |
| https://static.cargurus.com/images/forsale/2021/11/23/05/27/2010_dodge_ram_1500-pic-1502325503616111373-1024x768.jpeg | | 6438_cc0640_032_PS2.jpg | VA 1-694-862 |
| https://static.cargurus.com/images/forsale/2022/03/19/19/25/2010_toyota_prius-pic-8479853124083059666-1024x768.jpeg | | 6139_cc0640_032_1F7.jpg | VA 1-695-119 |
| https://static.cargurus.com/images/forsale/2021/08/10/19/18/2010_lincoln_mkz-pic-9197023577678211780-1024x768.jpeg | | 6142_cc0640_032_UG.jpg | VA 1-695-121 |
| https://static.cargurus.com/images/forsale/2020/10/12/23/37/2010_dodge_ram_1500-pic-8201080897063354889-1024x768.jpeg | | 6454_cc0640_032_PDA.jpg | VA 1-695-770 |
| https://static.cargurus.com/images/forsale/2022/03/02/10/10/2010_dodge_ram_1500-pic-1958461846126786656-1024x768.jpeg | | 6454_cc0640_032_PDM.jpg | VA 1-695-770 |
| https://static.cargurus.com/images/forsale/2021/08/11/18/25/2010_dodge_ram_1500-pic-358644182085716813-1024x768.jpeg | | 6454_cc0640_032_PKL.jpg | VA 1-695-770 |
| https://static.cargurus.com/images/forsale/2021/08/31/18/18/2010_dodge_ram_1500-pic-8728457546680855123-1024x768.jpeg | | 6454_cc0640_032_PS2.jpg | VA 1-695-770 |
| https://static.cargurus.com/images/forsale/2021/07/30/18/56/2010_chevrolet_hhr-pic-6542309731976470270-1024x768.jpeg | | 6468_cc0640_032_GAN.jpg | VA 1-696-981 |
| https://static.cargurus.com/images/forsale/2022/03/16/10/22/2010_chevrolet_hhr-pic-3505890789375194 34-1024x768.jpeg | | 6468_cc0640_032_GBE.jpg | VA 1-696-981 |
| https://static.cargurus.com/images/forsale/2022/02/20/05/32/2010_honda_fit-pic-6611606255409038643-1024x768.jpeg | | 6511_cc0640_032_BU.jpg | VA 1-697-433 |
| https://static.cargurus.com/images/forsale/2021/10/29/05/53/2010_chevrolet_silverado_1500-pic-3192435397137580155-1024x768.jpeg | | 6497_cc0640_032_98U.jpg | VA 1-697-479 |
| https://static.cargurus.com/images/forsale/2022/02/22/04/55/2010_honda_element-pic-2204485885364374439-1024x768.jpeg | | 6510_cc0640_032_SI.jpg | VA 1-697-777 |
| https://static.cargurus.com/images/forsale/2022/01/09/04/58/2010_lexus_ls_460-pic-6245505280044569538-1024x768.jpeg | | 6553_cc0640_032_1G0.jpg | VA 1-698-278 |
| https://static.cargurus.com/images/forsale/2021/06/29/18/39/2010_toyota_highlander-pic-4178496636833781955-1024x768.jpeg | | 6551_cc0640_032_070.jpg | VA 1-698-977 |
| https://static.cargurus.com/images/forsale/2021/07/21/06/34/2010_nissan_cube-pic-2150792566627120906-1024x768.jpeg | | 6564_cc0640_032_B20.jpg | VA 1-699-017 |
| https://static.cargurus.com/images/forsale/2020/10/08/22/09/2010_dodge_ram_2500-pic-4046243569455604801-1024x768.jpeg | | 6556_cc0640_032_PW7.jpg | VA 1-699-284 |
| https://static.cargurus.com/images/forsale/2022/04/26/07/02/2010_honda_accord_crosstour-pic-8292260455787116384-1024x768.jpeg | | 6598_cc0640_032_GY.jpg | VA 1-699-609 |
| https://static.cargurus.com/images/forsale/2022/04/30/19/01/2010_honda_accord_crosstour-pic-5746755133970510722-1024x768.jpeg | | 6598_cc0640_032_WH.jpg | VA 1-699-609 |
| https://static.cargurus.com/images/forsale/2022/03/13/20/08/2010_volkswagen_routan-pic-3846301864744773297-1024x768.jpeg | | 6581_cc0640_032_3901.jpg | VA 1-699-611 |
| https://static.cargurus.com/images/forsale/2022/02/19/04/50/2010_gmc_yukon-pic-2256436855785618355-1024x768.jpeg | | 6587_cc0640_032_GGZ.jpg | VA 1-699-657 |
| https://static.cargurus.com/images/forsale/2022/03/22/07/28/2010_hummer_h3-pic-534268140766202489-1024x768.jpeg | | 6582_cc0640_032_GGZ.jpg | VA 1-699-663 |
| https://static.cargurus.com/images/forsale/2022/05/04/12/59/2010_toyota_venza-pic-8356000951421898021-1024x768.jpeg | | 6589_cc0640_032_1F7.jpg | VA 1-699-664 |
| https://static.cargurus.com/images/forsale/2021/06/01/10/18/2008_saturn_astra-pic-1644919991346343723-1024x768.jpeg | | 5100_cc0640_032_2HU.jpg | VA 1-700-579 |
| https://static.cargurus.com/images/forsale/2022/03/20/06/56/2010_suzuki_kizashi-pic-5371822325926857941-1024x768.jpeg | | 6639_cc0640_032_ZPM.jpg | VA 1-700-610 |
| https://static.cargurus.com/images/forsale/2022/03/31/05/54/2010_dodge_ram_2500-pic-8282210903623783056-1024x768.jpeg | | 6643_cc0640_032_PS2.jpg | VA 1-700-655 |
| https://static.cargurus.com/images/forsale/2022/04/05/08/05/2008_hyundai_entourage-pic-6756928797168159213-1024x768.jpeg | | 5090_cc0640_032_K9.jpg | VA 1-700-699 |
| https://static.cargurus.com/images/forsale/2021/09/25/05/54/2010_volkswagen_jetta-pic-9067774333809885744-1024x768.jpeg | | 6644_cc0640_032_8E8E.jpg | VA 1-700-851 |
| https://static.cargurus.com/images/forsale/2022/04/24/06/27/2010_lexus_gx-pic-2531824398371378891-1024x768.jpeg | | 6656_cc0640_032_202.jpg | VA 1-701-821 |
| https://static.cargurus.com/images/forsale/2021/07/15/18/45/2008_saturn_sky-pic-4447053543831501270-1024x768.jpeg | | 5072_cc0640_032_41U.jpg | VA 1-701-914 |
| https://static.cargurus.com/images/forsale/2020/09/30/22/25/2010_honda_cr-v-pic-2232746421013834983-1024x768.jpeg | | 6674_cc0640_032_BL.jpg | VA 1-702-349 |
| https://static.cargurus.com/images/forsale/2021/08/03/19/16/2010_honda_cr-v-pic-7680840796110718275-1024x768.jpeg | | 6674_cc0640_032_BX.jpg | VA 1-702-349 |

| Image URL | Appears On | Evox Filename | Registration |
|---|---|---|---|
| https://static.cargurus.com/images/forsale/2021/10/09/17/54/2008_dodge_charger-pic-2887516777923034250-1024x768.jpeg | | 5138_cc0640_032_PXR.jpg | VA 1-703-587 |
| https://static.cargurus.com/images/forsale/2022/05/01/23/33/2008_bmw_3_series-pic-5193368341287164892-1024x768.jpeg | | 5113_cc0640_032_475.jpg | VA 1-703-593 |
| https://static.cargurus.com/images/forsale/2022/01/28/08/38/2010_lexus_hs_250h-pic-6342314275686165143-1024x768.jpeg | | 6555_cc0640_032_8U0.jpg | VA 1-703-722 |
| https://static.cargurus.com/images/forsale/2022/02/04/12/48/2008_kia_sportage-pic-6060604062638451496-1024x768.jpeg | | 5117_cc0640_032_9P.jpg | VA 1-704-219 |
| https://static.cargurus.com/images/forsale/2022/03/18/13/00/2008_jeep_grand_cherokee-pic-7521334610853553953-1024x768.jpeg | | 5121_cc0640_032_PX8.jpg | VA 1-704-272 |
| https://static.cargurus.com/images/forsale/2022/04/26/20/57/2010_volvo_xc60-pic-6644090681502155459-1024x768.jpeg | | 6019_cc0640_032_019.jpg | VA 1-704-461 |
| https://static.cargurus.com/images/forsale/2022/01/29/20/07/2008_chevrolet_cobalt-pic-5003700083044126026-1024x768.jpeg | | 5144_cc0640_032_41U.jpg | VA 1-704-945 |
| https://static.cargurus.com/images/forsale/2022/04/06/18/31/2010_honda_ridgeline-pic-7933574667406121369-1024x768.jpeg | | 6689_cc0640_032_GX.jpg | VA 1-705-164 |
| https://static.cargurus.com/images/forsale/2022/03/13/06/59/2011_hyundai_sonata-pic-8494800662864207237-1024x768.jpeg | | 6692_cc0640_032_SM.jpg | VA 1-705-927 |
| https://static.cargurus.com/images/forsale/2022/01/26/09/55/2010_porsche_cayenne-pic-4857171981500932582-1024x768.jpeg | | 6695_cc0640_032_A1A1.jpg | VA 1-705-984 |
| https://static.cargurus.com/images/forsale/2022/02/26/17/10/2010_buick_enclave-pic-8691330308459082927-1024x768.jpeg | | 6705_cc0640_032_98U.jpg | VA 1-706-000 |
| https://static.cargurus.com/images/forsale/2021/05/13/22/11/2010_dodge_caliber-pic-2331425381771706307-1024x768.jpeg | | 6713_cc0640_032_PAV.jpg | VA 1-706-898 |
| https://static.cargurus.com/images/forsale/2022/05/08/00/51/2010_dodge_caliber-pic-7899828627038616324-1024x768.jpeg | | 6713_cc0640_032_PBS.jpg | VA 1-706-898 |
| https://static.cargurus.com/images/forsale/2022/02/16/05/08/2011_scion_xb-pic-6801823978781840492-1024x768.jpeg | | 6724_cc0640_032_8T4.jpg | VA 1-719-019 |
| https://static.cargurus.com/images/forsale/2021/10/24/05/49/2011_bmw_1_series-pic-5922199492345021533-1024x768.jpeg | | 6741_cc0640_032_475.jpg | VA 1-721-601 |
| https://static.cargurus.com/images/forsale/2022/04/05/08/28/2011_bmw_3_series-pic-4954778463200309279-1024x768.jpeg | | 6744_cc0640_032_475.jpg | VA 1-721-994 |
| https://static.cargurus.com/images/forsale/2022/03/11/09/00/2011_ford_f-250_super_duty-pic-5206069898958402260-1024x768.jpeg | | 6762_cc0640_032_UJ.jpg | VA 1-723-064 |
| https://static.cargurus.com/images/forsale/2020/09/23/12/07/2011_hyundai_sonata-pic-9041439214485924891-1024x768.jpeg | | 6739_cc0640_032_JR.jpg | VA 1-723-138 |
| https://static.cargurus.com/images/forsale/2022/03/22/07/28/2011_hyundai_sonata-pic-2091067277495370110-1024x768.jpeg | | 6739_cc0640_032_X3.jpg | VA 1-723-138 |
| https://static.cargurus.com/images/forsale/2020/10/01/10/28/2011_bmw_3_series-pic-5187835036986905559-1024x768.jpeg | | 6773_cc0640_032_354.jpg | VA 1-723-835 |
| https://static.cargurus.com/images/forsale/2020/10/07/09/57/2011_bmw_3_series-pic-8916413818180632535-1024x768.jpeg | | 6773_cc0640_032_668.jpg | VA 1-723-835 |
| https://static.cargurus.com/images/forsale/2020/10/08/22/21/2011_bmw_3_series-pic-3181093253725765950-1024x768.jpeg | | 6773_cc0640_032_A52.jpg | VA 1-723-835 |
| https://static.cargurus.com/images/forsale/2022/03/12/06/35/2011_bmw_3_series-pic-3271893614069050556-1024x768.jpeg | | 6773_st0640_089.jpg | VA 1-723-835 |
| https://static.cargurus.com/images/forsale/2021/07/14/12/40/2011_mercedes-benz_e-class-pic-7914829373729503620-1024x768.jpeg | | 6779_cc0640_032_650.jpg | VA 1-723-836 |
| https://static.cargurus.com/images/forsale/2022/02/12/05/33/2011_ford_flex-pic-7742956206189138918-1024x768.jpeg | | 6785_cc0640_032_HS.jpg | VA 1-724-299 |
| https://static.cargurus.com/images/forsale/2022/03/14/20/48/2011_lincoln_mkt-pic-7995252091927722293-1024x768.jpeg | | 6787_cc0640_032_U6.jpg | VA 1-724-306 |
| https://static.cargurus.com/images/forsale/2020/11/24/23/30/2011_ford_taurus-pic-8691135312735499505-1024x768.jpeg | | 6797_cc0640_032_UG.jpg | VA 1-730-483 |
| https://static.cargurus.com/images/forsale/2020/09/27/13/16/2011_ford_taurus-pic-914630266597521521-1024x768.jpeg | | 6797_cc0640_032_UX.jpg | VA 1-730-483 |
| https://static.cargurus.com/images/forsale/2020/10/02/01/09/2011_ford_taurus-pic-3436257618758238516-1024x768.jpeg | | 6797_st0640_089.jpg | VA 1-730-483 |
| https://static.cargurus.com/images/forsale/2022/05/14/09/10/2011_lincoln_mks-pic-4909521162769323925-1024x768.jpeg | | 6786_cc0640_032_UA.jpg | VA 1-730-573 |
| https://static.cargurus.com/images/forsale/2020/09/29/08/53/2011_kia_sorento-pic-3788059513863503056-1024x768.jpeg | | 6792_cc0640_032_EB.jpg | VA 1-730-575 |
| https://static.cargurus.com/images/forsale/2020/09/26/09/30/2011_kia_sorento-pic-1134497674088485399-1024x768.jpeg | | 6792_cc0640_032_IR.jpg | VA 1-730-575 |
| https://static.cargurus.com/images/forsale/2021/12/12/07/11/2011_kia_sorento-pic-5264442074725656669-1024x768.jpeg | | 6792_cc0640_032_SWP.jpg | VA 1-730-575 |
| https://static.cargurus.com/images/forsale/2022/04/20/07/16/2011_ford_f-350_super_duty-pic-5458458245501216887-1024x768.jpeg | | 6796_cc0640_032_UX.jpg | VA 1-730-576 |
| https://static.cargurus.com/images/forsale/2022/03/06/16/47/2011_ford_f-250_super_duty-pic-3765627458641319658-1024x768.jpeg | | 6737_cc0640_032_UJ.jpg | VA 1-730-681 |
| https://static.cargurus.com/images/forsale/2020/09/27/18/03/2011_ford_f-250_super_duty-pic-841302946680899809-1024x768.jpeg | | 6737_st0640_089.jpg | VA 1-730-681 |
| https://static.cargurus.com/images/forsale/2022/05/06/20/39/2011_chevrolet_silverado_2500hd-pic-5026828289612061585-1024x768.jpeg | | 6816_cc0640_032_50U.jpg | VA 1-731-431 |
| https://static.cargurus.com/images/forsale/2022/04/27/08/46/2011_ford_f-350_super_duty-pic-196342546652902863-1024x768.jpeg | | 6738_st0640_089.jpg | VA 1-731-432 |
| https://static.cargurus.com/images/forsale/2022/02/08/19/28/2011_cadillac_cts_coupe-pic-938347782034652746-1024x768.jpeg | | 6831_cc0640_032_GBE.jpg | VA 1-732-420 |
| https://static.cargurus.com/images/forsale/2019/05/07/19/01/2011_gmc_acadia-pic-237592239858261828-1024x768.jpeg | | 6833_cc0640_001_17U.jpg | VA 1-732-437 |
| https://static.cargurus.com/images/forsale/2022/02/17/10/58/2011_gmc_acadia-pic-6331759512006631559-1024x768.jpeg | | 6833_cc0640_032_57U.jpg | VA 1-732-437 |
| https://static.cargurus.com/images/forsale/2022/02/27/13/55/2011_audi_q5-pic-5404611988075838337-1024x768.jpeg | | 6860_st0640_046.jpg | VA 1-733-993 |
| https://static.cargurus.com/images/forsale/2021/06/30/17/52/2011_jeep_grand_cherokee-pic-6783755927993029518-1024x768.jpeg | | 6871_cc0640_032_PXR.jpg | VA 1-734-361 |
| https://static.cargurus.com/images/forsale/2021/07/16/09/39/2011_mercedes-benz_m-class-pic-6140300038924247430-1024x768.jpeg | | 6891_cc0640_032_650.jpg | VA 1-734-365 |
| https://static.cargurus.com/images/forsale/2021/12/02/02/30/2011_volvo_xc90-pic-4860324870826986448-1024x768.jpeg | | 6887_cc0640_032_487.jpg | VA 1-735-828 |
| https://static.cargurus.com/images/forsale/2022/03/20/12/34/2011_chevrolet_silverado_2500hd-pic-4638984937351140203-1024x768.jpeg | | 6883_st0640_046.jpg | VA 1-735-844 |
| https://static.cargurus.com/images/forsale/2021/12/14/01/28/2011_mazda_mazda3-pic-1406800373334492402-1024x768.jpeg | | 6907_cc0640_032_27A.jpg | VA 1-736-586 |
| https://static.cargurus.com/images/forsale/2022/01/15/13/07/2011_subaru_forester-pic-1492182807708566266-1024x768.jpeg | | 6856_cc0640_032_C1F.jpg | VA 1-736-587 |
| https://static.cargurus.com/images/forsale/2022/03/02/22/27/2011_gmc_yukon_hybrid-pic-449923355527954077-1024x768.jpeg | | 6894_cc0640_032_98U.jpg | VA 1-736-674 |
| https://static.cargurus.com/images/forsale/2021/12/18/05/10/2011_subaru_impreza-pic-3299399792654323426-1024x768.jpeg | | 6850_st0640_089.jpg | VA 1-736-707 |
| https://static.cargurus.com/images/forsale/2022/02/09/21/54/2011_volvo_xc70-pic-2317567903684071871-1024x768.jpeg | | 6916_cc0640_032_019.jpg | VA 1-736-870 |
| https://static.cargurus.com/images/forsale/2022/03/05/07/33/2011_volvo_xc70-pic-4207503044719032372-1024x768.jpeg | | 6916_cc0640_032_477.jpg | VA 1-736-870 |
| https://static.cargurus.com/images/forsale/2021/10/01/05/58/2011_volvo_xc70-pic-252168061069935042-1024x768.jpeg | | 6916_st0640_089.jpg | VA 1-736-870 |
| https://static.cargurus.com/images/forsale/2022/03/29/09/51/2011_ford_fusion-pic-238086595617395346-1024x768.jpeg | | 6918_st0640_046.jpg | VA 1-736-905 |
| https://static.cargurus.com/images/forsale/2022/02/17/14/11/2011_chevrolet_avalanche-pic-4204858971106706814-1024x768.jpeg | | 6929_st0640_089.jpg | VA 1-737-793 |
| https://static.cargurus.com/images/forsale/2022/03/29/07/17/2011_chevrolet_equinox-pic-2436887079790570635-1024x768.jpeg | | 6927_cc0640_032_GAN.jpg | VA 1-737-796 |
| https://static.cargurus.com/images/forsale/2021/05/08/02/21/2011_gmc_terrain-pic-7708466070026191594-1024x768.jpeg | | 6923_st0640_037.jpg | VA 1-737-804 |
| https://static.cargurus.com/images/forsale/2022/02/24/05/59/2011_volvo_xc60-pic-5098603244364975899-1024x768.jpeg | | 6945_cc0640_032_477.jpg | VA 1-738-671 |
| https://static.cargurus.com/images/forsale/2022/03/05/17/56/2011_subaru_tribeca-pic-8355503086232575329-1024x768.jpeg | | 6946_st0640_089.jpg | VA 1-739-595 |
| https://static.cargurus.com/images/forsale/2022/03/19/07/38/2011_land_rover_range_rover_sport-pic-7954938140410047948-1024x768.jpeg | | 6999_cc0640_032_823.jpg | VA 1-740-598 |
| https://static.cargurus.com/images/forsale/2021/01/30/22/44/2011_land_rover_range_rover-pic-7963573222251277454-1024x768.jpeg | | 6998_cc0640_032_907.jpg | VA 1-740-626 |
| https://static.cargurus.com/images/forsale/2021/09/01/03/19/2011_honda_civic-pic-147914452432835210-1024x768.jpeg | | 7014_cc0640_032_SI.jpg | VA 1-741-064 |
| https://static.cargurus.com/images/forsale/2021/08/04/17/52/2011_ford_e-series-pic-8572457249470431983-1024x768.jpeg | | 7011_cc0640_032_YZ.jpg | VA 1-741-508 |
| https://static.cargurus.com/images/forsale/2022/01/02/00/24/2011_audi_r8-pic-4869847254918098320-1024x768.jpeg | | 7029_cc0640_032_L8PA.jpg | VA 1-742-196 |
| https://static.cargurus.com/images/forsale/2022/03/04/21/16/2011_jeep_wrangler-pic-5504834328605013057-1024x768.jpeg | | 7042_cc0640_032_PRP.jpg | VA 1-742-819 |
| https://static.cargurus.com/images/forsale/2022/03/01/09/56/2011_jeep_wrangler-pic-7748677515266651517-1024x768.jpeg | | 7042_st0640_046.jpg | VA 1-742-819 |
| https://static.cargurus.com/images/forsale/2022/04/12/22/12/2011_lexus_gx-pic-6979894717786609533-1024x768.jpeg | | 7077_st0640_037.jpg | VA 1-743-206 |
| https://static.cargurus.com/images/forsale/2021/12/14/09/51/2011_mini_cooper-pic-5283632144596757337-1024x768.jpeg | | 7064_cc0640_032_B22.jpg | VA 1-743-250 |
| https://static.cargurus.com/images/forsale/2021/09/21/09/35/2011_honda_civic_coupe-pic-155109194034747699-1024x768.jpeg | | 7093_cc0640_032_SI.jpg | VA 1-744-549 |
| https://static.cargurus.com/images/forsale/2022/02/26/15/39/2011_mazda_mx-5_miata-pic-1519071833700536212-1024x768.jpeg | | 7090_cc0640_032_32V.jpg | VA 1-745-055 |
| https://static.cargurus.com/images/forsale/2021/11/19/15/07/2011_toyota_highlander-pic-7175763023266736611-1024x768.jpeg | | 7101_cc0640_032_1G3.jpg | VA 1-745-096 |
| https://static.cargurus.com/images/forsale/2022/02/28/18/12/2011_chevrolet_express_cargo-pic-1139918197001483485-1024x768.jpeg | | 7106_st0640_037.jpg | VA 1-745-401 |
| https://static.cargurus.com/images/forsale/2022/04/03/21/57/2011_lexus_es-pic-445566223480480538-1024x768.jpeg | | 7121_cc0640_032_077.jpg | VA 1-745-403 |
| https://static.cargurus.com/images/forsale/2021/11/26/09/32/2011_honda_pilot-pic-1896858501741996003-1024x768.jpeg | | 7132_st0640_046.jpg | VA 1-746-926 |
| https://static.cargurus.com/images/forsale/2022/02/13/16/55/2011_chevrolet_aveo-pic-8908442762580113180-1024x768.jpeg | | 7153_cc0640_032_GAZ.jpg | VA 1-747-071 |
| https://static.cargurus.com/images/forsale/2021/05/11/22/07/2011_nissan_murano-pic-713806661412285532-1024x768.jpeg | | 7173_cc0640_032_K51.jpg | VA 1-747-128 |

| Image URL | Appears On | Evox Filename | Registration |
|---|---|---|---|
| https://static.cargurus.com/images/forsale/2022/02/13/20/02/2011_kia_sedona-pic-8577140583041751865-1024x768.jpeg | | 7174_cc0640_032_UD.jpg | VA 1-747-129 |
| https://static.cargurus.com/images/forsale/2021/11/09/18/52/2011_audi_s5-pic-8512301027419792041-1024x768.jpeg | | 7188_st0640_089.jpg | VA 1-747-183 |
| https://static.cargurus.com/images/forsale/2021/07/11/21/14/2011_chevrolet_corvette-pic-9009608055019580587-1024x768.jpeg | | 7182_cc0640_032_17U.jpg | VA 1-747-189 |
| https://static.cargurus.com/images/forsale/2021/08/22/05/50/2009_gmc_canyon-pic-654300391894112823-1024x768.jpeg | | 5655_cc0640_032_50U.jpg | VA 1-747-303 |
| https://static.cargurus.com/images/forsale/2022/03/13/12/36/2009_volkswagen_routan-pic-8157840388687113485-1024x768.jpeg | | 5627_cc0640_032_3700.jpg | VA 1-747-699 |
| https://static.cargurus.com/images/forsale/2022/02/18/23/34/2011_lincoln_mkx-pic-424240960802670133-1024x768.jpeg | | 7185_cc0640_032_UX.jpg | VA 1-748-361 |
| https://static.cargurus.com/images/forsale/2021/12/05/01/06/2011_chevrolet_aveo-pic-7970312300414836365-1024x768.jpeg | | 7232_cc0640_032_GAN.jpg | VA 1-750-133 |
| https://static.cargurus.com/images/forsale/2022/03/15/12/33/2011_dodge_caliber-pic-5575631284644606400-1024x768.jpeg | | 7229_cc0640_032_PS2.jpg | VA 1-750-402 |
| https://static.cargurus.com/images/forsale/2022/04/28/15/56/2011_volkswagen_jetta-pic-4408211221978083823-1024x768.jpeg | | 7081_cc0640_032_A1A1.jpg | VA 1-751-748 |
| https://static.cargurus.com/images/forsale/2022/04/15/18/26/2011_jeep_grand_cherokee-pic-9066578067424955393-1024x768.jpeg | | 7263_st0640_046.jpg | VA 1-752-109 |
| https://static.cargurus.com/images/forsale/2022/02/03/08/14/2011_toyota_tacoma-pic-5624251104633973097-1024x768.jpeg | | 7261_st0640_046.jpg | VA 1-752-127 |
| https://static.cargurus.com/images/forsale/2021/08/22/23/54/2011_toyota_prius-pic-1013941269796406388-1024x768.jpeg | | 7293_cc0640_032_1F7.jpg | VA 1-757-072 |
| https://static.cargurus.com/images/forsale/2022/03/23/07/59/2011_ford_taurus-pic-7872890248346910376-1024x768.jpeg | | 7301_st0640_037.jpg | VA 1-757-098 |
| https://static.cargurus.com/images/forsale/2021/10/12/17/47/2011_chrysler_town___country-pic-1641165611519686267-1024x768.jpeg | | 7314_cc0640_032_PX8.jpg | VA 1-758-145 |
| https://static.cargurus.com/images/forsale/2022/03/11/23/19/2011_mini_countryman-pic-7529092116477789002-1024x768.jpeg | | 7365_st0640_046.jpg | VA 1-758-769 |
| https://static.cargurus.com/images/forsale/2020/09/27/06/45/2012_volvo_s60-pic-7939431349128900509-1024x768.jpeg | | 7384_cc0640_032_019.jpg | VA 1-758-840 |
| https://static.cargurus.com/images/forsale/2021/01/03/22/30/2011_chrysler_town___country-pic-2140321164377015196-1024x768.jpeg | | 7372_st0640_089.jpg | VA 1-758-961 |
| https://static.cargurus.com/images/forsale/2022/02/23/01/51/2011_dodge_durango-pic-8597417186456718017-1024x768.jpeg | | 7370_cc0640_032_PXR.jpg | VA 1-758-972 |
| https://static.cargurus.com/images/forsale/2021/07/31/12/39/2011_dodge_challenger-pic-7614229159625013481-1024x768.jpeg | | 7358_st0640_046.jpg | VA 1-759-133 |
| https://static.cargurus.com/images/forsale/2022/02/11/13/39/2011_toyota_corolla-pic-3571888747685786781-1024x768.jpeg | | 7354_st0640_046.jpg | VA 1-759-385 |
| https://static.cargurus.com/images/forsale/2021/12/31/04/44/2011_dodge_grand_caravan-pic-5081044458615015509-1024x768.jpeg | | 7349_cc0640_032_PBV.jpg | VA 1-759-389 |
| https://static.cargurus.com/images/forsale/2021/07/19/21/35/2012_ford_mustang-pic-1144304059167486224-1024x768.jpeg | | 7403_cc0640_032_UX.jpg | VA 1-766-368 |
| https://static.cargurus.com/images/forsale/2021/12/03/06/35/2011_nissan_leaf-pic-7660301371377190463-1024x768.jpeg | | 7399_cc0640_032_KH3.jpg | VA 1-766-371 |
| https://static.cargurus.com/images/forsale/2022/02/24/22/22/2012_volkswagen_eos-pic-2116239551386735405-1024x768.jpeg | | 7390_cc0640_032_4C4C.jpg | VA 1-766-378 |
| https://static.cargurus.com/images/forsale/2022/03/17/23/21/2012_volkswagen_eos-pic-9052615814853832663-1024x768.jpeg | | 7390_cc0640_032_Z2Z2.jpg | VA 1-766-378 |
| https://static.cargurus.com/images/forsale/2022/05/04/02/42/2011_nissan_quest-pic-2408805035166622093-1024x768.jpeg | | 7405_cc0640_001_KAY.jpg | VA 1-767-884 |
| https://static.cargurus.com/images/forsale/2022/03/06/12/30/2012_ford_focus-pic-8587863007738859727-1024x768.jpeg | | 7420_cc0640_032_UX.jpg | VA 1-772-986 |
| https://static.cargurus.com/images/forsale/2022/03/01/02/23/2011_suzuki_kizashi-pic-8445757168103726593-1024x768.jpeg | | 7421_cc0640_001_ZMT.jpg | VA 1-773-054 |
| https://static.cargurus.com/images/forsale/2022/01/12/06/52/2012_infiniti_m35h-pic-5921682101763981335-1024x768.jpeg | | 7436_cc0640_032_KH3.jpg | VA 1-776-981 |
| https://static.cargurus.com/images/forsale/2022/04/12/00/42/2011_chrysler_300-pic-6516513619087818279-1024x768.jpeg | | 7424_cc0640_032_PW7.jpg | VA 1-776-987 |
| https://static.cargurus.com/images/forsale/2022/03/11/22/51/2011_chrysler_300-pic-8950647246066223282-1024x768.jpeg | | 7424_st0640_089.jpg | VA 1-776-987 |
| https://static.cargurus.com/images/forsale/2021/10/28/06/01/2011_chrysler_200-pic-3769610440639749 46-1024x768.jpeg | | 7425_cc0640_032_PX8.jpg | VA 1-776-988 |
| https://static.cargurus.com/images/forsale/2022/03/02/20/28/2012_mazda_mazda5-pic-2098606566534814635-1024x768.jpeg | | 7465_cc0640_032_40B.jpg | VA 1-777-669 |
| https://static.cargurus.com/images/forsale/2022/03/08/09/41/2012_kia_sedona-pic-8154688780063841949-1024x768.jpeg | | 7506_cc0640_032_ABT.jpg | VA 1-781-341 |
| https://static.cargurus.com/images/forsale/2022/03/27/11/32/2012_honda_civic-pic-8907649044718691432-1024x768.jpeg | | 7497_cc0640_032_BK.jpg | VA 1-781-345 |
| https://static.cargurus.com/images/forsale/2021/07/02/16/59/2012_honda_civic-pic-2401737833170353881-1024x768.jpeg | | 7497_st0640_046.jpg | VA 1-781-345 |
| https://static.cargurus.com/images/forsale/2021/12/04/07/23/2012_kia_sorento-pic-4786275404037389810-1024x768.jpeg | | 7496_st0640_046.jpg | VA 1-781-349 |
| https://static.cargurus.com/images/forsale/2020/09/23/02/47/2012_ford_fusion-pic-8650500724394704666-1024x768.jpeg | | 7479_st0640_089.jpg | VA 1-781-353 |
| https://static.cargurus.com/images/forsale/2022/03/04/20/58/2012_ford_focus-pic-6462969785098130896-1024x768.jpeg | | 7480_cc0640_032_UG.jpg | VA 1-781-354 |
| https://static.cargurus.com/images/forsale/2022/03/11/07/04/2012_hyundai_sonata-pic-6353467044117100664-1024x768.jpeg | | 7484_st0640_046.jpg | VA 1-781-362 |
| https://static.cargurus.com/images/forsale/2022/02/16/00/10/2012_subaru_impreza-pic-4639121082973722080-1024x768.jpeg | | 7466_st0640_037.jpg | VA 1-781-368 |
| https://static.cargurus.com/images/forsale/2022/01/22/22/48/2012_buick_lacrosse-pic-9151111541513451017-1024x768.jpeg | | 7508_st0640_046.jpg | VA 1-781-470 |
| https://static.cargurus.com/images/forsale/2020/10/28/23/03/2012_volvo_xc60-pic-8219853529546623180-1024x768.jpeg | | 7515_cc0640_032_614.jpg | VA 1-781-471 |
| https://static.cargurus.com/images/forsale/2022/03/10/03/22/2012_chevrolet_malibu-pic-6029020104772038971-1024x768.jpeg | | 7529_st0640_089.jpg | VA 1-786-634 |
| https://static.cargurus.com/images/forsale/2022/02/03/00/52/2012_buick_enclave-pic-2815783873803191765-1024x768.jpeg | | 7535_cc0640_032_58U.jpg | VA 1-786-643 |
| https://static.cargurus.com/images/forsale/2022/02/16/23/40/2012_kia_sportage-pic-1131408812829992916-1024x768.jpeg | | 7538_cc0640_032_9P.jpg | VA 1-786-744 |
| https://static.cargurus.com/images/forsale/2020/11/29/22/18/2012_volvo_c70-pic-4744004600710765347-1024x768.jpeg | | 7545_cc0640_032_614.jpg | VA 1-786-768 |
| https://static.cargurus.com/images/forsale/2022/04/04/16/09/2012_kia_forte-pic-3344670637887572868-1024x768.jpeg | | 7549_cc0640_032_SWP.jpg | VA 1-786-780 |
| https://static.cargurus.com/images/forsale/2020/09/29/11/26/2012_dodge_journey-pic-3597999914452044145-1024x768.jpeg | | 7589_cc0640_032_PAJ.jpg | VA 1-786-786 |
| https://static.cargurus.com/images/forsale/2020/09/28/16/27/2012_dodge_journey-pic-3566780194846850 88-1024x768.jpeg | | 7589_cc0640_032_PS2.jpg | VA 1-786-786 |
| https://static.cargurus.com/images/forsale/2020/10/02/23/45/2012_dodge_journey-pic-5690218136518619852-1024x768.jpeg | | 7589_cc0640_032_PWH.jpg | VA 1-786-786 |
| https://static.cargurus.com/images/forsale/2021/08/11/22/13/2012_chevrolet_traverse-pic-5335517264259082039-1024x768.jpeg | | 7558_st0640_037.jpg | VA 1-786-802 |
| https://static.cargurus.com/images/forsale/2021/09/09/05/50/2012_subaru_tribeca-pic-4694452632082570717-1024x768.jpeg | | 7563_st0640_089.jpg | VA 1-786-808 |
| https://static.cargurus.com/images/forsale/2020/09/23/00/44/2012_jeep_grand_cherokee-pic-6662225964427273261-1024x768.jpeg | | 7601_cc0640_032_PTW.jpg | VA 1-786-816 |
| https://static.cargurus.com/images/forsale/2022/02/28/00/44/2012_cadillac_srx-pic-479052544689020104-1024x768.jpeg | | 7594_cc0640_032_GHA.jpg | VA 1-786-831 |
| https://static.cargurus.com/images/forsale/2021/07/20/05/56/2012_dodge_challenger-pic-7588376461343098464-1024x768.jpeg | | 7653_cc0640_032_PW7.jpg | VA 1-790-418 |
| https://static.cargurus.com/images/forsale/2021/11/10/10/17/2012_chrysler_200-pic-7744023998621944343-1024x768.jpeg | | 7660_cc0640_032_PX8.jpg | VA 1-790-428 |
| https://static.cargurus.com/images/forsale/2022/05/04/05/19/2012_cadillac_cts_coupe-pic-8802917219737222026-1024x768.jpeg | | 7654_st0640_037.jpg | VA 1-790-443 |
| https://static.cargurus.com/images/forsale/2022/03/06/20/49/2012_ford_focus-pic-967297233733671 62-1024x768.jpeg | | 7662_st0640_046.jpg | VA 1-790-446 |
| https://static.cargurus.com/images/forsale/2020/09/23/02/08/2012_dodge_grand_caravan-pic-2346667061696770510-1024x768.jpeg | | 7671_cc0640_032_PAV.jpg | VA 1-790-459 |
| https://static.cargurus.com/images/forsale/2021/10/26/12/16/2012_lexus_ct_hybrid-pic-8526499726113343 17-1024x768.jpeg | | 7844_cc0640_032_1H9.jpg | VA 1-792-574 |
| https://static.cargurus.com/images/forsale/2021/12/25/15/25/2012_infiniti_g37-pic-7740827210504298580-1024x768.jpeg | | 7850_st0640_089.jpg | VA 1-792-583 |
| https://static.cargurus.com/images/forsale/2021/08/05/00/23/2012_buick_lacrosse-pic-6299332350805976359-1024x768.jpeg | | 7818_cc0640_032_GAN.jpg | VA 1-792-588 |
| https://static.cargurus.com/images/forsale/2021/05/29/04/45/2012_honda_pilot-pic-6170704063494063603-1024x768.jpeg | | 7799_st0640_037.jpg | VA 1-792-589 |
| https://static.cargurus.com/images/forsale/2022/04/02/17/58/2012_mercedes-benz_gl-class-pic-93366828664943-1024x768.jpeg | | 7694_cc0640_032_040.jpg | VA 1-792-591 |
| https://static.cargurus.com/images/forsale/2022/04/03/20/22/2012_volkswagen_beetle-pic-6262045996044199466-1024x768.jpeg | | 7696_cc0640_032_B4B4.jpg | VA 1-792-592 |
| https://static.cargurus.com/images/forsale/2021/04/21/04/57/2012_volkswagen_beetle-pic-7085007659313859 89-1024x768.jpeg | | 7696_st0640_046.jpg | VA 1-792-592 |
| https://static.cargurus.com/images/forsale/2021/04/25/00/03/2012_kia_soul-pic-2767765793892708124-1024x768.jpeg | | 7698_cc0640_032_I7.jpg | VA 1-792-598 |
| https://static.cargurus.com/images/forsale/2021/12/03/06/35/2012_toyota_sequoia-pic-3335862086967727142-1024x768.jpeg | | 7744_cc0640_032_040.jpg | VA 1-792-602 |
| https://static.cargurus.com/images/forsale/2021/04/03/19/22/2012_toyota_sequoia-pic-7570432657447182945-1024x768.jpeg | | 7744_cc0640_032_1D6.jpg | VA 1-792-602 |
| https://static.cargurus.com/images/forsale/2021/11/02/22/25/2012_toyota_sequoia-pic-161644540868650005-1024x768.jpeg | | 7744_cc0640_032_202.jpg | VA 1-792-602 |
| https://static.cargurus.com/images/forsale/2019/05/07/19/01/2012_chevrolet_silverado_2500hd-pic-2532528798484394508-1024x768.jpeg | | 7747_cc0640_001_50U.jpg | VA 1-792-609 |
| https://static.cargurus.com/images/forsale/2020/09/29/08/12/2012_jeep_patriot-pic-3353967809087066988-1024x768.jpeg | | 7855_cc0640_032_PRP.jpg | VA 1-792-666 |
| https://static.cargurus.com/images/forsale/2021/10/03/17/46/2012_jeep_patriot-pic-7794454719985196172-1024x768.jpeg | | 7855_cc0640_032_PW7.jpg | VA 1-792-666 |
| https://static.cargurus.com/images/forsale/2021/09/14/05/48/2012_ram_2500-pic-5047724968142021234-1024x768.jpeg | | 7836_cc0640_032_PW7.jpg | VA 1-792-678 |
| https://static.cargurus.com/images/forsale/2021/06/22/00/16/2012_mini_countryman-pic-3692712246872185557-1024x768.jpeg | | 7839_cc0640_032_B18.jpg | VA 1-792-710 |

| Image URL | Appears On | Evox Filename | Registration |
|---|---|---|---|
| https://static.cargurus.com/images/forsale/2022/04/13/04/31/2012_chevrolet_equinox-pic-8753882087259860831-1024x768.jpeg | | 7613_cc0640_032_GBA.jpg | VA 1-792-712 |
| https://static.cargurus.com/images/forsale/2022/04/13/22/31/2012_chevrolet_camaro-pic-4155057579651122131-1024x768.jpeg | | 7615_cc0640_032_GAZ.jpg | VA 1-792-719 |
| https://static.cargurus.com/images/forsale/2021/11/18/13/09/2012_porsche_cayenne-pic-7801277344630118382-1024x768.jpeg | | 7617_cc0640_032_P5P5.jpg | VA 1-792-720 |
| https://static.cargurus.com/images/forsale/2022/03/29/07/03/2012_cadillac_cts-pic-1678334227761626794-1024x768.jpeg | | 7621_cc0640_032_GLK.jpg | VA 1-792-726 |
| https://static.cargurus.com/images/forsale/2020/09/28/20/50/2012_ford_taurus-pic-8661171100178128512-1024x768.jpeg | | 7625_st0640_089.jpg | VA 1-792-729 |
| https://static.cargurus.com/images/forsale/2021/11/18/08/28/2012_ram_2500-pic-8539716297954903679-1024x768.jpeg | | 7628_cc0640_032_PRP.jpg | VA 1-792-742 |
| https://static.cargurus.com/images/forsale/2021/09/30/16/51/2012_ram_2500-pic-928828820345616211-1024x768.jpeg | | 7628_cc0640_032_PS2.jpg | VA 1-792-742 |
| https://static.cargurus.com/images/forsale/2020/09/23/09/20/2012_ram_2500-pic-21907218718992556-1024x768.jpeg | | 7628_cc0640_032_PW7.jpg | VA 1-792-742 |
| https://static.cargurus.com/images/forsale/2020/10/03/22/27/2012_ram_2500-pic-5220235490289788599-1024x768.jpeg | | 7628_cc0640_032_PX8.jpg | VA 1-792-742 |
| https://static.cargurus.com/images/forsale/2022/02/20/20/58/2012_hyundai_santa_fe-pic-3991298408815035060-1024x768.jpeg | | 7629_cc0640_032_SWA.jpg | VA 1-792-744 |
| https://static.cargurus.com/images/forsale/2021/12/24/12/30/2012_gmc_savana_cargo-pic-5036800896947956011-296x222.jpeg | | 7738_cc0640_032_50U.jpg | VA 1-792-747 |
| https://static.cargurus.com/images/forsale/2021/09/08/17/53/2012_chevrolet_volt-pic-1450707167595312730-1024x768.jpeg | | 7835_cc0640_032_GLC.jpg | VA 1-793-885 |
| https://static.cargurus.com/images/forsale/2021/01/09/10/08/2012_honda_accord-pic-938445181433515513-1024x768.jpeg | | 7794_cc0640_032_SI.jpg | VA 1-793-889 |
| https://static.cargurus.com/images/forsale/2022/03/10/22/21/2012_dodge_durango-pic-8478645941266331894-1024x768.jpeg | | 7590_cc0640_032_PAR.jpg | VA 1-793-895 |
| https://static.cargurus.com/images/forsale/2021/12/07/22/44/2012_lexus_is_250-pic-2949093498160806063-1024x768.jpeg | | 7786_cc0640_032_1G1.jpg | VA 1-793-900 |
| https://static.cargurus.com/images/forsale/2022/02/01/11/01/2012_toyota_sienna-pic-5549078243459491588-1024x768.jpeg | | 7782_cc0640_032_1H1.jpg | VA 1-793-905 |
| https://static.cargurus.com/images/forsale/2022/01/02/00/45/2012_gmc_savana_cargo-pic-55446791972620789-1024x768.jpeg | | 7779_cc0640_032_GGZ.jpg | VA 1-793-906 |
| https://static.cargurus.com/images/forsale/2022/01/02/04/50/2012_mini_cooper-pic-6479922783038571331-1024x768.jpeg | | 7700_cc0640_032_B28.jpg | VA 1-793-908 |
| https://static.cargurus.com/images/forsale/2021/10/11/22/13/2012_chevrolet_camaro-pic-3011575963329314990-1024x768.jpeg | | 7680_st0640_037.jpg | VA 1-793-914 |
| https://static.cargurus.com/images/forsale/2022/02/15/00/50/2012_chevrolet_camaro-pic-3547297710873364739-1024x768.jpeg | | 7680_st0640_046.jpg | VA 1-793-914 |
| https://static.cargurus.com/images/forsale/2022/03/21/05/56/2012_ford_explorer-pic-6763161902072800890-1024x768.jpeg | | 7597_cc0640_032_UJ.jpg | VA 1-793-920 |
| https://static.cargurus.com/images/forsale/2022/02/22/12/13/2012_subaru_legacy-pic-639532429364046840-1024x768.jpeg | | 7583_cc0640_032_D1T.jpg | VA 1-793-924 |
| https://static.cargurus.com/images/forsale/2021/10/30/14/36/2012_subaru_legacy-pic-7125312696127249566-1024x768.jpeg | | 7583_cc0640_032_G1U.jpg | VA 1-793-924 |
| https://static.cargurus.com/images/forsale/2021/12/08/11/35/2012_chevrolet_impala-pic-7095147811359964664-1024x768.jpeg | | 7612_cc0640_032_17U.jpg | VA 1-793-931 |
| https://static.cargurus.com/images/forsale/2021/12/08/11/35/2012_chevrolet_impala-pic-3183290042886319166-1024x768.jpeg | | 7612_st0640_037.jpg | VA 1-793-931 |
| https://static.cargurus.com/images/forsale/2021/12/14/05/01/2012_chevrolet_impala-pic-1364209758994632094-1024x768.jpeg | | 7612_st0640_089.jpg | VA 1-793-931 |
| https://static.cargurus.com/images/forsale/2020/09/23/00/44/2012_jeep_liberty-pic-7882447291053177628-1024x768.jpeg | | 7602_cc0640_032_PDM.jpg | VA 1-793-937 |
| https://static.cargurus.com/images/forsale/2020/09/26/03/53/2012_jeep_liberty-pic-6966736547014751995-1024x768.jpeg | | 7602_cc0640_032_PRP.jpg | VA 1-793-937 |
| https://static.cargurus.com/images/forsale/2020/09/30/22/11/2012_jeep_liberty-pic-2077075837468556531-1024x768.jpeg | | 7602_cc0640_032_PW7.jpg | VA 1-793-937 |
| https://static.cargurus.com/images/forsale/2020/09/28/02/26/2012_jeep_liberty-pic-2999543116889196628-1024x768.jpeg | | 7602_cc0640_032_PXR.jpg | VA 1-793-937 |
| https://static.cargurus.com/images/forsale/2022/01/26/02/42/2012_jeep_liberty-pic-1598557573758601984-1024x768.jpeg | | 7602_st0640_046.jpg | VA 1-793-937 |
| https://static.cargurus.com/images/forsale/2020/10/25/02/56/2012_jeep_liberty-pic-2743736220491421593-1024x768.jpeg | | 7602_st0640_089.jpg | VA 1-793-937 |
| https://static.cargurus.com/images/forsale/2021/08/15/00/46/2012_gmc_terrain-pic-2332056440835020476-1024x768.jpeg | | 7595_cc0640_032_GAZ.jpg | VA 1-794-045 |
| https://static.cargurus.com/images/forsale/2021/12/29/10/02/2012_gmc_terrain-pic-3778161939730628039-1024x768.jpeg | | 7595_st0640_046.jpg | VA 1-794-045 |
| https://static.cargurus.com/images/forsale/2022/03/04/00/24/2012_ford_explorer-pic-842120601037088147-1024x768.jpeg | | 7600_cc0640_032_DX.jpg | VA 1-794-051 |
| https://static.cargurus.com/images/forsale/2022/03/10/09/19/2012_nissan_altima-pic-834488421141192540-1024x768.jpeg | | 7816_cc0640_032_KH3.jpg | VA 1-794-223 |
| https://static.cargurus.com/images/forsale/2021/08/20/06/21/2012_lexus_rx_350-pic-4323053724927033662-1024x768.jpeg | | 7718_cc0640_032_077.jpg | VA 1-794-229 |
| https://static.cargurus.com/images/forsale/2021/11/06/01/27/2012_dodge_charger-pic-3698851335211131563-1024x768.jpeg | | 7725_cc0640_032_PW7.jpg | VA 1-794-277 |
| https://static.cargurus.com/images/forsale/2022/01/13/09/57/2012_ford_f-250_super_duty-pic-2641182667368713407-1024x768.jpeg | | 7622_cc0640_032_Z1-LQ.jpg | VA 1-794-302 |
| https://static.cargurus.com/images/forsale/2022/02/03/12/14/2012_dodge_durango-pic-8848142935767150544-1024x768.jpeg | | 7627_cc0640_032_PDM.jpg | VA 1-794-327 |
| https://static.cargurus.com/images/forsale/2021/06/02/02/13/2012_dodge_durango-pic-5127819285566121728-1024x768.jpeg | | 7627_st0640_037.jpg | VA 1-794-327 |
| https://static.cargurus.com/images/forsale/2021/03/26/14/11/2012_jaguar_xf-pic-7613121226206340116-1024x768.jpeg | | 7685_cc0640_032_POLW.jpg | VA 1-794-534 |
| https://static.cargurus.com/images/forsale/2021/10/28/06/01/2012_jeep_wrangler_unlimited-pic-6573971433618426619-1024x768.jpeg | | 7582_cc0640_032_PRP.jpg | VA 1-797-086 |
| https://static.cargurus.com/images/forsale/2021/09/08/17/37/2013_mazda_cx-5-pic-7475236492221615275-1024x768.jpeg | | 8108_cc0640_032_36C.jpg | VA 1-811-750 |
| https://static.cargurus.com/images/forsale/2020/10/01/00/32/2013_lincoln_mkx-pic-8010690467413942072-1024x768.jpeg | | 8116_cc0640_032_UH.jpg | VA 1-811-755 |
| https://static.cargurus.com/images/forsale/2022/04/20/19/56/2013_lincoln_mkx-pic-1291000527337259749-1024x768.jpeg | | 8116_cc0640_032_UX.jpg | VA 1-811-755 |
| https://static.cargurus.com/images/forsale/2020/09/22/22/28/2013_ford_edge-pic-151489963797512831-1024x768.jpeg | | 8111_cc0640_032_RR.jpg | VA 1-811-758 |
| https://static.cargurus.com/images/forsale/2021/12/23/03/58/2013_ford_edge-pic-458318008719039319-1024x768.jpeg | | 8111_cc0640_032_UX.jpg | VA 1-811-758 |
| https://static.cargurus.com/images/forsale/2020/09/23/13/08/2013_ford_edge-pic-6548894037167254026-1024x768.jpeg | | 8111_cc0640_032_WS.jpg | VA 1-811-758 |
| https://static.cargurus.com/images/forsale/2020/09/22/22/28/2013_ford_edge-pic-5777582926856856920-1024x768.jpeg | | 8111_st0640_089.jpg | VA 1-811-758 |
| https://static.cargurus.com/images/forsale/2022/01/29/22/50/2012_honda_cr-v-pic-6023700426340723131-1024x768.jpeg | | 8100_cc0640_032_BR.jpg | VA 1-811-762 |
| https://static.cargurus.com/images/forsale/2022/04/03/17/56/2012_ford_fusion-pic-2481764950922997473-1024x768.jpeg | | 8076_cc0640_032_UX.jpg | VA 1-811-763 |
| https://static.cargurus.com/images/forsale/2021/08/09/23/38/2012_hyundai_veracruz-pic-2066572055342872249-1024x768.jpeg | | 7897_cc0640_032_3M.jpg | VA 1-811-781 |
| https://static.cargurus.com/images/forsale/2020/09/26/10/20/2012_acura_mdx-pic-8935250193922061198-1024x768.jpeg | | 8075_cc0640_032_BR.jpg | VA 1-811-790 |
| https://static.cargurus.com/images/forsale/2021/08/06/05/56/2012_land_rover_lr2-pic-2400205976192617476-1024x768.jpeg | | 8072_cc0640_032_867.jpg | VA 1-811-792 |
| https://static.cargurus.com/images/forsale/2022/04/26/23/47/2012_volkswagen_passat-pic-2298990962068761512-1024x768.jpeg | | 8073_cc0640_032_B4B4.jpg | VA 1-811-793 |
| https://static.cargurus.com/images/forsale/2022/03/04/10/00/2012_nissan_cube-pic-8704186315941197505-1024x768.jpeg | | 8090_cc0640_032_KAD.jpg | VA 1-811-800 |
| https://static.cargurus.com/images/forsale/2022/02/16/00/40/2013_lexus_gs_350-pic-9184070228676136141-1024x768.jpeg | | 8103_st0640_046.jpg | VA 1-812-531 |
| https://static.cargurus.com/images/forsale/2020/09/22/22/28/2013_kia_optima-pic-1391904063844994012-1024x768.jpeg | | 8172_cc0640_032_SWA.jpg | VA 1-822-735 |
| https://static.cargurus.com/images/forsale/2022/04/30/19/01/2013_audi_s4-pic-4444955163281820615-1024x768.jpeg | | 8170_cc0640_032_L8L8.jpg | VA 1-822-748 |
| https://static.cargurus.com/images/forsale/2020/09/26/17/02/2013_audi_a4-pic-7198584194746796061-1024x768.jpeg | | 8169_cc0640_032_A2A2.jpg | VA 1-822-750 |
| https://static.cargurus.com/images/forsale/2022/02/19/17/06/2013_audi_a4-pic-1796328658646413244-1024x768.jpeg | | 8169_st0640_046.jpg | VA 1-822-750 |
| https://static.cargurus.com/images/forsale/2021/12/08/12/44/2013_audi_a5-pic-447289764665508931-1024x768.jpeg | | 8166_cc0640_032_A2A2.jpg | VA 1-822-763 |
| https://static.cargurus.com/images/forsale/2021/09/05/00/46/2012_chevrolet_captiva_sport-pic-3144087675462836452-1024x768.jpeg | | 8153_cc0640_032_GAN.jpg | VA 1-822-848 |
| https://static.cargurus.com/images/forsale/2021/12/29/17/42/2013_kia_rio-pic-2307561127489906987-1024x768.jpeg | | 8147_st0640_089.jpg | VA 1-822-855 |
| https://static.cargurus.com/images/forsale/2022/04/02/02/25/2013_kia_rio-pic-403656167415063271-1024x768.jpeg | | 8148_cc0640_001_UD.jpg | VA 1-822-858 |
| https://static.cargurus.com/images/forsale/2022/03/15/02/03/2013_kia_rio-pic-4770003062644121621-1024x768.jpeg | | 8148_cc0640_032_3D.jpg | VA 1-822-858 |
| https://static.cargurus.com/images/forsale/2022/01/04/00/28/2013_kia_rio-pic-1532148029866182060-1024x768.jpeg | | 8148_cc0640_032_9B.jpg | VA 1-822-858 |
| https://static.cargurus.com/images/forsale/2022/02/28/12/30/2013_kia_rio-pic-1295661155373064646-1024x768.jpeg | | 8148_cc0640_032_UD.jpg | VA 1-822-858 |
| https://static.cargurus.com/images/forsale/2021/01/22/00/18/2012_nissan_altima-pic-841510837019609667-1024x768.jpeg | | 8086_cc0640_032_NAD.jpg | VA 1-823-001 |
| https://static.cargurus.com/images/forsale/2021/11/30/05/44/2012_toyota_corolla-pic-5360135969741943072-1024x768.jpeg | | 8085_cc0640_032_1G3.jpg | VA 1-823-003 |
| https://static.cargurus.com/images/forsale/2021/01/30/10/35/2013_lincoln_mks-pic-958927415099309253-1024x768.jpeg | | 8125_cc0640_032_UG.jpg | VA 1-823-066 |
| https://static.cargurus.com/images/forsale/2021/11/18/08/28/2013_lincoln_mks-pic-7317722765908796189-1024x768.jpeg | | 8125_cc0640_032_UH.jpg | VA 1-823-066 |
| https://static.cargurus.com/images/forsale/2021/08/18/23/03/2013_chevrolet_malibu-pic-5458255789482972769-1024x768.jpeg | | 8094_st0640_037.jpg | VA 1-823-079 |
| https://static.cargurus.com/images/forsale/2021/12/29/17/42/2013_volvo_xc90-pic-1173377762739423408-1024x768.jpeg | | 8078_cc0640_032_614.jpg | VA 1-823-102 |
| https://static.cargurus.com/images/forsale/2021/08/17/16/30/2012_toyota_prius_v-pic-5179834529109894372-1024x768.jpeg | | 7924_cc0640_032_8T5.jpg | VA 1-823-105 |

| Image URL | Appears On | Evox Filename | Registration |
|---|---|---|---|
| https://static.cargurus.com/images/forsale/2021/11/20/08/08/2012_acura_rdx-pic-5046683643932994574-1024x768.jpeg | | 7943_cc0640_032_SL.jpg | VA 1-823-109 |
| https://static.cargurus.com/images/forsale/2022/03/16/07/33/2012_acura_mdx-pic-8842256819506482293-1024x768.jpeg | | 7944_cc0640_032_BV.jpg | VA 1-823-977 |
| https://static.cargurus.com/images/forsale/2021/12/13/17/05/2013_hyundai_elantra-pic-4958269246530883619-1024x768.jpeg | | 8129_cc0640_032_S2R.jpg | VA 1-824-027 |
| https://static.cargurus.com/images/forsale/2022/02/23/07/34/2013_hyundai_elantra-pic-4973933231322218588-1024x768.jpeg | | 8129_cc0640_032_SM.jpg | VA 1-824-027 |
| https://static.cargurus.com/images/forsale/2020/10/01/10/28/2013_kia_sorento-pic-8076558019017368898-1024x768.jpeg | | 8139_cc0640_032_EB.jpg | VA 1-824-047 |
| https://static.cargurus.com/images/forsale/2020/09/23/13/38/2013_ford_flex-pic-3846809481381736634-1024x768.jpeg | | 8136_cc0640_032_RR.jpg | VA 1-824-054 |
| https://static.cargurus.com/images/forsale/2020/09/29/02/08/2013_ford_flex-pic-2568495964196982349-1024x768.jpeg | | 8136_cc0640_032_UX.jpg | VA 1-824-054 |
| https://static.cargurus.com/images/forsale/2021/10/19/18/02/2013_bmw_x3-pic-2863793229775786674-1024x768.jpeg | | 8144_cc0640_032_A14.jpg | VA 1-824-056 |
| https://static.cargurus.com/images/forsale/2021/11/19/13/17/2013_hyundai_sonata-pic-8865875012311419266-1024x768.jpeg | | 8141_cc0640_032_T4.jpg | VA 1-824-065 |
| https://static.cargurus.com/images/forsale/2022/03/20/02/51/2013_hyundai_sonata-pic-5942865046964877549-1024x768.jpeg | | 8141_st0640_046.jpg | VA 1-824-065 |
| https://static.cargurus.com/images/forsale/2022/02/10/05/54/2013_hyundai_sonata-pic-1976051318190601282-1024x768.jpeg | | 8141_st0640_089.jpg | VA 1-824-065 |
| https://static.cargurus.com/images/forsale/2022/04/11/17/57/2013_acura_rdx-pic-634523645580084054-1024x768.jpeg | | 8132_cc0640_032_WB.jpg | VA 1-824-084 |
| https://static.cargurus.com/images/forsale/2021/12/31/17/05/2012_hyundai_azera-pic-5083962330801128625-1024x768.jpeg | | 8130_cc0640_032_RER.jpg | VA 1-824-085 |
| https://static.cargurus.com/images/forsale/2020/09/26/10/51/2012_jeep_wrangler_unlimited-pic-3957793796569382223-1024x768.jpeg | | 7643_cc0640_032_PRP.jpg | VA 1-825-302 |
| https://static.cargurus.com/images/forsale/2021/12/11/02/59/2012_jeep_wrangler_unlimited-pic-4983375239396669025-1024x768.jpeg | | 7643_cc0640_032_PW7.jpg | VA 1-825-302 |
| https://static.cargurus.com/images/forsale/2020/10/07/23/09/2012_jeep_wrangler-pic-5397062644664700507-1024x768.jpeg | | 7642_cc0640_032_PS2.jpg | VA 1-825-304 |
| https://static.cargurus.com/images/forsale/2022/02/06/12/38/2012_jeep_wrangler-pic-1966413713570036461-1024x768.jpeg | | 7642_st0640_046.jpg | VA 1-825-304 |
| https://static.cargurus.com/images/forsale/2020/09/26/09/30/2012_ram_3500-pic-3233385778158801648-1024x768.jpeg | | 7638_cc0640_032_PDM.jpg | VA 1-825-310 |
| https://static.cargurus.com/images/forsale/2020/10/30/23/38/2012_ram_3500-pic-5463495788572041853-1024x768.jpeg | | 7638_cc0640_032_PX8.jpg | VA 1-825-310 |
| https://static.cargurus.com/images/forsale/2021/12/16/12/46/2012_mercedes-benz_m-class-pic-7681731885752257001-1024x768.jpeg | | 7802_cc0640_032_775.jpg | VA 1-825-436 |
| https://static.cargurus.com/images/forsale/2022/03/15/07/13/2012_mazda_cx-9-pic-1923649792321281316-1024x768.jpeg | | 7820_cc0640_032_32V.jpg | VA 1-825-461 |
| https://static.cargurus.com/images/forsale/2022/05/06/12/27/2012_mazda_cx-9-pic-7196269476364422444-1024x768.jpeg | | 7820_st0640_089.jpg | VA 1-825-461 |
| https://static.cargurus.com/images/forsale/2020/09/30/22/18/2012_ram_1500-pic-7755892168402270352-1024x768.jpeg | | 7806_cc0640_032_PRP.jpg | VA 1-825-487 |
| https://static.cargurus.com/images/forsale/2022/03/09/08/08/2012_scion_tc-pic-2860908908275092782-1024x768.jpeg | | 7693_cc0640_032_202.jpg | VA 1-825-517 |
| https://static.cargurus.com/images/forsale/2022/01/28/15/09/2012_volkswagen_jetta_sportwagen-pic-5560104381563907135-1024x768.jpeg | | 7576_cc0640_032_C1C1.jpg | VA 1-825-533 |
| https://static.cargurus.com/images/forsale/2022/05/05/11/13/2012_bmw_5_series-pic-5725327413413018707-1024x768.jpeg | | 7879_cc0640_032_300.jpg | VA 1-826-770 |
| https://static.cargurus.com/images/forsale/2021/07/26/22/11/2012_jeep_compass-pic-5225042511414154261-1024x768.jpeg | | 7875_cc0640_032_PRP.jpg | VA 1-826-776 |
| https://static.cargurus.com/images/forsale/2021/12/22/12/38/2012_chevrolet_silverado_1500-pic-2758721696065929160-1024x768.jpeg | | 7720_cc0640_032_50U.jpg | VA 1-826-812 |
| https://static.cargurus.com/images/forsale/2021/05/26/05/06/2012_nissan_versa-pic-7188441195830132656-1024x768.jpeg | | 7717_cc0640_032_KH3.jpg | VA 1-826-816 |
| https://static.cargurus.com/images/forsale/2022/02/11/05/09/2012_volkswagen_jetta_sportwagen-pic-8210992552255667744-1024x768.jpeg | | 7713_cc0640_032_A1A1.jpg | VA 1-826-827 |
| https://static.cargurus.com/images/forsale/2022/03/10/09/19/2012_toyota_tundra-pic-7631237776907794131-1024x768.jpeg | | 7760_st0640_046.jpg | VA 1-827-113 |
| https://static.cargurus.com/images/forsale/2022/02/24/11/36/2012_ford_fiesta-pic-2437743643877908609-1024x768.jpeg | | 7623_cc0640_032_UX.jpg | VA 1-827-120 |
| https://static.cargurus.com/images/forsale/2020/10/02/00/47/2013_hyundai_veloster-pic-8820804437210931424-1024x768.jpeg | | 8201_cc0640_032_MZH.jpg | VA 1-831-300 |
| https://static.cargurus.com/images/forsale/2022/02/24/05/59/2012_kia_optima_hybrid-pic-4876017555618923628-1024x768.jpeg | | 8026_cc0640_032_LC.jpg | VA 1-831-307 |
| https://static.cargurus.com/images/forsale/2021/11/10/23/40/2012_dodge_charger-pic-1822874466268425925-1024x768.jpeg | | 7923_st0640_089.jpg | VA 1-831-327 |
| https://static.cargurus.com/images/forsale/2022/04/14/04/40/2012_mitsubishi_outlander_sport-pic-3566622200154611744-1024x768.jpeg | | 8002_st0640_046.jpg | VA 1-831-460 |
| https://static.cargurus.com/images/forsale/2022/04/28/23/35/2012_honda_cr-v-pic-3828433728997594475-1024x768.jpeg | | 8055_cc0640_032_BK.jpg | VA 1-831-568 |
| https://static.cargurus.com/images/forsale/2022/05/03/08/09/2012_honda_cr-v-pic-6593288786871569777-1024x768.jpeg | | 8055_cc0640_032_SI.jpg | VA 1-831-568 |
| https://static.cargurus.com/images/forsale/2021/07/14/01/21/2013_toyota_corolla-pic-9078945106114785355-1024x768.jpeg | | 8352_st0640_046.jpg | VA 1-831-600 |
| https://static.cargurus.com/images/forsale/2021/09/06/00/58/2013_volkswagen_passat-pic-1892982541513482564-1024x768.jpeg | | 8345_cc0640_032_B4B4.jpg | VA 1-831-614 |
| https://static.cargurus.com/images/forsale/2022/04/19/23/19/2012_honda_ridgeline-pic-6059861839124635986-1024x768.jpeg | | 7974_st0640_037.jpg | VA 1-831-620 |
| https://static.cargurus.com/images/forsale/2021/09/22/12/54/2013_bmw_3_series-pic-1820593219261799952-1024x768.jpeg | | 8336_cc0640_032_300.jpg | VA 1-831-626 |
| https://static.cargurus.com/images/forsale/2022/02/12/12/47/2013_bmw_3_series-pic-2689872955521775210-1024x768.jpeg | | 8336_cc0640_032_A17.jpg | VA 1-831-626 |
| https://static.cargurus.com/images/forsale/2020/11/20/09/56/2013_bmw_3_series-pic-4906957323971016254-1024x768.jpeg | | 8336_cc0640_032_A89.jpg | VA 1-831-626 |
| https://static.cargurus.com/images/forsale/2021/09/29/05/47/2013_bmw_3_series-pic-4916625790191553212-1024x768.jpeg | | 8336_cc0640_032_B39.jpg | VA 1-831-626 |
| https://static.cargurus.com/images/forsale/2020/12/08/22/36/2013_dodge_journey-pic-3510912441148857748-1024x768.jpeg | | 8334_cc0640_032_PPS.jpg | VA 1-831-629 |
| https://static.cargurus.com/images/forsale/2020/09/25/01/11/2013_dodge_journey-pic-1465684858628877105-1024x768.jpeg | | 8334_cc0640_032_PR1.jpg | VA 1-831-629 |
| https://static.cargurus.com/images/forsale/2022/02/09/21/54/2013_dodge_journey-pic-1072161005633768878-1024x768.jpeg | | 8334_cc0640_032_PXR.jpg | VA 1-831-629 |
| https://static.cargurus.com/images/forsale/2022/03/02/10/10/2013_dodge_grand_caravan-pic-3768306876507113120-1024x768.jpeg | | 8335_cc0640_032_PAR.jpg | VA 1-831-634 |
| https://static.cargurus.com/images/forsale/2020/10/01/10/28/2013_dodge_grand_caravan-pic-7627032632992127133-1024x768.jpeg | | 8335_cc0640_032_PBU.jpg | VA 1-831-634 |
| https://static.cargurus.com/images/forsale/2020/09/27/22/07/2013_dodge_grand_caravan-pic-1221316990318295555-1024x768.jpeg | | 8335_cc0640_032_PFS.jpg | VA 1-831-634 |
| https://static.cargurus.com/images/forsale/2022/02/06/06/58/2013_dodge_grand_caravan-pic-6050278247072156871-1024x768.jpeg | | 8335_cc0640_032_PXR.jpg | VA 1-831-634 |
| https://static.cargurus.com/images/forsale/2021/06/19/00/46/2012_scion_iq-pic-4151513486151616475-1024x768.jpeg | | 7984_st0640_046.jpg | VA 1-831-637 |
| https://static.cargurus.com/images/forsale/2021/10/01/09/48/2012_ford_f-150-pic-3989112821721108083-1024x768.jpeg | | 7972_st0640_046.jpg | VA 1-831-643 |
| https://static.cargurus.com/images/forsale/2022/03/08/09/41/2013_subaru_outback-pic-7448659596519417867-1024x768.jpeg | | 8260_cc0640_032_D4S.jpg | VA 1-831-645 |
| https://static.cargurus.com/images/forsale/2020/09/24/17/53/2013_chrysler_town___country-pic-1202036197294652419-1024x768.jpeg | | 8328_cc0640_032_PDB.jpg | VA 1-831-655 |
| https://static.cargurus.com/images/forsale/2020/09/29/21/58/2013_chrysler_town___country-pic-4662043712149719839-1024x768.jpeg | | 8328_cc0640_032_PSC.jpg | VA 1-831-655 |
| https://static.cargurus.com/images/forsale/2020/09/29/02/08/2013_chrysler_town___country-pic-4087961918658177244-1024x768.jpeg | | 8328_cc0640_032_PW1.jpg | VA 1-831-655 |
| https://static.cargurus.com/images/forsale/2022/03/01/23/19/2013_chrysler_town___country-pic-2766314335984970998-1024x768.jpeg | | 8328_st0640_037.jpg | VA 1-831-655 |
| https://static.cargurus.com/images/forsale/2022/04/08/15/18/2013_chrysler_town___country-pic-5007700271550886460-1024x768.jpeg | | 8328_st0640_046.jpg | VA 1-831-655 |
| https://static.cargurus.com/images/forsale/2021/08/28/01/26/2012_toyota_corolla-pic-3688238067157505685-1024x768.jpeg | | 8033_st0640_046.jpg | VA 1-831-656 |
| https://static.cargurus.com/images/forsale/2020/09/29/08/12/2013_jeep_wrangler_unlimited-pic-4412194594528822565-1024x768.jpeg | | 8330_cc0640_032_PX8.jpg | VA 1-831-660 |
| https://static.cargurus.com/images/forsale/2022/04/05/00/44/2012_toyota_4runner-pic-2231727535037216692-1024x768.jpeg | | 7993_cc0640_032_1F7.jpg | VA 1-831-661 |
| https://static.cargurus.com/images/forsale/2022/01/22/15/43/2013_jeep_wrangler-pic-5961690535640665684-1024x768.jpeg | | 8333_cc0640_032_PX8.jpg | VA 1-831-668 |
| https://static.cargurus.com/images/forsale/2021/12/29/05/12/2013_jeep_grand_cherokee-pic-6803916350279580802-1024x768.jpeg | | 8331_cc0640_032_PRP.jpg | VA 1-831-674 |
| https://static.cargurus.com/images/forsale/2022/02/01/00/58/2012_mitsubishi_outlander_sport-pic-1643093047555482599-1024x768.jpeg | | 7988_st0640_046.jpg | VA 1-831-691 |
| https://static.cargurus.com/images/forsale/2021/11/28/14/25/2012_mercedes-benz_e-class-pic-2300810848283708754-1024x768.jpeg | | 7891_cc0640_032_963.jpg | VA 1-831-703 |
| https://static.cargurus.com/images/forsale/2022/02/17/05/50/2013_infiniti_m37-pic-6702466995864666113-1024x768.jpeg | | 8312_cc0640_032_K51.jpg | VA 1-831-983 |
| https://static.cargurus.com/images/forsale/2021/11/22/23/35/2013_infiniti_m37-pic-4676539746807059514-1024x768.jpeg | | 8312_cc0640_032_KH3.jpg | VA 1-831-983 |
| https://static.cargurus.com/images/forsale/2022/04/10/08/49/2013_dodge_durango-pic-9014212230512216167-1024x768.jpeg | | 8309_cc0640_032_PW7.jpg | VA 1-831-993 |
| https://static.cargurus.com/images/forsale/2022/03/31/18/04/2013_dodge_durango-pic-8229491679231203437-1024x768.jpeg | | 8309_st0640_089.jpg | VA 1-831-993 |
| https://static.cargurus.com/images/forsale/2022/04/03/17/56/2013_porsche_cayenne-pic-7272256164690665598-1024x768.jpeg | | 8306_cc0640_032_0L0L.jpg | VA 1-831-997 |
| https://static.cargurus.com/images/forsale/2022/02/15/05/59/2013_jeep_wrangler_unlimited-pic-5803888034827075261-1024x768.jpeg | | 8302_cc0640_032_PDS.jpg | VA 1-832-027 |
| https://static.cargurus.com/images/forsale/2022/03/07/04/22/2013_jeep_wrangler_unlimited-pic-2246883820000836817-1024x768.jpeg | | 8302_cc0640_032_PRP.jpg | VA 1-832-027 |
| https://static.cargurus.com/images/forsale/2020/11/01/10/08/2013_gmc_terrain-pic-8222614078698169366-1024x768.jpeg | | 8300_cc0640_032_GAN.jpg | VA 1-832-029 |
| https://static.cargurus.com/images/forsale/2020/10/09/22/28/2013_gmc_terrain-pic-6558167774758274360-1024x768.jpeg | | 8300_cc0640_032_GAR.jpg | VA 1-832-029 |

| Image URL | Appears On | Evox Filename | Registration |
|---|---|---|---|
| https://static.cargurus.com/images/forsale/2022/02/12/04/54/2013_gmc_sierra_1500-pic-4864532912604112996-1024x768.jpeg | | 8294_cc0640_032_16U.jpg | VA 1-832-033 |
| https://static.cargurus.com/images/forsale/2022/02/18/17/55/2013_gmc_sierra_1500-pic-8779391013939238576-1024x768.jpeg | | 8294_cc0640_032_46U.jpg | VA 1-832-033 |
| https://static.cargurus.com/images/forsale/2021/02/26/22/52/2013_gmc_sierra_1500-pic-371532032656215 79-1024x768.jpeg | | 8294_cc0640_032_50U.jpg | VA 1-832-033 |
| https://static.cargurus.com/images/forsale/2022/02/20/10/15/2013_gmc_sierra_1500-pic-3279541623385144647-1024x768.jpeg | | 8294_st0640_046.jpg | VA 1-832-033 |
| https://static.cargurus.com/images/forsale/2022/04/14/06/44/2013_volvo_xc60-pic-1150974101275022239-1024x768.jpeg | | 8290_cc0640_032_477.jpg | VA 1-832-053 |
| https://static.cargurus.com/images/forsale/2021/10/30/06/30/2013_volvo_xc60-pic-4116653904714438526-1024x768.jpeg | | 8290_cc0640_032_492.jpg | VA 1-832-053 |
| https://static.cargurus.com/images/forsale/2021/12/14/01/28/2014_chevrolet_tahoe-pic-9127573856616117624-1024x768.jpeg | | 8177_cc0640_032_58U.jpg | VA 1-832-056 |
| https://static.cargurus.com/images/forsale/2020/10/28/10/23/2013_kia_soul-pic-1772597395677333870-1024x768.jpeg | | 8268_cc0640_032_1D.jpg | VA 1-832-058 |
| https://static.cargurus.com/images/forsale/2020/09/26/12/19/2013_chevrolet_suburban-pic-5457800197927967364-1024x768.jpeg | | 8178_cc0640_032_50U.jpg | VA 1-832-059 |
| https://static.cargurus.com/images/forsale/2022/03/20/06/23/2012_ram_1500-pic-6343459858440208849-1024x768.jpeg | | 8179_st0640_089.jpg | VA 1-832-061 |
| https://static.cargurus.com/images/forsale/2020/09/28/16/16/2013_ford_explorer-pic-6898762355994340702-1024x768.jpeg | | 8243_cc0640_032_UH.jpg | VA 1-832-110 |
| https://static.cargurus.com/images/forsale/2022/02/23/02/05/2012_suzuki_grand_vitara-pic-6541806151329852748-1024x768.jpeg | | 7965_cc0640_032_ZJP.jpg | VA 1-832-112 |
| https://static.cargurus.com/images/forsale/2021/10/14/05/49/2013_gmc_sierra_1500-pic-1509347558579707552-1024x768.jpeg | | 8224_cc0640_032_41U.jpg | VA 1-832-114 |
| https://static.cargurus.com/images/forsale/2022/03/05/09/42/2013_volkswagen_golf_gti-pic-6036713957361213861-1024x768.jpeg | | 8250_cc0640_032_2T2T.jpg | VA 1-832-127 |
| https://static.cargurus.com/images/forsale/2022/02/01/02/24/2012_suzuki_sx4-pic-6780580301347653638-1024x768.jpeg | | 7962_cc0640_032_ZMV.jpg | VA 1-832-134 |
| https://static.cargurus.com/images/forsale/2022/03/25/04/04/2012_suzuki_sx4-pic-3382637445162197745-1024x768.jpeg | | 7962_cc0640_032_ZRZ.jpg | VA 1-832-134 |
| https://static.cargurus.com/images/forsale/2021/08/22/05/50/2013_chevrolet_corvette-pic-2764471158328492021-1024x768.jpeg | | 8176_cc0640_032_45U.jpg | VA 1-832-156 |
| https://static.cargurus.com/images/forsale/2020/09/29/10/23/2013_ford_edge-pic-3215790123526978718-1024x768.jpeg | | 8194_cc0640_032_RR.jpg | VA 1-832-165 |
| https://static.cargurus.com/images/forsale/2020/09/26/15/18/2013_ford_edge-pic-7801991184160925613-1024x768.jpeg | | 8194_cc0640_032_UX.jpg | VA 1-832-165 |
| https://static.cargurus.com/images/forsale/2022/04/22/07/07/2013_cadillac_escalade_esv-pic-7841875808022226097-1024x768.jpeg | | 8181_cc0640_032_98U.jpg | VA 1-832-169 |
| https://static.cargurus.com/images/forsale/2022/03/11/09/00/2013_jeep_compass-pic-7955098305259289 68-1024x768.jpeg | | 8296_cc0640_032_PDM.jpg | VA 1-832-198 |
| https://static.cargurus.com/images/forsale/2022/03/25/08/39/2013_honda_fit-pic-8506147889734978 83-1024x768.jpeg | | 8297_cc0640_032_RE.jpg | VA 1-832-204 |
| https://static.cargurus.com/images/forsale/2022/02/17/04/56/2013_honda_fit-pic-8287692848023902444-1024x768.jpeg | | 8297_cc0640_032_WH.jpg | VA 1-832-204 |
| https://static.cargurus.com/images/forsale/2021/09/27/22/14/2013_scion_iq-pic-6004439425355276368-1024x768.jpeg | | 8298_cc0640_032_4R8.jpg | VA 1-832-205 |
| https://static.cargurus.com/images/forsale/2022/03/16/10/22/2013_cadillac_xts-pic-5835161383123655 39-1024x768.jpeg | | 8207_cc0640_032_GXH.jpg | VA 1-832-207 |
| https://static.cargurus.com/images/forsale/2021/12/13/22/28/2013_cadillac_xts-pic-5434372405225371499-1024x768.jpeg | | 8207_st0640_037.jpg | VA 1-832-207 |
| https://static.cargurus.com/images/forsale/2022/01/29/09/48/2013_ford_explorer-pic-6331857195003036862-1024x768.jpeg | | 8190_cc0640_032_UH.jpg | VA 1-832-216 |
| https://static.cargurus.com/images/forsale/2020/09/23/09/20/2013_ford_explorer-pic-6624523173663198812-1024x768.jpeg | | 8190_cc0640_032_UJ.jpg | VA 1-832-216 |
| https://static.cargurus.com/images/forsale/2021/11/04/05/50/2013_gmc_yukon-pic-7577132373314605695-1024x768.jpeg | | 8192_cc0640_032_98U.jpg | VA 1-832-218 |
| https://static.cargurus.com/images/forsale/2022/02/19/12/41/2013_kia_forte-pic-4532503953461763060-1024x768.jpeg | | 8184_st0640_046.jpg | VA 1-832-222 |
| https://static.cargurus.com/images/forsale/2022/04/04/18/15/2013_kia_forte-pic-6884056142899744818-1024x768.jpeg | | 8184_st0640_089.jpg | VA 1-832-222 |
| https://static.cargurus.com/images/forsale/2020/11/15/22/08/2013_kia_soul-pic-8980103208833721 17-1024x768.jpeg | | 8185_cc0640_032_IM.jpg | VA 1-832-223 |
| https://static.cargurus.com/images/forsale/2022/02/07/18/50/2013_nissan_altima-pic-2103168295424523854-1024x768.jpeg | | 8227_cc0640_032_KH3.jpg | VA 1-832-229 |
| https://static.cargurus.com/images/forsale/2021/11/27/17/08/2013_kia_sorento-pic-5601001421506585 7-1024x768.jpeg | | 8238_cc0640_032_EB.jpg | VA 1-832-230 |
| https://static.cargurus.com/images/forsale/2021/07/21/01/43/2012_ford_f-150-pic-1209236124199550132-1024x768.jpeg | | 7978_cc0640_032_YZ.jpg | VA 1-832-237 |
| https://static.cargurus.com/images/forsale/2022/02/08/22/25/2012_buick_regal-pic-3823818319195873976-1024x768.jpeg | | 7952_cc0640_032_GAR.jpg | VA 1-832-245 |
| https://static.cargurus.com/images/forsale/2021/04/13/02/28/2012_scion_tc-pic-9508961426562048 25-1024x768.jpeg | | 7986_cc0640_032_1F7.jpg | VA 1-832-254 |
| https://static.cargurus.com/images/forsale/2022/03/26/16/06/2014_volkswagen_tiguan-pic-2005634986841916293-1024x768.jpeg | | 8251_cc0640_001_Z2Z2.jpg | VA 1-832-255 |
| https://static.cargurus.com/images/forsale/2021/06/26/07/00/2013_volkswagen_golf-pic-9025820777306627305-1024x768.jpeg | | 8253_cc0640_032_A1A1.jpg | VA 1-832-258 |
| https://static.cargurus.com/images/forsale/2021/06/22/21/42/2012_chevrolet_cruze-pic-1812378788949724344-1024x768.jpeg | | 8008_cc0640_032_GCN.jpg | VA 1-832-269 |
| https://static.cargurus.com/images/forsale/2021/05/17/23/37/2013_ford_escape-pic-2203889941418582836-1024x768.jpeg | | 8259_cc0640_032_UH.jpg | VA 1-832-360 |
| https://static.cargurus.com/images/forsale/2020/09/23/02/08/2013_ford_escape-pic-6286464804318827076-1024x768.jpeg | | 8259_cc0640_032_UX.jpg | VA 1-832-360 |
| https://static.cargurus.com/images/forsale/2022/02/08/02/35/2014_volkswagen_beetle-pic-7806284746510681379-1024x768.jpeg | | 8262_cc0640_032_8E8E.jpg | VA 1-832-367 |
| https://static.cargurus.com/images/forsale/2022/03/03/10/20/2013_volkswagen_beetle-pic-5626855709559826262-1024x768.jpeg | | 8262_cc0640_032_A1A1.jpg | VA 1-832-367 |
| https://static.cargurus.com/images/forsale/2020/11/06/22/29/2013_scion_fr-s-pic-4850866392722393840-1024x768.jpeg | | 8233_cc0640_032_37J.jpg | VA 1-832-374 |
| https://static.cargurus.com/images/forsale/2020/09/23/12/35/2013_hyundai_elantra_gt-pic-2877713676663156895-1024x768.jpeg | | 8208_cc0640_032_N3S.jpg | VA 1-832-401 |
| https://static.cargurus.com/images/forsale/2021/11/17/11/43/2013_hyundai_elantra_gt-pic-5273257605988772508-1024x768.jpeg | | 8208_cc0640_032_YAC.jpg | VA 1-832-401 |
| https://static.cargurus.com/images/forsale/2020/09/28/08/14/2013_chevrolet_silverado_1500-pic-1805904416882400907-1024x768.jpeg | | 8211_cc0640_032_GAN.jpg | VA 1-832-410 |
| https://static.cargurus.com/images/forsale/2022/04/05/18/12/2013_chevrolet_silverado_1500-pic-5338836862124656213-1024x768.jpeg | | 8211_st0640_046.jpg | VA 1-832-410 |
| https://static.cargurus.com/images/forsale/2022/01/21/05/48/2013_chevrolet_camaro-pic-4732644956364471345-1024x768.jpeg | | 8215_cc0640_032_GAZ.jpg | VA 1-832-416 |
| https://static.cargurus.com/images/forsale/2021/07/21/05/47/2013_chevrolet_camaro-pic-3178591046554708027-1024x768.jpeg | | 8215_cc0640_032_GLJ.jpg | VA 1-832-416 |
| https://static.cargurus.com/images/forsale/2022/04/06/01/32/2013_hyundai_tucson-pic-7880666073208176596-1024x768.jpeg | | 8332_cc0640_032_SAZ.jpg | VA 1-832-458 |
| https://static.cargurus.com/images/forsale/2020/09/23/09/54/2013_volvo_s60-pic-6546843396298378 42-1024x768.jpeg | | 8209_cc0640_032_452.jpg | VA 1-832-471 |
| https://static.cargurus.com/images/forsale/2020/10/03/10/29/2013_volvo_s60-pic-3016182367339750 35-1024x768.jpeg | | 8209_cc0640_032_614.jpg | VA 1-832-471 |
| https://static.cargurus.com/images/forsale/2021/02/11/10/53/2013_kia_optima-pic-3234468201360112284-1024x768.jpeg | | 8221_cc0640_032_3D.jpg | VA 1-832-485 |
| https://static.cargurus.com/images/forsale/2022/04/03/06/25/2013_kia_optima-pic-5187166542656352415-1024x768.jpeg | | 8221_cc0640_032_ABP.jpg | VA 1-832-485 |
| https://static.cargurus.com/images/forsale/2020/09/27/02/04/2013_kia_optima-pic-4095496115887894 04-1024x768.jpeg | | 8221_cc0640_032_SWP.jpg | VA 1-832-485 |
| https://static.cargurus.com/images/forsale/2021/10/18/22/13/2013_kia_optima-pic-8532837963588213350-1024x768.jpeg | | 8221_st0640_037.jpg | VA 1-832-485 |
| https://static.cargurus.com/images/forsale/2022/03/19/08/29/2013_mercedes-benz_slk-class-pic-7189267086961561669-1024x768.jpeg | | 8314_cc0640_032_650.jpg | VA 1-832-490 |
| https://static.cargurus.com/images/forsale/2022/02/18/17/55/2013_mercedes-benz_slk-class-pic-1741205180171993468-1024x768.jpeg | | 8314_cc0640_032_967.jpg | VA 1-832-490 |
| https://static.cargurus.com/images/forsale/2019/03/30/06/29/2013_chevrolet_avalanche-pic-4184352020668458535-1024x768.jpeg | | 8218_cc0640_001_41U.jpg | VA 1-832-529 |
| https://static.cargurus.com/images/forsale/2022/01/25/11/55/2013_chevrolet_avalanche-pic-9047240432893148090-1024x768.jpeg | | 8218_st0640_046.jpg | VA 1-832-529 |
| https://static.cargurus.com/images/forsale/2021/12/08/08/23/2013_ford_mustang-pic-2676308730226631300-1024x768.jpeg | | 8197_cc0640_032_CI.jpg | VA 1-832-558 |
| https://static.cargurus.com/images/forsale/2020/09/27/14/21/2013_ford_edge-pic-5946566868242311812-1024x768.jpeg | | 8196_cc0640_032_UX.jpg | VA 1-832-561 |
| https://static.cargurus.com/images/forsale/2022/03/05/10/12/2013_dodge_dart-pic-3212419229106335657-1024x768.jpeg | | 8198_cc0640_032_PDM.jpg | VA 1-832-566 |
| https://static.cargurus.com/images/forsale/2021/08/17/15/43/2013_dodge_dart-pic-2592861084403937074-1024x768.jpeg | | 8198_cc0640_032_PW7.jpg | VA 1-832-566 |
| https://static.cargurus.com/images/forsale/2021/08/20/06/21/2013_mercedes-benz_e-class-pic-3178504008003860997-1024x768.jpeg | | 8284_cc0640_032_149.jpg | VA 1-832-613 |
| https://static.cargurus.com/images/forsale/2022/01/18/06/21/2013_chevrolet_equinox-pic-4232984863227707199-1024x768.jpeg | | 8280_cc0640_032_GXG.jpg | VA 1-832-673 |
| https://static.cargurus.com/images/forsale/2022/01/19/02/06/2013_ford_escape-pic-4595108461899052636-1024x768.jpeg | | 8408_cc0640_032_J1.jpg | VA 1-850-817 |
| https://static.cargurus.com/images/forsale/2020/09/29/08/53/2013_ford_escape-pic-7516356855790615192-1024x768.jpeg | | 8408_cc0640_032_UH.jpg | VA 1-850-817 |
| https://static.cargurus.com/images/forsale/2021/11/02/05/56/2013_buick_lacrosse-pic-2289276588048218864-1024x768.jpeg | | 8359_cc0640_032_GAN.jpg | VA 1-850-826 |
| https://static.cargurus.com/images/forsale/2022/01/07/05/08/2013_dodge_charger-pic-5311110812055370345-1024x768.jpeg | | 8361_cc0640_032_PRY.jpg | VA 1-850-828 |
| https://static.cargurus.com/images/forsale/2022/03/10/12/49/2013_toyota_tacoma-pic-2986887766635277616-1024x768.jpeg | | 8363_cc0640_032_1G3.jpg | VA 1-850-829 |
| https://static.cargurus.com/images/forsale/2021/06/02/04/35/2013_dodge_avenger-pic-5428280954498960042-1024x768.jpeg | | 8360_cc0640_032_PW7.jpg | VA 1-850-840 |
| https://static.cargurus.com/images/forsale/2020/10/18/00/26/2013_dodge_avenger-pic-8681520288934366 66-1024x768.jpeg | | 8360_cc0640_032_PX8.jpg | VA 1-850-840 |
| https://static.cargurus.com/images/forsale/2021/07/18/00/08/2013_dodge_avenger-pic-9042332839313421299-1024x768.jpeg | | 8360_st0640_046.jpg | VA 1-850-840 |

| Image URL | Appears On | Evox Filename | Registration |
|---|---|---|---|
| https://static.cargurus.com/images/forsale/2022/03/01/08/11/2013_buick_verano-pic-4142606382089733861-1024x768.jpeg | | 8371_cc0640_032_GAZ.jpg | VA 1-850-844 |
| https://static.cargurus.com/images/forsale/2021/11/19/00/58/2013_toyota_corolla-pic-8871156564679661174-1024x768.jpeg | | 8373_cc0640_032_8S6.jpg | VA 1-850-845 |
| https://static.cargurus.com/images/forsale/2022/01/30/12/29/2013_chevrolet_malibu-pic-6371781523227436219-1024x768.jpeg | | 8379_cc0640_032_GGW.jpg | VA 1-850-872 |
| https://static.cargurus.com/images/forsale/2021/11/25/02/16/2013_chevrolet_malibu-pic-4015653011254948800-1024x768.jpeg | | 8379_cc0640_032_GTS.jpg | VA 1-850-872 |
| https://static.cargurus.com/images/forsale/2021/09/19/17/47/2013_chevrolet_malibu-pic-8468895547348610608-1024x768.jpeg | | 8379_st0640_089.jpg | VA 1-850-872 |
| https://static.cargurus.com/images/forsale/2021/11/11/00/08/2013_chevrolet_express_cargo-pic-7404182812953419659-1024x768.jpeg | | 8366_cc0640_032_41U.jpg | VA 1-850-876 |
| https://static.cargurus.com/images/forsale/2022/03/03/13/00/2013_chevrolet_express_cargo-pic-4458353380342256485-1024x768.jpeg | | 8366_cc0640_032_50U.jpg | VA 1-850-876 |
| https://static.cargurus.com/images/forsale/2022/01/30/17/44/2013_gmc_terrain-pic-101229664554208963-1024x768.jpeg | | 8370_cc0640_032_GAR.jpg | VA 1-850-880 |
| https://static.cargurus.com/images/forsale/2022/01/29/12/35/2013_subaru_xv_crosstrek-pic-5446334260301465871-1024x768.jpeg | | 8326_st0640_037.jpg | VA 1-850-890 |
| https://static.cargurus.com/images/forsale/2020/09/26/09/30/2013_ford_focus-pic-2552098289190796137-1024x768.jpeg | | 8399_cc0640_032_PQ.jpg | VA 1-850-892 |
| https://static.cargurus.com/images/forsale/2020/10/16/10/26/2013_ford_focus-pic-8370100370431644171-1024x768.jpeg | | 8399_cc0640_032_UX.jpg | VA 1-850-892 |
| https://static.cargurus.com/images/forsale/2022/03/10/01/13/2013_ford_focus-pic-7709374991231735075-1024x768.jpeg | | 8399_cc0640_032_YZ.jpg | VA 1-850-892 |
| https://static.cargurus.com/images/forsale/2020/09/25/19/10/2013_dodge_durango-pic-9193533026252574085-1024x768.jpeg | | 8389_cc0640_032_PW7.jpg | VA 1-850-898 |
| https://static.cargurus.com/images/forsale/2020/09/23/00/44/2013_dodge_durango-pic-4153817056223755370-1024x768.jpeg | | 8389_cc0640_032_PXR.jpg | VA 1-850-898 |
| https://static.cargurus.com/images/forsale/2022/03/09/12/41/2013_dodge_durango-pic-44811077347773112-1024x768.jpeg | | 8389_st0640_046.jpg | VA 1-850-898 |
| https://static.cargurus.com/images/forsale/2022/02/01/00/58/2013_mercedes-benz_glk-class-pic-4727357563812484367-1024x768.jpeg | | 8392_cc0640_032_755.jpg | VA 1-850-925 |
| https://static.cargurus.com/images/forsale/2022/03/12/04/57/2013_toyota_tacoma-pic-7907348853617537018-1024x768.jpeg | | 8451_cc0640_032_1G3.jpg | VA 1-850-950 |
| https://static.cargurus.com/images/forsale/2021/09/16/06/14/2013_toyota_tacoma-pic-671128534600320959-1024x768.jpeg | | 8451_cc0640_032_6V4.jpg | VA 1-850-950 |
| https://static.cargurus.com/images/forsale/2022/03/19/23/37/2013_ford_focus-pic-5401286337046316226-1024x768.jpeg | | 8454_cc0640_032_UH.jpg | VA 1-850-953 |
| https://static.cargurus.com/images/forsale/2022/01/09/04/58/2013_chevrolet_cruze-pic-6333218968487178990-1024x768.jpeg | | 8464_cc0640_032_GAR.jpg | VA 1-850-962 |
| https://static.cargurus.com/images/forsale/2020/09/29/22/18/2013_chevrolet_silverado_1500-pic-6022616802450585752-1024x768.jpeg | | 8478_cc0640_032_41U.jpg | VA 1-853-458 |
| https://static.cargurus.com/images/forsale/2020/09/23/00/44/2013_chevrolet_silverado_1500-pic-1028522188323725512-1024x768.jpeg | | 8478_cc0640_032_50U.jpg | VA 1-853-458 |
| https://static.cargurus.com/images/forsale/2022/03/04/05/52/2013_chevrolet_silverado_1500-pic-2508277739662205487-1024x768.jpeg | | 8478_st0640_037.jpg | VA 1-853-458 |
| https://static.cargurus.com/images/forsale/2022/04/23/05/33/2013_ford_f-150-pic-3484046243270731950-1024x768.jpeg | | 8484_cc0640_032_J1.jpg | VA 1-853-460 |
| https://static.cargurus.com/images/forsale/2022/03/25/10/32/2013_cadillac_ats-pic-2729141850645531812-1024x768.jpeg | | 8493_cc0640_032_GBN.jpg | VA 1-853-469 |
| https://static.cargurus.com/images/forsale/2020/11/03/22/58/2013_cadillac_srx-pic-1287585840925313224-1024x768.jpeg | | 8494_cc0640_032_GBA.jpg | VA 1-853-470 |
| https://static.cargurus.com/images/forsale/2022/03/17/11/20/2013_mazda_mazda3-pic-7004692555076534642-1024x768.jpeg | | 8522_cc0640_032_16W.jpg | VA 1-854-103 |
| https://static.cargurus.com/images/forsale/2022/05/05/01/09/2013_suzuki_grand_vitara-pic-9082994853298030945-1024x768.jpeg | | 8525_cc0640_032_ZUG.jpg | VA 1-854-109 |
| https://static.cargurus.com/images/forsale/2022/04/10/08/49/2013_suzuki_grand_vitara-pic-4051173747247629352-1024x768.jpeg | | 8525_st0640_089.jpg | VA 1-854-109 |
| https://static.cargurus.com/images/forsale/2022/04/17/23/40/2013_fiat_500-pic-8980057762619092637-1024x768.jpeg | | 8528_cc0640_032_PX8.jpg | VA 1-854-125 |
| https://static.cargurus.com/images/forsale/2021/03/17/00/09/2013_volvo_xc70-pic-2440893716795221255-1024x768.jpeg | | 8545_cc0640_032_484.jpg | VA 1-854-127 |
| https://static.cargurus.com/images/forsale/2021/07/06/22/26/2013_mini_cooper-pic-4345888788678036717-1024x768.jpeg | | 8534_cc0640_032_A63.jpg | VA 1-854-136 |
| https://static.cargurus.com/images/forsale/2021/11/18/02/38/2013_ford_f-150-pic-5046276649345425410-1024x768.jpeg | | 8532_st0640_046.jpg | VA 1-854-137 |
| https://static.cargurus.com/images/forsale/2022/02/22/00/16/2013_volvo_c70-pic-538579819453887519-1024x768.jpeg | | 8546_st0640_089.jpg | VA 1-854-150 |
| https://static.cargurus.com/images/forsale/2021/04/23/05/42/2013_land_rover_range_rover_sport-pic-4224797123302918660-1024x768.jpeg | | 8552_cc0640_032_867.jpg | VA 1-854-157 |
| https://static.cargurus.com/images/forsale/2022/02/03/10/17/2013_kia_rio-pic-7301510065100170651-1024x768.jpeg | | 8554_cc0640_032_UD.jpg | VA 1-854-437 |
| https://static.cargurus.com/images/forsale/2020/09/23/10/39/2013_ford_fusion-pic-12060746635223424-1024x768.jpeg | | 8563_cc0640_032_UG.jpg | VA 1-854-442 |
| https://static.cargurus.com/images/forsale/2020/10/01/10/36/2013_honda_cr-v-pic-611157659602293951-1024x768.jpeg | | 8500_cc0640_032_BK.jpg | VA 1-854-642 |
| https://static.cargurus.com/images/forsale/2020/09/27/10/37/2013_ford_expedition-pic-3400715419706231749-1024x768.jpeg | | 8502_cc0640_032_UH.jpg | VA 1-854-643 |
| https://static.cargurus.com/images/forsale/2020/09/22/22/28/2013_ford_expedition-pic-3048514052554266247-1024x768.jpeg | | 8502_st0640_089.jpg | VA 1-854-643 |
| https://static.cargurus.com/images/forsale/2022/04/28/22/35/2013_infiniti_g37-pic-1350567887309331535-1024x768.jpeg | | 8508_cc0640_032_KAD.jpg | VA 1-854-651 |
| https://static.cargurus.com/images/forsale/2022/04/29/11/23/2013_infiniti_g37-pic-1037446592807262739-1024x768.jpeg | | 8508_cc0640_032_QAA.jpg | VA 1-854-651 |
| https://static.cargurus.com/images/forsale/2022/03/22/06/48/2013_subaru_impreza-pic-2539141918423681833-1024x768.jpeg | | 8444_st0640_037.jpg | VA 1-854-654 |
| https://static.cargurus.com/images/forsale/2022/02/05/17/52/2014_nissan_murano-pic-4533555860178399465-1024x768.jpeg | | 8581_cc0640_032_QAB.jpg | VA 1-854-683 |
| https://static.cargurus.com/images/forsale/2020/09/23/10/22/2013_ford_fusion-pic-5007906781362243237-1024x768.jpeg | | 8503_cc0640_032_UG.jpg | VA 1-854-694 |
| https://static.cargurus.com/images/forsale/2020/09/27/18/03/2013_ford_fusion-pic-6853022683529713940-1024x768.jpeg | | 8503_cc0640_032_UJ.jpg | VA 1-854-694 |
| https://static.cargurus.com/images/forsale/2020/09/27/03/36/2013_ford_fusion-pic-6096648037257504910-1024x768.jpeg | | 8503_cc0640_032_UX.jpg | VA 1-854-694 |
| https://static.cargurus.com/images/forsale/2020/09/29/08/53/2013_chevrolet_equinox-pic-1827332752476387840-1024x768.jpeg | | 8587_cc0640_032_GAN.jpg | VA 1-854-698 |
| https://static.cargurus.com/images/forsale/2022/01/19/06/57/2013_nissan_sentra-pic-665285950231295561-1024x768.jpeg | | 8585_cc0640_032_NAC.jpg | VA 1-854-701 |
| https://static.cargurus.com/images/forsale/2021/12/25/17/09/2013_infiniti_g37-pic-3808777052289478992-1024x768.jpeg | | 8589_cc0640_032_RAF.jpg | VA 1-854-703 |
| https://static.cargurus.com/images/forsale/2021/12/24/05/24/2013_jeep_grand_cherokee-pic-180324021502709712-1024x768.jpeg | | 8584_cc0640_032_PBA.jpg | VA 1-854-716 |
| https://static.cargurus.com/images/forsale/2020/10/21/23/04/2013_jeep_grand_cherokee-pic-1059383725338315549-1024x768.jpeg | | 8584_cc0640_032_PXR.jpg | VA 1-854-716 |
| https://static.cargurus.com/images/forsale/2016/02/18/12/49/2013_ford_f-150-pic-5412506056163086433-1024x768.jpeg | | 8469_cc0640_001_YZ.jpg | VA 1-854-723 |
| https://static.cargurus.com/images/forsale/2020/09/22/22/28/2013_ford_f-150-pic-5540985574680798795-1024x768.jpeg | | 8469_cc0640_032_UG.jpg | VA 1-854-723 |
| https://static.cargurus.com/images/forsale/2021/11/29/09/31/2013_ford_f-150-pic-5399706220363236483-1024x768.jpeg | | 8469_cc0640_032_UH.jpg | VA 1-854-723 |
| https://static.cargurus.com/images/forsale/2020/09/23/02/08/2013_ford_f-150-pic-7228972543051895381-1024x768.jpeg | | 8469_cc0640_032_UX.jpg | VA 1-854-723 |
| https://static.cargurus.com/images/forsale/2021/11/28/04/53/2013_chrysler_300-pic-5039907568265937303-1024x768.jpeg | | 8468_cc0640_032_PW7.jpg | VA 1-854-728 |
| https://static.cargurus.com/images/forsale/2022/02/16/07/30/2013_honda_accord-pic-6731124623631520445-1024x768.jpeg | | 8472_cc0640_032_SI.jpg | VA 1-854-733 |
| https://static.cargurus.com/images/forsale/2022/02/26/08/02/2013_chevrolet_malibu-pic-6654593889910775999-1024x768.jpeg | | 8612_cc0640_032_GAN.jpg | VA 1-854-738 |
| https://static.cargurus.com/images/forsale/2021/09/29/05/51/2013_chevrolet_malibu-pic-2284783703256357413-1024x768.jpeg | | 8612_cc0640_032_GAR.jpg | VA 1-854-738 |
| https://static.cargurus.com/images/forsale/2022/03/13/12/36/2013_honda_cr-v-pic-7873158806668198711-1024x768.jpeg | | 8477_cc0640_032_BR.jpg | VA 1-854-739 |
| https://static.cargurus.com/images/forsale/2022/04/17/21/14/2013_fiat_500-pic-2350861439743766515-1024x768.jpeg | | 8481_cc0640_032_PAJ.jpg | VA 1-854-744 |
| https://static.cargurus.com/images/forsale/2022/03/21/01/58/2013_honda_ridgeline-pic-914499317266693416-1024x768.jpeg | | 8631_cc0640_032_BU.jpg | VA 1-854-763 |
| https://static.cargurus.com/images/forsale/2021/12/13/13/51/2013_toyota_prius-pic-1986914214715000601-1024x768.jpeg | | 8626_cc0640_032_8S6.jpg | VA 1-854-765 |
| https://static.cargurus.com/images/forsale/2022/02/03/10/44/2013_lincoln_navigator-pic-3061611341188153606-1024x768.jpeg | | 8620_st0640_046.jpg | VA 1-854-768 |
| https://static.cargurus.com/images/forsale/2022/03/10/12/49/2013_hyundai_veloster-pic-7941905634072783263-1024x768.jpeg | | 8618_cc0640_032_P9R.jpg | VA 1-854-769 |
| https://static.cargurus.com/images/forsale/2021/01/13/22/55/2013_hyundai_veloster-pic-3674184743424865478-1024x768.jpeg | | 8618_cc0640_032_RHM.jpg | VA 1-854-769 |
| https://static.cargurus.com/images/forsale/2022/03/18/12/41/2013_hyundai_veloster-pic-6855597369052499051-1024x768.jpeg | | 8625_cc0640_032_P9R.jpg | VA 1-854-772 |
| https://static.cargurus.com/images/forsale/2022/04/03/02/05/2013_hyundai_veloster-pic-4466626343714516013-1024x768.jpeg | | 8625_st0640_046.jpg | VA 1-854-772 |
| https://static.cargurus.com/images/forsale/2022/03/11/22/03/2013_ram_1500-pic-3391995344496113933-1024x768.jpeg | | 8616_cc0640_032_PS2.jpg | VA 1-854-773 |
| https://static.cargurus.com/images/forsale/2021/10/26/22/18/2013_nissan_pathfinder-pic-8112170153637684359-1024x768.jpeg | | 8619_st0640_037.jpg | VA 1-854-776 |
| https://static.cargurus.com/images/forsale/2020/12/20/15/49/2013_hyundai_sonata-pic-8702264112751516890-1024x768.jpeg | | 8639_cc0640_032_WJ.jpg | VA 1-854-789 |
| https://static.cargurus.com/images/forsale/2021/11/11/19/31/2013_ford_taurus-pic-1353377371335958000-1024x768.jpeg | | 8641_cc0640_032_UX.jpg | VA 1-854-790 |
| https://static.cargurus.com/images/forsale/2021/12/07/12/34/2013_ram_1500-pic-6660812447665461339-1024x768.jpeg | | 8655_st0640_046.jpg | VA 1-854-792 |
| https://static.cargurus.com/images/forsale/2020/11/13/10/10/2013_ram_1500-pic-6859329162918594909-1024x768.jpeg | | 8647_cc0640_032_PDM.jpg | VA 1-854-804 |
| https://static.cargurus.com/images/forsale/2022/04/11/22/37/2013_bmw_x1-pic-9074431891375009328-1024x768.jpeg | | 8466_cc0640_032_B39.jpg | VA 1-854-806 |

| Image URL | Appears On | Evox Filename | Registration |
|---|---|---|---|
| https://static.cargurus.com/images/forsale/2022/03/07/20/01/2013_chevrolet_sonic-pic-4690944822088845534-1024x768.jpeg | | 8465_cc0640_032_GAR.jpg | VA 1-854-807 |
| https://static.cargurus.com/images/forsale/2020/09/27/18/03/2013_honda_pilot-pic-1898268770256002598-1024x768.jpeg | | 8462_cc0640_032_BK.jpg | VA 1-854-813 |
| https://static.cargurus.com/images/forsale/2022/03/04/20/58/2013_honda_pilot-pic-8158679876174666486-1024x768.jpeg | | 8462_cc0640_032_BS.jpg | VA 1-854-813 |
| https://static.cargurus.com/images/forsale/2020/10/11/02/22/2013_honda_pilot-pic-4632185440704070358-1024x768.jpeg | | 8462_cc0640_032_WH.jpg | VA 1-854-813 |
| https://static.cargurus.com/images/forsale/2022/04/18/06/00/2013_jaguar_xj-series-pic-3234140106546853303-1024x768.jpeg | | 8663_cc0640_032_POLW.jpg | VA 1-854-814 |
| https://static.cargurus.com/images/forsale/2021/08/12/06/48/2013_ford_explorer-pic-8499283075384867795-1024x768.jpeg | | 8660_cc0640_032_YZ.jpg | VA 1-854-819 |
| https://static.cargurus.com/images/forsale/2020/09/27/02/04/2013_hyundai_santa_fe_sport-pic-4403456936886853371-1024x768.jpeg | | 8459_cc0640_032_VR4.jpg | VA 1-854-820 |
| https://static.cargurus.com/images/forsale/2021/03/10/20/34/2013_hyundai_santa_fe_sport-pic-2337436817264007951-1024x768.jpeg | | 8459_st0640_046.jpg | VA 1-854-820 |
| https://static.cargurus.com/images/forsale/2022/01/04/16/54/2013_lexus_es_350-pic-3322885558995878884-1024x768.jpeg | | 8349_cc0640_032_1H9.jpg | VA 1-854-826 |
| https://static.cargurus.com/images/forsale/2022/03/24/19/06/2013_kia_sportage-pic-7494792308440501863-1024x768.jpeg | | 8440_st0640_089.jpg | VA 1-854-828 |
| https://static.cargurus.com/images/forsale/2022/03/05/17/39/2013_honda_accord_coupe-pic-5138815867942602122-1024x768.jpeg | | 8673_cc0640_032_BL.jpg | VA 1-854-858 |
| https://static.cargurus.com/images/forsale/2022/01/30/08/02/2013_chevrolet_traverse-pic-5957235019115663655-1024x768.jpeg | | 8672_cc0640_032_57U.jpg | VA 1-854-864 |
| https://static.cargurus.com/images/forsale/2022/05/01/08/16/2013_mazda_mx-5_miata-pic-4182156421768829328-1024x768.jpeg | | 8678_cc0640_032_38P.jpg | VA 1-854-870 |
| https://static.cargurus.com/images/forsale/2022/03/12/14/06/2013_bmw_6_series-pic-6990972604352428359-1024x768.jpeg | | 8682_cc0640_032_354.jpg | VA 1-854-874 |
| https://static.cargurus.com/images/forsale/2021/12/09/15/46/2013_chevrolet_traverse-pic-5656709808445370803-1024x768.jpeg | | 8692_cc0640_032_17U.jpg | VA 1-854-885 |
| https://static.cargurus.com/images/forsale/2021/10/24/17/52/2013_gmc_acadia-pic-4017667717554947644-1024x768.jpeg | | 8715_st0640_089.jpg | VA 1-854-911 |
| https://static.cargurus.com/images/forsale/2021/10/11/22/13/2013_honda_civic-pic-5435830940666844340-1024x768.jpeg | | 8718_cc0640_032_BK.jpg | VA 1-854-920 |
| https://static.cargurus.com/images/forsale/2022/03/19/22/41/2013_honda_civic-pic-1136019905216465538-1024x768.jpeg | | 8718_cc0640_032_SI.jpg | VA 1-854-920 |
| https://static.cargurus.com/images/forsale/2021/09/25/05/54/2013_honda_civic-pic-7338763033952750 55-1024x768.jpeg | | 8718_st0640_046.jpg | VA 1-854-920 |
| https://static.cargurus.com/images/forsale/2021/06/30/00/41/2013_honda_civic-pic-7247676216448067206-1024x768.jpeg | | 8724_cc0640_032_BN.jpg | VA 1-855-016 |
| https://static.cargurus.com/images/forsale/2022/01/15/05/19/2013_honda_civic-pic-3938750700025135512-1024x768.jpeg | | 8724_cc0640_032_RE.jpg | VA 1-855-016 |
| https://static.cargurus.com/images/forsale/2022/02/10/06/20/2013_ram_1500-pic-6532624346355896442-1024x768.jpeg | | 8699_cc0640_032_PLB.jpg | VA 1-855-046 |
| https://static.cargurus.com/images/forsale/2021/08/31/12/49/2013_ram_1500-pic-2056517607683919969-1024x768.jpeg | | 8699_cc0640_032_PRP.jpg | VA 1-855-046 |
| https://static.cargurus.com/images/forsale/2022/03/29/00/56/2013_mazda_mazda5-pic-8957561913905328489-1024x768.jpeg | | 8704_cc0640_032_42A.jpg | VA 1-855-052 |
| https://static.cargurus.com/images/forsale/2022/02/19/17/06/2013_toyota_avalon-pic-2823321638874674275-1024x768.jpeg | | 8707_cc0640_032_6T7.jpg | VA 1-855-057 |
| https://static.cargurus.com/images/forsale/2021/06/18/21/42/2013_nissan_cube-pic-2088336246059967668-1024x768.jpeg | | 8728_cc0640_032_KAD.jpg | VA 1-855-066 |
| https://static.cargurus.com/images/forsale/2020/11/05/22/26/2013_land_rover_range_rover_evoque-pic-2387559763556603984-1024x768.jpeg | | 8738_cc0640_032_867.jpg | VA 1-855-072 |
| https://static.cargurus.com/images/forsale/2022/03/01/12/36/2014_mini_countryman-pic-4908689717036796504-1024x768.jpeg | | 8748_cc0640_032_851.jpg | VA 1-855-224 |
| https://static.cargurus.com/images/forsale/2020/10/01/10/28/2013_ford_f-150-pic-4786521555928868095-1024x768.jpeg | | 8796_cc0640_032_E4.jpg | VA 1-855-233 |
| https://static.cargurus.com/images/forsale/2021/03/08/17/00/2013_ford_f-150-pic-2200281011823688315-1024x768.jpeg | | 8796_cc0640_032_YZ.jpg | VA 1-855-233 |
| https://static.cargurus.com/images/forsale/2020/09/29/11/26/2014_ford_mustang-pic-3027812170463628753-1024x768.jpeg | | 8791_cc0640_032_YZ.jpg | VA 1-855-239 |
| https://static.cargurus.com/images/forsale/2022/03/09/06/43/2014_mazda_cx-5-pic-4984081060385609180-1024x768.jpeg | | 8788_cc0640_032_42A.jpg | VA 1-855-241 |
| https://static.cargurus.com/images/forsale/2020/10/27/22/08/2014_jeep_grand_cherokee-pic-4457942349458455201-1024x768.jpeg | | 8807_cc0640_032_PFS.jpg | VA 1-855-246 |
| https://static.cargurus.com/images/forsale/2020/09/22/22/28/2014_jeep_grand_cherokee-pic-3283925626197552145-1024x768.jpeg | | 8807_cc0640_032_PXR.jpg | VA 1-855-246 |
| https://static.cargurus.com/images/forsale/2022/01/21/22/31/2013_honda_odyssey-pic-3423784905161038122-1024x768.jpeg | | 8799_cc0640_032_GY.jpg | VA 1-855-253 |
| https://static.cargurus.com/images/forsale/2021/12/29/04/10/2013_toyota_rav4-pic-5118279178672565352-1024x768.jpeg | | 8800_cc0640_032_3R3.jpg | VA 1-855-256 |
| https://static.cargurus.com/images/forsale/2022/02/03/13/20/2014_toyota_rav4-pic-7788757512773238263-1024x768.jpeg | | 8800_st0640_037.jpg | VA 1-855-256 |
| https://static.cargurus.com/images/forsale/2021/12/19/16/47/2013_chevrolet_avalanche-pic-4185968146021485569-1024x768.jpeg | | 8795_cc0640_032_41U.jpg | VA 1-855-259 |
| https://static.cargurus.com/images/forsale/2021/06/02/02/13/2013_ford_transit_connect-pic-7759016530824291880-1024x768.jpeg | | 8766_cc0640_032_UT.jpg | VA 1-855-286 |
| https://static.cargurus.com/images/forsale/2021/08/10/22/41/2013_toyota_rav4-pic-6006169418246707881-1024x768.jpeg | | 8780_cc0640_032_1F7.jpg | VA 1-855-312 |
| https://static.cargurus.com/images/forsale/2020/10/05/21/20/2013_toyota_rav4-pic-6356042000011220883-1024x768.jpeg | | 8780_cc0640_032_1G3.jpg | VA 1-855-312 |
| https://static.cargurus.com/images/forsale/2021/06/16/01/50/2013_volkswagen_beetle-pic-2142946559409955 72-1024x768.jpeg | | 8781_st0640_046.jpg | VA 1-855-313 |
| https://static.cargurus.com/images/forsale/2021/10/21/12/46/2013_nissan_frontier-pic-3767269953306774435-1024x768.jpeg | | 8809_st0640_046.jpg | VA 1-855-379 |
| https://static.cargurus.com/images/forsale/2021/06/20/18/41/2013_nissan_pathfinder-pic-3536837753629627573-1024x768.jpeg | | 8636_cc0640_032_KH3.jpg | VA 1-857-363 |
| https://static.cargurus.com/images/forsale/2020/09/30/10/17/2014_jeep_compass-pic-8553685421430923830-1024x768.jpeg | | 8815_cc0640_032_PAR.jpg | VA 1-857-370 |
| https://static.cargurus.com/images/forsale/2022/03/16/08/26/2014_jeep_compass-pic-1057624820043315759-1024x768.jpeg | | 8815_cc0640_032_PTW.jpg | VA 1-857-370 |
| https://static.cargurus.com/images/forsale/2020/09/30/10/14/2014_jeep_compass-pic-2626251993727814128-1024x768.jpeg | | 8815_cc0640_032_PW7.jpg | VA 1-857-370 |
| https://static.cargurus.com/images/forsale/2020/09/23/13/08/2014_jeep_compass-pic-4171879734699605703-1024x768.jpeg | | 8815_cc0640_032_PX8.jpg | VA 1-857-370 |
| https://static.cargurus.com/images/forsale/2022/02/09/21/54/2014_jeep_patriot-pic-7185507745540849 50-1024x768.jpeg | | 8817_cc0640_032_PSC.jpg | VA 1-857-379 |
| https://static.cargurus.com/images/forsale/2020/09/23/13/38/2014_jeep_patriot-pic-2935786605229525736-1024x768.jpeg | | 8817_cc0640_032_PW7.jpg | VA 1-857-379 |
| https://static.cargurus.com/images/forsale/2022/01/26/00/49/2014_nissan_murano_crosscabriolet-pic-2061418805062784494-1024x768.jpeg | | 8820_cc0640_032_KH3.jpg | VA 1-857-390 |
| https://static.cargurus.com/images/forsale/2021/10/06/00/12/2014_jeep_grand_cherokee-pic-3781084942746061522-1024x768.jpeg | | 8822_st0640_046.jpg | VA 1-857-402 |
| https://static.cargurus.com/images/forsale/2021/12/16/12/39/2013_ram_2500-pic-7858589602983722219-1024x768.jpeg | | 8823_cc0640_032_PAR.jpg | VA 1-857-403 |
| https://static.cargurus.com/images/forsale/2020/09/30/10/20/2013_ram_2500-pic-2940049619367068 72-1024x768.jpeg | | 8823_cc0640_032_PS2-QS2.jpg | VA 1-857-403 |
| https://static.cargurus.com/images/forsale/2020/09/23/10/22/2013_ram_2500-pic-6237966341751685047-1024x768.jpeg | | 8823_cc0640_032_PW7.jpg | VA 1-857-403 |
| https://static.cargurus.com/images/forsale/2021/10/11/22/13/2014_kia_forte-pic-1703135563060217399-1024x768.jpeg | | 8824_cc0640_032_ABP.jpg | VA 1-857-405 |
| https://static.cargurus.com/images/forsale/2022/01/24/19/22/2014_kia_forte-pic-6949284963602757826-1024x768.jpeg | | 8824_cc0640_032_K3R.jpg | VA 1-857-405 |
| https://static.cargurus.com/images/forsale/2021/06/18/02/26/2014_kia_forte-pic-8293210029284681157-1024x768.jpeg | | 8824_cc0640_032_SWP.jpg | VA 1-857-405 |
| https://static.cargurus.com/images/forsale/2021/10/18/01/03/2013_hyundai_sonata_hybrid-pic-1133369300834400959-1024x768.jpeg | | 8830_cc0640_032_Y2U.jpg | VA 1-857-428 |
| https://static.cargurus.com/images/forsale/2022/03/15/07/13/2013_gmc_sierra_2500hd-pic-3920109150655906056-1024x768.jpeg | | 8358_cc0640_032_GAN.jpg | VA 1-857-844 |
| https://static.cargurus.com/images/forsale/2022/03/28/20/28/2014_kia_sedona-pic-6450735065309847625-1024x768.jpeg | | 8864_cc0640_032_7P.jpg | VA 1-864-794 |
| https://static.cargurus.com/images/forsale/2021/07/30/11/46/2013_chevrolet_captiva_sport-pic-1973788290911930718-1024x768.jpeg | | 8867_cc0640_032_GAR.jpg | VA 1-864-795 |
| https://static.cargurus.com/images/forsale/2021/06/15/13/41/2014_chevrolet_captiva_sport-pic-6127056008323756056-1024x768.jpeg | | 8867_cc0640_032_GBU.jpg | VA 1-864-795 |
| https://static.cargurus.com/images/forsale/2021/05/16/10/00/2013_chevrolet_captiva_sport-pic-5851481260993655871-1024x768.jpeg | | 8867_cc0640_032_GBV.jpg | VA 1-864-795 |
| https://static.cargurus.com/images/forsale/2022/05/02/18/47/2013_ford_f-250_super_duty-pic-6362529239329799470-1024x768.jpeg | | 8853_cc0640_032_N1.jpg | VA 1-864-825 |
| https://static.cargurus.com/images/forsale/2022/04/29/10/24/2014_porsche_cayman-pic-1809568405526427303-1024x768.jpeg | | 8857_cc0640_032_N0.jpg | VA 1-864-829 |
| https://static.cargurus.com/images/forsale/2022/04/03/17/56/2013_acura_tl-pic-8205169276993151351-1024x768.jpeg | | 8855_cc0640_032_BL.jpg | VA 1-864-838 |
| https://static.cargurus.com/images/forsale/2022/03/20/20/56/2014_nissan_versa-pic-2701389246609934431-1024x768.jpeg | | 8856_st0640_046.jpg | VA 1-864-839 |
| https://static.cargurus.com/images/forsale/2021/06/27/06/56/2014_acura_rdx-pic-8264889635873589166-1024x768.jpeg | | 8859_st0640_089.jpg | VA 1-864-840 |
| https://static.cargurus.com/images/forsale/2021/08/12/12/39/2014_mercedes-benz_e-class-pic-2991358002438368504-1024x768.jpeg | | 8850_cc0640_032_792.jpg | VA 1-864-860 |
| https://static.cargurus.com/images/forsale/2021/12/29/07/15/2013_hyundai_santa_fe-pic-1174250365435522199-1024x768.jpeg | | 8879_cc0640_032_YAC.jpg | VA 1-869-448 |
| https://static.cargurus.com/images/forsale/2021/12/28/16/53/2014_bmw_x3-pic-1607700449819782963-1024x768.jpeg | | 8884_cc0640_032_416.jpg | VA 1-869-521 |
| https://static.cargurus.com/images/forsale/2020/09/23/00/44/2014_gmc_sierra_1500-pic-5403336192959652625-1024x768.jpeg | | 8880_cc0640_032_GBA.jpg | VA 1-869-523 |
| https://static.cargurus.com/images/forsale/2022/02/05/07/27/2014_gmc_sierra_1500-pic-3347704689772164645-1024x768.jpeg | | 8880_cc0640_032_GTS.jpg | VA 1-869-523 |
| https://static.cargurus.com/images/forsale/2022/04/03/23/21/2014_scion_tc-pic-9191304438244943486-1024x768.jpeg | | 8885_cc0640_032_040.jpg | VA 1-869-538 |
| https://static.cargurus.com/images/forsale/2022/02/25/10/29/2014_scion_tc-pic-3685623517154497138-1024x768.jpeg | | 8885_st0640_046.jpg | VA 1-869-538 |

| Image URL | Appears On | Evox Filename | Registration |
|---|---|---|---|
| https://static.cargurus.com/images/forsale/2022/01/20/09/18/2014_ford_flex-pic-1641593345971648833-1024x768.jpeg | | 8876_cc0640_032_UG.jpg | VA 1-869-869 |
| https://static.cargurus.com/images/forsale/2022/04/06/18/31/2014_mitsubishi_outlander-pic-3271470772988089861-1024x768.jpeg | | 8878_cc0640_032_A31.jpg | VA 1-869-896 |
| https://static.cargurus.com/images/forsale/2021/12/18/16/56/2014_mitsubishi_outlander-pic-8488158730639381535-1024x768.jpeg | | 8878_cc0640_032_X42.jpg | VA 1-869-896 |
| https://static.cargurus.com/images/forsale/2020/09/23/02/08/2014_chevrolet_silverado_1500-pic-3987295378837871535-1024x768.jpeg | | 8882_cc0640_032_GAZ.jpg | VA 1-869-907 |
| https://static.cargurus.com/images/forsale/2020/11/10/09/57/2014_chevrolet_silverado_1500-pic-4458407452125578815-1024x768.jpeg | | 8882_cc0640_032_GXG.jpg | VA 1-869-907 |
| https://static.cargurus.com/images/forsale/2022/04/23/12/39/2013_acura_ilx-pic-1079242016151487148-1024x768.jpeg | | 8354_cc0640_032_BK.jpg | VA 1-870-627 |
| https://static.cargurus.com/images/forsale/2022/02/12/10/40/2013_ford_focus-pic-8112640950918428220-1024x768.jpeg | | 8355_cc0640_032_PQ.jpg | VA 1-870-628 |
| https://static.cargurus.com/images/forsale/2022/04/04/00/12/2013_mini_cooper-pic-4719233104950334264-1024x768.jpeg | | 8381_cc0640_032_A94.jpg | VA 1-870-639 |
| https://static.cargurus.com/images/forsale/2021/12/28/16/53/2013_chrysler_200-pic-7165955824801708690-1024x768.jpeg | | 8409_cc0640_032_PDB.jpg | VA 1-870-661 |
| https://static.cargurus.com/images/forsale/2021/10/29/01/51/2013_nissan_370z-pic-7537918836168069192-1024x768.jpeg | | 8415_cc0640_032_QAB.jpg | VA 1-870-666 |
| https://static.cargurus.com/images/forsale/2021/10/07/18/30/2013_dodge_charger-pic-4219926797941732301-1024x768.jpeg | | 8417_cc0640_032_PXT.jpg | VA 1-870-679 |
| https://static.cargurus.com/images/forsale/2022/03/29/10/44/2013_hyundai_sonata-pic-1819244551755660635-1024x768.jpeg | | 8398_cc0640_032_7B.jpg | VA 1-870-710 |
| https://static.cargurus.com/images/forsale/2021/08/11/18/04/2013_honda_odyssey-pic-6744760698838077611-1024x768.jpeg | | 8445_cc0640_032_SI.jpg | VA 1-870-723 |
| https://static.cargurus.com/images/forsale/2021/05/09/10/15/2013_ford_focus-pic-366624430588605968-1024x768.jpeg | | 8431_st0640_089.jpg | VA 1-870-730 |
| https://static.cargurus.com/images/forsale/2022/02/08/07/05/2013_chevrolet_silverado_3500hd-pic-8110431532146761093-1024x768.jpeg | | 8393_cc0640_032_41U.jpg | VA 1-870-749 |
| https://static.cargurus.com/images/forsale/2022/05/14/09/10/2013_chevrolet_express_cargo-pic-6085695959039710614-1024x768.jpeg | | 8394_cc0640_032_50U.jpg | VA 1-870-777 |
| https://static.cargurus.com/images/forsale/2022/03/07/06/31/2013_hyundai_elantra-pic-548258710102554474-1024x768.jpeg | | 8416_cc0640_032_P3G.jpg | VA 1-870-804 |
| https://static.cargurus.com/images/forsale/2022/01/29/17/58/2014_ford_fusion_energi-pic-4560045715346082169-1024x768.jpeg | | 8974_cc0640_032_UH.jpg | VA 1-875-255 |
| https://static.cargurus.com/images/forsale/2021/08/15/00/46/2015_kia_cadenza-pic-5655209876221962660-1024x768.jpeg | | 8890_cc0640_032_ABP.jpg | VA 1-875-257 |
| https://static.cargurus.com/images/forsale/2021/02/05/22/46/2014_kia_cadenza-pic-4272219063926924142-1024x768.jpeg | | 8890_cc0640_032_SWP.jpg | VA 1-875-257 |
| https://static.cargurus.com/images/forsale/2020/10/11/23/54/2014_gmc_sierra_1500-pic-8846576461987503453-1024x768.jpeg | | 8891_cc0640_032_GCE.jpg | VA 1-875-266 |
| https://static.cargurus.com/images/forsale/2021/06/17/12/46/2014_gmc_sierra_1500-pic-129495314756802031-1024x768.jpeg | | 8891_st0640_046.jpg | VA 1-875-266 |
| https://static.cargurus.com/images/forsale/2020/09/29/11/26/2014_gmc_sierra_1500-pic-6782969280072155-1024x768.jpeg | | 8891_st0640_089.jpg | VA 1-875-266 |
| https://static.cargurus.com/images/forsale/2021/08/02/23/11/2014_chevrolet_impala-pic-5691305191331671537-1024x768.jpeg | | 8887_st0640_037.jpg | VA 1-875-280 |
| https://static.cargurus.com/images/forsale/2020/09/23/07/10/2014_ford_explorer-pic-7982342565415018569-1024x768.jpeg | | 8909_cc0640_032_UH.jpg | VA 1-875-286 |
| https://static.cargurus.com/images/forsale/2022/04/06/18/31/2014_ford_explorer-pic-843101005097272154-1024x768.jpeg | | 8909_cc0640_032_UJ.jpg | VA 1-875-286 |
| https://static.cargurus.com/images/forsale/2022/02/25/02/50/2014_chevrolet_impala-pic-473391213175014556-1024x768.jpeg | | 8907_cc0640_032_GBN.jpg | VA 1-875-288 |
| https://static.cargurus.com/images/forsale/2021/12/02/00/01/2014_chevrolet_traverse-pic-3408364247374018684-1024x768.jpeg | | 8906_cc0640_032_58U.jpg | VA 1-875-291 |
| https://static.cargurus.com/images/forsale/2020/09/30/10/17/2014_audi_q5-pic-4182442840172074877-1024x768.jpeg | | 8912_cc0640_032_0C0C.jpg | VA 1-875-292 |
| https://static.cargurus.com/images/forsale/2020/10/04/10/21/2014_volvo_xc60-pic-2836084295202979246-1024x768.jpeg | | 8927_cc0640_032_492.jpg | VA 1-875-335 |
| https://static.cargurus.com/images/forsale/2021/11/02/05/52/2014_gmc_acadia-pic-4247047696846614130-1024x768.jpeg | | 8920_cc0640_032_17U.jpg | VA 1-875-336 |
| https://static.cargurus.com/images/forsale/2021/05/19/10/07/2014_gmc_sierra_2500hd-pic-4667269142202920855-1024x768.jpeg | | 8918_cc0640_032_50U.jpg | VA 1-875-337 |
| https://static.cargurus.com/images/forsale/2022/01/29/23/14/2014_lincoln_mks-pic-5512707170498732588-1024x768.jpeg | | 8944_cc0640_032_UH.jpg | VA 1-875-343 |
| https://static.cargurus.com/images/forsale/2021/07/10/17/53/2014_volvo_s60-pic-7656425629410912385-1024x768.jpeg | | 8928_cc0640_032_711.jpg | VA 1-875-349 |
| https://static.cargurus.com/images/forsale/2022/03/06/07/16/2014_buick_enclave-pic-5562881483878363600-1024x768.jpeg | | 8915_cc0640_032_57U.jpg | VA 1-875-352 |
| https://static.cargurus.com/images/forsale/2020/09/29/08/21/2014_chevrolet_silverado_1500-pic-2722160857980757666-1024x768.jpeg | | 8924_cc0640_032_GAN.jpg | VA 1-875-356 |
| https://static.cargurus.com/images/forsale/2022/03/11/13/17/2014_cadillac_ats-pic-1107524424740338009-1024x768.jpeg | | 8916_cc0640_032_GBA.jpg | VA 1-875-358 |
| https://static.cargurus.com/images/forsale/2021/05/22/03/02/2014_audi_a4-pic-7357221496884772298-1024x768.jpeg | | 8936_cc0640_032_A2A2.jpg | VA 1-875-362 |
| https://static.cargurus.com/images/forsale/2022/02/24/11/36/2014_audi_a4-pic-5398949218815224400-1024x768.jpeg | | 8936_st0640_037.jpg | VA 1-875-362 |
| https://static.cargurus.com/images/forsale/2020/09/23/02/08/2014_ford_escape-pic-7080750412689268311-1024x768.jpeg | | 8908_cc0640_032_UX.jpg | VA 1-875-404 |
| https://static.cargurus.com/images/forsale/2020/09/26/16/26/2014_ford_escape-pic-6344503698982219399-1024x768.jpeg | | 8908_cc0640_032_YZ.jpg | VA 1-875-404 |
| https://static.cargurus.com/images/forsale/2020/09/23/09/20/2014_chevrolet_cruze-pic-124344693641596982-1024x768.jpeg | | 8903_cc0640_032_G7C.jpg | VA 1-875-462 |
| https://static.cargurus.com/images/forsale/2022/01/19/02/06/2014_chevrolet_cruze-pic-9174126010476057086-1024x768.jpeg | | 8903_cc0640_032_GXG.jpg | VA 1-875-462 |
| https://static.cargurus.com/images/forsale/2022/03/04/02/14/2014_bmw_x3-pic-2691141909492502931-1024x768.jpeg | | 8902_cc0640_032_300.jpg | VA 1-875-463 |
| https://static.cargurus.com/images/forsale/2022/03/17/07/48/2014_ford_fiesta-pic-3586196854099261659-1024x768.jpeg | | 8904_cc0640_032_PQ.jpg | VA 1-875-466 |
| https://static.cargurus.com/images/forsale/2020/09/29/02/08/2014_ford_explorer-pic-4865275138402830433-1024x768.jpeg | | 8900_cc0640_032_UG.jpg | VA 1-875-469 |
| https://static.cargurus.com/images/forsale/2020/09/23/02/08/2014_ford_explorer-pic-4570068917061542096-1024x768.jpeg | | 8900_cc0640_032_UH.jpg | VA 1-875-469 |
| https://static.cargurus.com/images/forsale/2020/09/22/22/28/2014_ford_explorer-pic-6799038731816255698-1024x768.jpeg | | 8900_cc0640_032_UX.jpg | VA 1-875-469 |
| https://static.cargurus.com/images/forsale/2022/02/26/07/06/2014_ford_fiesta-pic-6963346586402502664-1024x768.jpeg | | 8898_st0640_046.jpg | VA 1-875-471 |
| https://static.cargurus.com/images/forsale/2022/03/23/02/52/2014_nissan_pathfinder-pic-8071866366780401615-1024x768.jpeg | | 8952_cc0640_032_K23.jpg | VA 1-875-484 |
| https://static.cargurus.com/images/forsale/2020/11/03/10/21/2014_nissan_pathfinder-pic-1150067037828533436-1024x768.jpeg | | 8952_cc0640_032_K50.jpg | VA 1-875-484 |
| https://static.cargurus.com/images/forsale/2021/03/02/18/05/2014_nissan_pathfinder-pic-3179572072890007284-1024x768.jpeg | | 8952_st0640_046.jpg | VA 1-875-484 |
| https://static.cargurus.com/images/forsale/2021/04/28/01/14/2014_acura_ilx-pic-3574939958824770234-1024x768.jpeg | | 8950_cc0640_032_WH.jpg | VA 1-875-486 |
| https://static.cargurus.com/images/forsale/2021/09/22/12/41/2014_honda_odyssey-pic-7429329288073654424-1024x768.jpeg | | 8955_cc0640_032_RE.jpg | VA 1-875-487 |
| https://static.cargurus.com/images/forsale/2021/11/01/22/20/2014_scion_iq-pic-1732552363029445838-1024x768.jpeg | | 8968_cc0640_032_4R8.jpg | VA 1-875-492 |
| https://static.cargurus.com/images/forsale/2020/10/15/10/24/2014_jeep_wrangler_unlimited-pic-4009405606548302575-1024x768.jpeg | | 9014_cc0640_032_PBJ.jpg | VA 1-875-495 |
| https://static.cargurus.com/images/forsale/2020/10/07/23/03/2014_ford_taurus-pic-1890569193866111785-1024x768.jpeg | | 8967_cc0640_032_UH.jpg | VA 1-875-498 |
| https://static.cargurus.com/images/forsale/2022/02/05/08/58/2014_ford_taurus-pic-3014087566746043477-1024x768.jpeg | | 8967_st0640_089.jpg | VA 1-875-498 |
| https://static.cargurus.com/images/forsale/2021/11/15/18/00/2014_ford_fusion_hybrid-pic-7307400880588189315-1024x768.jpeg | | 9017_cc0640_032_UH.jpg | VA 1-875-501 |
| https://static.cargurus.com/images/forsale/2022/01/16/04/50/2014_ford_fusion_hybrid-pic-3039837929130172376-1024x768.jpeg | | 9017_cc0640_032_UJ.jpg | VA 1-875-501 |
| https://static.cargurus.com/images/forsale/2022/02/23/05/21/2014_volkswagen_touareg-pic-4007848448677813131-1024x768.jpeg | | 9018_cc0640_032_A1A1.jpg | VA 1-875-875 |
| https://static.cargurus.com/images/forsale/2022/02/22/17/56/2014_volkswagen_jetta-pic-7783558966726467390-1024x768.jpeg | | 9019_cc0640_032_0Q0Q.jpg | VA 1-875-878 |
| https://static.cargurus.com/images/forsale/2021/12/03/02/28/2014_lincoln_mkz-pic-3990720793879754488-1024x768.jpeg | | 9002_st0640_046.jpg | VA 1-875-920 |
| https://static.cargurus.com/images/forsale/2020/09/27/15/54/2014_ford_focus-pic-4898698746677266400-1024x768.jpeg | | 9000_cc0640_032_UG.jpg | VA 1-875-935 |
| https://static.cargurus.com/images/forsale/2020/09/23/08/44/2014_ford_focus-pic-3224173878858155246-1024x768.jpeg | | 9000_cc0640_032_UH.jpg | VA 1-875-935 |
| https://static.cargurus.com/images/forsale/2020/09/23/09/20/2014_ford_focus-pic-1601275141690881661-1024x768.jpeg | | 9000_cc0640_032_UJ.jpg | VA 1-875-935 |
| https://static.cargurus.com/images/forsale/2021/09/01/12/48/2014_ford_f-350_super_duty_chassis-pic-3009758319548518788-1024x768.jpeg | | 8999_st0640_046.jpg | VA 1-875-943 |
| https://static.cargurus.com/images/forsale/2020/09/29/00/32/2014_ford_f-350_super_duty-pic-1544244293656600534-1024x768.jpeg | | 8999_st0640_089.jpg | VA 1-875-943 |
| https://static.cargurus.com/images/forsale/2020/10/22/10/07/2014_infiniti_qx80-pic-8434123077836467801-1024x768.jpeg | | 8988_cc0640_032_KH3.jpg | VA 1-875-950 |
| https://static.cargurus.com/images/forsale/2021/01/05/10/16/2014_infiniti_qx80-pic-3730499841442217753-1024x768.jpeg | | 8988_cc0640_032_QAA.jpg | VA 1-875-950 |
| https://static.cargurus.com/images/forsale/2021/06/15/10/27/2014_cadillac_xts-pic-2834744270319767691-1024x768.jpeg | | 8994_cc0640_032_GBE.jpg | VA 1-875-951 |
| https://static.cargurus.com/images/forsale/2021/09/12/06/00/2014_cadillac_xts-pic-3415788560764932462-1024x768.jpeg | | 8994_cc0640_032_GBN.jpg | VA 1-875-951 |
| https://static.cargurus.com/images/forsale/2021/06/16/04/42/2014_ford_fusion-pic-1696369854397674152-1024x768.jpeg | | 9001_cc0640_032_UH.jpg | VA 1-875-968 |
| https://static.cargurus.com/images/forsale/2022/03/04/20/17/2014_mercedes-benz_gl-class-pic-7096731064003484385-1024x768.jpeg | | 9007_cc0640_032_799.jpg | VA 1-876-122 |
| https://static.cargurus.com/images/forsale/2022/03/19/12/43/2014_mercedes-benz_gl-class-pic-3463275638340951207-1024x768.jpeg | | 9007_cc0640_032_988.jpg | VA 1-876-122 |
| https://static.cargurus.com/images/forsale/2020/09/23/02/08/2014_ford_escape-pic-1544334120506221184-1024x768.jpeg | | 8979_cc0640_032_UJ.jpg | VA 1-876-124 |

| Image URL | Appears On | Evox Filename | Registration |
|---|---|---|---|
| https://static.cargurus.com/images/forsale/2021/09/29/17/46/2014_ford_escape-pic-6906647911031966825-1024x768.jpeg | | 8979_cc0640_032_UX.jpg | VA 1-876-124 |
| https://static.cargurus.com/images/forsale/2022/01/07/01/40/2015_infiniti_qx60-pic-3326758730662072242-1024x768.jpeg | | 8980_cc0640_032_KH3.jpg | VA 1-876-128 |
| https://static.cargurus.com/images/forsale/2020/10/08/10/22/2014_infiniti_qx60-pic-9162952741414492818-1024x768.jpeg | | 8980_cc0640_032_QAA.jpg | VA 1-876-128 |
| https://static.cargurus.com/images/forsale/2022/01/05/03/34/2014_ford_f-250_super_duty-pic-7101549620007588491-1024x768.jpeg | | 8991_cc0640_032_Z1-LQ.jpg | VA 1-876-131 |
| https://static.cargurus.com/images/forsale/2021/04/17/10/16/2014_porsche_boxster-pic-507654698015213647-1024x768.jpeg | | 8983_cc0640_032_0Q.jpg | VA 1-876-135 |
| https://static.cargurus.com/images/forsale/2020/09/26/09/30/2014_ford_fusion-pic-2174289021241362339-1024x768.jpeg | | 8960_cc0640_032_UG.jpg | VA 1-876-174 |
| https://static.cargurus.com/images/forsale/2020/09/29/00/19/2014_ford_fusion-pic-1329807458114889894-1024x768.jpeg | | 8960_cc0640_032_UJ.jpg | VA 1-876-174 |
| https://static.cargurus.com/images/forsale/2022/03/02/23/08/2014_ford_fusion-pic-7245828833510999516-1024x768.jpeg | | 8960_cc0640_032_UX.jpg | VA 1-876-174 |
| https://static.cargurus.com/images/forsale/2020/10/02/10/35/2014_ford_focus-pic-5410750649949690341-1024x768.jpeg | | 8961_cc0640_032_RR.jpg | VA 1-876-177 |
| https://static.cargurus.com/images/forsale/2020/09/23/03/52/2014_ford_focus-pic-8550639937709694073-1024x768.jpeg | | 8962_cc0640_032_PQ.jpg | VA 1-876-179 |
| https://static.cargurus.com/images/forsale/2021/06/02/02/13/2014_ford_focus-pic-3125990294773238885-1024x768.jpeg | | 8962_cc0640_032_UH.jpg | VA 1-876-179 |
| https://static.cargurus.com/images/forsale/2020/09/27/18/03/2014_ford_focus-pic-5650784566523808939-1024x768.jpeg | | 8962_cc0640_032_UJ.jpg | VA 1-876-179 |
| https://static.cargurus.com/images/forsale/2020/09/27/03/36/2014_ford_focus-pic-121420740227022837-1024x768.jpeg | | 8962_cc0640_032_UX.jpg | VA 1-876-179 |
| https://static.cargurus.com/images/forsale/2021/06/13/16/47/2014_ford_focus-pic-4569985547965655946-1024x768.jpeg | | 8962_cc0640_032_YZ.jpg | VA 1-876-179 |
| https://static.cargurus.com/images/forsale/2022/03/05/01/35/2014_ford_focus-pic-9179596402554688693-1024x768.jpeg | | 8962_cc0640_032_Z9.jpg | VA 1-876-179 |
| https://static.cargurus.com/images/forsale/2021/10/09/17/49/2014_ford_focus-pic-2422688314759053516-1024x768.jpeg | | 8963_cc0640_032_UX.jpg | VA 1-876-182 |
| https://static.cargurus.com/images/forsale/2021/07/01/18/13/2014_nissan_370z-pic-8844371843954914424-1024x768.jpeg | | 8954_cc0640_032_G41.jpg | VA 1-876-185 |
| https://static.cargurus.com/images/forsale/2021/07/15/05/54/2014_nissan_370z-pic-64655347080217905-1024x768.jpeg | | 8954_cc0640_032_KAD.jpg | VA 1-876-185 |
| https://static.cargurus.com/images/forsale/2022/03/05/07/33/2014_toyota_yaris-pic-1150846825622034733-1024x768.jpeg | | 8951_cc0640_032_040.jpg | VA 1-876-186 |
| https://static.cargurus.com/images/forsale/2021/04/22/01/25/2014_acura_mdx-pic-9000481637675542835-1024x768.jpeg | | 9027_cc0640_032_GR.jpg | VA 1-877-844 |
| https://static.cargurus.com/images/forsale/2021/12/08/11/35/2014_chevrolet_spark-pic-4680737188118814030-1024x768.jpeg | | 9022_cc0640_032_G6E.jpg | VA 1-877-846 |
| https://static.cargurus.com/images/forsale/2022/03/09/16/42/2014_chevrolet_spark-pic-3980833477375881126-1024x768.jpeg | | 9022_st0640_046.jpg | VA 1-877-846 |
| https://static.cargurus.com/images/forsale/2020/09/29/10/32/2014_jeep_wrangler_unlimited-pic-1331512497044267324-1024x768.jpeg | | 9024_cc0640_032_PDS.jpg | VA 1-877-847 |
| https://static.cargurus.com/images/forsale/2022/02/27/14/20/2014_jeep_wrangler_unlimited-pic-6879895774893355578-1024x768.jpeg | | 9024_st0640_046.jpg | VA 1-877-847 |
| https://static.cargurus.com/images/forsale/2022/03/23/06/22/2014_audi_a6-pic-1062234039167820834-1024x768.jpeg | | 9033_st0640_089.jpg | VA 1-877-848 |
| https://static.cargurus.com/images/forsale/2022/02/24/19/10/2014_nissan_pathfinder-pic-2566868888303704270-1024x768.jpeg | | 9043_cc0640_032_KH3.jpg | VA 1-877-862 |
| https://static.cargurus.com/images/forsale/2022/03/26/19/50/2014_nissan_pathfinder-pic-2448936661268586901-1024x768.jpeg | | 9043_cc0640_032_QAA.jpg | VA 1-877-862 |
| https://static.cargurus.com/images/forsale/2022/03/02/20/28/2014_audi_a4-pic-7940724144620888799-1024x768.jpeg | | 9031_cc0640_032_P5P5.jpg | VA 1-877-863 |
| https://static.cargurus.com/images/forsale/2022/03/01/05/51/2014_audi_a4-pic-8121690074614217109-1024x768.jpeg | | 9031_cc0640_032_T9T9.jpg | VA 1-877-863 |
| https://static.cargurus.com/images/forsale/2022/04/08/20/26/2014_audi_a4-pic-3769529723317024687-1024x768.jpeg | | 9031_st0640_046.jpg | VA 1-877-863 |
| https://static.cargurus.com/images/forsale/2022/03/26/20/34/2014_honda_cr-v-pic-390433012787253356-1024x768.jpeg | | 9047_cc0640_032_SI.jpg | VA 1-877-864 |
| https://static.cargurus.com/images/forsale/2020/10/15/10/24/2014_nissan_altima-pic-4085584506200796005-1024x768.jpeg | | 9035_cc0640_032_K23.jpg | VA 1-877-866 |
| https://static.cargurus.com/images/forsale/2020/09/28/17/15/2014_nissan_altima-pic-8981366773084360802-1024x768.jpeg | | 9035_cc0640_032_QAB.jpg | VA 1-877-866 |
| https://static.cargurus.com/images/forsale/2020/10/01/10/36/2014_chrysler_300-pic-8733028399969669786-1024x768.jpeg | | 9039_cc0640_032_PSC.jpg | VA 1-877-870 |
| https://static.cargurus.com/images/forsale/2020/10/13/12/27/2014_chevrolet_silverado_1500-pic-7119286606996924840-1024x768.jpeg | | 9038_cc0640_032_G56.jpg | VA 1-877-884 |
| https://static.cargurus.com/images/forsale/2020/09/28/02/26/2014_chevrolet_silverado_1500-pic-5526117526953354841-1024x768.jpeg | | 9038_cc0640_032_GAN.jpg | VA 1-877-884 |
| https://static.cargurus.com/images/forsale/2020/10/02/23/45/2014_chevrolet_silverado_1500-pic-2351130850931173158-1024x768.jpeg | | 9038_cc0640_032_GAZ.jpg | VA 1-877-884 |
| https://static.cargurus.com/images/forsale/2022/02/18/21/30/2014_chevrolet_silverado_1500-pic-1388957087526231661-1024x768.jpeg | | 9038_cc0640_032_GBA.jpg | VA 1-877-884 |
| https://static.cargurus.com/images/forsale/2022/01/22/12/46/2015_chevrolet_silverado_1500-pic-2197634805155752935-1024x768.jpeg | | 9038_cc0640_032_GCN.jpg | VA 1-877-884 |
| https://static.cargurus.com/images/forsale/2022/03/11/23/19/2014_chevrolet_silverado_1500-pic-5557664671413634715-1024x768.jpeg | | 9038_st0640_046.jpg | VA 1-877-884 |
| https://static.cargurus.com/images/forsale/2022/03/28/20/28/2014_ford_f-250_super_duty-pic-5357180416249921174-1024x768.jpeg | | 9051_cc0640_032_UX.jpg | VA 1-877-900 |
| https://static.cargurus.com/images/forsale/2021/05/19/09/53/2014_ford_f-250_super_duty-pic-1947950340943388891-1024x768.jpeg | | 9051_cc0640_032_Z1.jpg | VA 1-877-900 |
| https://static.cargurus.com/images/forsale/2020/09/29/04/11/2014_jeep_wrangler-pic-5244248657354446082-1024x768.jpeg | | 9036_st0640_089.jpg | VA 1-877-905 |
| https://static.cargurus.com/images/forsale/2020/11/01/21/58/2015_dodge_grand_caravan-pic-5767978935983472045-1024x768.jpeg | | 9052_cc0640_032_PW7.jpg | VA 1-877-907 |
| https://static.cargurus.com/images/forsale/2021/08/21/06/19/2014_ram_c_v-pic-8191932237717191120-1024x768.jpeg | | 9054_cc0640_032_PW7.jpg | VA 1-877-966 |
| https://static.cargurus.com/images/forsale/2022/04/03/18/16/2015_ram_1500-pic-1951667705118997284-1024x768.jpeg | | 9057_cc0640_032_PAR.jpg | VA 1-877-976 |
| https://static.cargurus.com/images/forsale/2022/02/16/05/25/2014_dodge_challenger-pic-7915910459887804960-1024x768.jpeg | | 9061_cc0640_032_PXT.jpg | VA 1-877-977 |
| https://static.cargurus.com/images/forsale/2021/07/23/06/19/2014_dodge_challenger-pic-545109934120973629-1024x768.jpeg | | 9061_st0640_046.jpg | VA 1-877-977 |
| https://static.cargurus.com/images/forsale/2022/02/13/05/54/2014_toyota_camry-pic-3015621996359301651-1024x768.jpeg | | 9058_st0640_046.jpg | VA 1-878-002 |
| https://static.cargurus.com/images/forsale/2021/02/06/00/01/2014_cadillac_srx-pic-3888638407334050063-1024x768.jpeg | | 9060_cc0640_032_GBR.jpg | VA 1-878-004 |
| https://static.cargurus.com/images/forsale/2021/02/13/23/16/2015_gmc_sierra_1500-pic-1023526016073323325-1024x768.jpeg | | 9069_cc0640_032_GBA.jpg | VA 1-878-039 |
| https://static.cargurus.com/images/forsale/2022/02/20/05/53/2015_gmc_sierra_1500-pic-5244800858526979880-1024x768.jpeg | | 9069_cc0640_032_GCE.jpg | VA 1-878-039 |
| https://static.cargurus.com/images/forsale/2020/09/29/08/53/2014_chrysler_town___country-pic-4349668328315282932-1024x768.jpeg | | 9081_cc0640_032_PAU.jpg | VA 1-878-080 |
| https://static.cargurus.com/images/forsale/2020/09/24/20/51/2014_chrysler_town___country-pic-6003742893282322829-1024x768.jpeg | | 9081_cc0640_032_PRP.jpg | VA 1-878-080 |
| https://static.cargurus.com/images/forsale/2022/04/17/21/28/2014_chrysler_town___country-pic-6601458759740823316-296x222.jpeg | | 9081_cc0640_032_PSC.jpg | VA 1-878-080 |
| https://static.cargurus.com/images/forsale/2020/09/28/16/27/2014_chrysler_town___country-pic-5194371045978625987-1024x768.jpeg | | 9081_cc0640_032_PXR.jpg | VA 1-878-080 |
| https://static.cargurus.com/images/forsale/2020/10/21/22/56/2014_ram_1500-pic-4206744719082820113-1024x768.jpeg | | 9079_cc0640_032_PX8.jpg | VA 1-878-092 |
| https://static.cargurus.com/images/forsale/2022/04/30/11/29/2014_fiat_500l-pic-7437282929610276532-1024x768.jpeg | | 9082_cc0640_032_PX8.jpg | VA 1-879-274 |
| https://static.cargurus.com/images/forsale/2020/10/02/10/31/2014_toyota_tundra-pic-7577955451289615568-1024x768.jpeg | | 9084_cc0640_032_040.jpg | VA 1-879-276 |
| https://static.cargurus.com/images/forsale/2020/09/29/09/28/2014_toyota_tundra-pic-9048014502205983913-1024x768.jpeg | | 9084_cc0640_032_1D6.jpg | VA 1-879-276 |
| https://static.cargurus.com/images/forsale/2022/04/08/22/36/2014_chevrolet_volt-pic-5791861837672375640-1024x768.jpeg | | 9101_st0640_037.jpg | VA 1-879-314 |
| https://static.cargurus.com/images/forsale/2022/04/30/19/01/2014_chevrolet_spark-pic-4613274907172704717-1024x768.jpeg | | 9219_cc0640_032_G6E.jpg | VA 1-879-823 |
| https://static.cargurus.com/images/forsale/2022/02/12/17/12/2014_chevrolet_spark-pic-6388977737623099287-1024x768.jpeg | | 9219_cc0640_032_GUC.jpg | VA 1-879-823 |
| https://static.cargurus.com/images/forsale/2022/02/10/18/18/2014_chrysler_200-pic-8958970590914888549-1024x768.jpeg | | 9214_st0640_089.jpg | VA 1-879-826 |
| https://static.cargurus.com/images/forsale/2021/11/20/11/02/2015_chevrolet_camaro-pic-6922198422650034694-1024x768.jpeg | | 9217_cc0640_032_GAN.jpg | VA 1-879-829 |
| https://static.cargurus.com/images/forsale/2022/03/01/09/56/2014_ram_2500-pic-8125361513667392052-1024x768.jpeg | | 9173_cc0640_032_PRP.jpg | VA 1-879-832 |
| https://static.cargurus.com/images/forsale/2022/02/10/19/56/2014_dodge_durango-pic-1073878113830212308-1024x768.jpeg | | 9174_cc0640_032_PSC.jpg | VA 1-879-833 |
| https://static.cargurus.com/images/forsale/2020/09/26/10/51/2014_dodge_durango-pic-5244777954419188475-1024x768.jpeg | | 9174_cc0640_032_PXR.jpg | VA 1-879-833 |
| https://static.cargurus.com/images/forsale/2022/04/04/01/53/2014_volkswagen_beetle-pic-8789528924268668935-1024x768.jpeg | | 9196_cc0640_032_X0X0.jpg | VA 1-879-842 |
| https://static.cargurus.com/images/forsale/2022/04/04/22/44/2014_dodge_avenger-pic-2962281116233501769-1024x768.jpeg | | 9201_cc0640_032_PCL.jpg | VA 1-879-867 |
| https://static.cargurus.com/images/forsale/2021/03/10/04/26/2014_lexus_es_350-pic-6032896455082762628-1024x768.jpeg | | 9206_st0640_037.jpg | VA 1-879-869 |
| https://static.cargurus.com/images/forsale/2022/02/22/17/56/2015_ram_1500-pic-1805531435544578554-1024x768.jpeg | | 9172_cc0640_032_PX8.jpg | VA 1-879-875 |
| https://static.cargurus.com/images/forsale/2022/05/10/02/35/2016_hyundai_santa_fe_sport-pic-3852156278972500636-1024x768.jpeg | | 9213_cc0640_001_SWP.jpg | VA 1-879-877 |
| https://static.cargurus.com/images/forsale/2020/10/10/10/19/2015_ram_1500-pic-910939561453506922-1024x768.jpeg | | 9212_cc0640_032_PX8.jpg | VA 1-879-878 |
| https://static.cargurus.com/images/forsale/2022/02/23/05/21/2014_toyota_prius_v-pic-7947273229541805433-1024x768.jpeg | | 9188_cc0640_032_1F7.jpg | VA 1-879-879 |
| https://static.cargurus.com/images/forsale/2022/01/26/06/10/2014_dodge_durango-pic-8568536652183232248-1024x768.jpeg | | 9190_cc0640_032_PFS.jpg | VA 1-879-881 |

| Image URL | Appears On | Evox Filename | Registration |
|---|---|---|---|
| https://static.cargurus.com/images/forsale/2021/11/23/23/50/2014_dodge_durango-pic-5210919845895904129-1024x768.jpeg | | 9190_cc0640_032_PRP.jpg | VA 1-879-881 |
| https://static.cargurus.com/images/forsale/2021/08/10/19/18/2014_toyota_fj_cruiser-pic-4761310715918763038-1024x768.jpeg | | 9193_cc0640_032_2KC.jpg | VA 1-879-904 |
| https://static.cargurus.com/images/forsale/2020/09/25/14/16/2014_chrysler_300-pic-6995291455037829107-1024x768.jpeg | | 9141_cc0640_032_PX8.jpg | VA 1-879-906 |
| https://static.cargurus.com/images/forsale/2022/03/01/06/31/2014_chrysler_300-pic-2221768671008676464-1024x768.jpeg | | 9141_st0640_046.jpg | VA 1-879-906 |
| https://static.cargurus.com/images/forsale/2021/06/16/09/00/2014_ford_expedition-pic-1797551510196559486-1024x768.jpeg | | 9155_cc0640_032_Z1.jpg | VA 1-879-925 |
| https://static.cargurus.com/images/forsale/2022/02/15/17/44/2014_volkswagen_passat-pic-400724330839169153-1024x768.jpeg | | 9157_cc0640_032_A1A1.jpg | VA 1-879-927 |
| https://static.cargurus.com/images/forsale/2022/03/12/07/52/2014_volkswagen_tiguan-pic-7327710468178109484-1024x768.jpeg | | 9156_cc0640_032_2T2T.jpg | VA 1-879-932 |
| https://static.cargurus.com/images/forsale/2021/06/24/06/39/2014_volkswagen_tiguan-pic-1473833330567857905-1024x768.jpeg | | 9156_cc0640_032_8E8E.jpg | VA 1-879-932 |
| https://static.cargurus.com/images/forsale/2022/03/01/20/36/2014_volkswagen_tiguan-pic-3508565435454579160-1024x768.jpeg | | 9156_cc0640_032_Z2Z2.jpg | VA 1-879-932 |
| https://static.cargurus.com/images/forsale/2022/03/22/06/48/2014_bmw_3_series-pic-4949272738215425169-1024x768.jpeg | | 9158_st0640_037.jpg | VA 1-879-933 |
| https://static.cargurus.com/images/forsale/2021/09/01/05/26/2014_chevrolet_silverado_1500-pic-6872506769361178493-1024x768.jpeg | | 9164_cc0640_032_GAZ.jpg | VA 1-879-944 |
| https://static.cargurus.com/images/forsale/2022/02/08/18/38/2014_toyota_corolla-pic-3398331092709801085-1024x768.jpeg | | 9124_cc0640_032_070.jpg | VA 1-880-312 |
| https://static.cargurus.com/images/forsale/2022/03/19/19/25/2015_toyota_corolla-pic-3100497475733497653-1024x768.jpeg | | 9126_cc0640_032_040.jpg | VA 1-880-317 |
| https://static.cargurus.com/images/forsale/2020/09/23/10/22/2014_toyota_corolla-pic-8280235432336231050-1024x768.jpeg | | 9126_cc0640_032_209.jpg | VA 1-880-317 |
| https://static.cargurus.com/images/forsale/2021/03/05/22/41/2014_acura_mdx-pic-8092215110046445406-1024x768.jpeg | | 9114_cc0640_032_GR.jpg | VA 1-880-332 |
| https://static.cargurus.com/images/forsale/2021/12/23/04/40/2014_subaru_legacy-pic-1591131899203986452-1024x768.jpeg | | 9105_cc0640_032_H1Q.jpg | VA 1-880-392 |
| https://static.cargurus.com/images/forsale/2022/02/13/18/59/2014_toyota_sienna-pic-7748544960954630774-1024x768.jpeg | | 9104_cc0640_032_1D6.jpg | VA 1-880-398 |
| https://static.cargurus.com/images/forsale/2021/11/04/05/50/2014_gmc_terrain-pic-4921846435714528022-1024x768.jpeg | | 9100_cc0640_032_GAN.jpg | VA 1-880-399 |
| https://static.cargurus.com/images/forsale/2021/08/31/18/18/2014_gmc_terrain-pic-5738427598184517213-1024x768.jpeg | | 9100_cc0640_032_GAR.jpg | VA 1-880-399 |
| https://static.cargurus.com/images/forsale/2022/05/12/13/21/2014_volkswagen_jetta_sportwagen-pic-8817907075360905169-1024x768.jpeg | | 9128_cc0640_032_8E8E.jpg | VA 1-880-406 |
| https://static.cargurus.com/images/forsale/2022/02/01/11/01/2014_volkswagen_jetta_sportwagen-pic-6954458843425490309-1024x768.jpeg | | 9128_cc0640_032_A1A1.jpg | VA 1-880-406 |
| https://static.cargurus.com/images/forsale/2020/09/26/10/51/2014_dodge_journey-pic-177451236031110840-1024x768.jpeg | | 9118_cc0640_032_PS2.jpg | VA 1-880-407 |
| https://static.cargurus.com/images/forsale/2020/09/23/03/52/2014_dodge_journey-pic-801239841241823157-1024x768.jpeg | | 9118_cc0640_032_PX8.jpg | VA 1-880-407 |
| https://static.cargurus.com/images/forsale/2022/04/27/23/33/2014_buick_verano-pic-7697295305823616770-1024x768.jpeg | | 9117_cc0640_032_GBE.jpg | VA 1-880-410 |
| https://static.cargurus.com/images/forsale/2021/09/08/17/53/2014_buick_encore-pic-3585384635182709139-1024x768.jpeg | | 9115_cc0640_032_GAN.jpg | VA 1-880-411 |
| https://static.cargurus.com/images/forsale/2020/11/03/22/46/2014_buick_encore-pic-1403078445049305423-1024x768.jpeg | | 9115_cc0640_032_GCS.jpg | VA 1-880-411 |
| https://static.cargurus.com/images/forsale/2021/08/20/07/28/2014_toyota_tacoma-pic-7369792745270727022-1024x768.jpeg | | 9133_cc0640_032_1G3.jpg | VA 1-880-417 |
| https://static.cargurus.com/images/forsale/2022/02/16/11/40/2014_toyota_prius_v-pic-7296289846831764412-1024x768.jpeg | | 9130_cc0640_032_070.jpg | VA 1-880-423 |
| https://static.cargurus.com/images/forsale/2021/11/15/18/25/2014_toyota_prius_v-pic-4333544686203320009-1024x768.jpeg | | 9130_cc0640_032_1G3.jpg | VA 1-880-423 |
| https://static.cargurus.com/images/forsale/2020/10/07/23/09/2014_toyota_4runner-pic-4410632487274754461-1024x768.jpeg | | 9304_cc0640_032_1G3.jpg | VA 1-880-623 |
| https://static.cargurus.com/images/forsale/2022/03/10/03/22/2014_buick_regal-pic-8404759546635097891-1024x768.jpeg | | 9271_cc0640_001_GXH.jpg | VA 1-880-630 |
| https://static.cargurus.com/images/forsale/2022/02/07/22/29/2014_buick_regal-pic-5023957236211965584-1024x768.jpeg | | 9271_cc0640_032_GBE.jpg | VA 1-880-630 |
| https://static.cargurus.com/images/forsale/2021/11/02/17/48/2014_buick_regal-pic-5393767219558708172-1024x768.jpeg | | 9271_cc0640_032_GBN.jpg | VA 1-880-630 |
| https://static.cargurus.com/images/forsale/2021/11/19/11/15/2015_volkswagen_beetle-pic-371589810374819272-1024x768.jpeg | | 9277_cc0640_032_2T2T.jpg | VA 1-880-637 |
| https://static.cargurus.com/images/forsale/2022/02/14/18/06/2014_lexus_rx_350-pic-3325686977995343814-1024x768.jpeg | | 9228_cc0640_032_077.jpg | VA 1-880-841 |
| https://static.cargurus.com/images/forsale/2021/06/25/06/21/2014_lexus_rx_350-pic-7743892155219806040-1024x768.jpeg | | 9228_cc0640_032_3S0.jpg | VA 1-880-841 |
| https://static.cargurus.com/images/forsale/2022/03/02/07/28/2014_acura_tl-pic-1220367889472561590-1024x768.jpeg | | 9243_cc0640_032_GR.jpg | VA 1-880-849 |
| https://static.cargurus.com/images/forsale/2020/09/26/15/18/2014_chevrolet_cruze-pic-3360048214777483531-1024x768.jpeg | | 9246_cc0640_032_GWY.jpg | VA 1-880-856 |
| https://static.cargurus.com/images/forsale/2020/11/11/10/03/2014_chevrolet_cruze-pic-824004611388310298-1024x768.jpeg | | 9246_cc0640_032_GXH.jpg | VA 1-880-856 |
| https://static.cargurus.com/images/forsale/2020/09/27/09/40/2014_land_rover_range_rover_sport-pic-685462733925038635-1024x768.jpeg | | 9282_cc0640_032_820.jpg | VA 1-880-891 |
| https://static.cargurus.com/images/forsale/2020/10/06/10/30/2014_ram_promaster-pic-1862244856278627557-1024x768.jpeg | | 9269_cc0640_032_PW7.jpg | VA 1-880-893 |
| https://static.cargurus.com/images/forsale/2022/01/13/19/58/2014_nissan_maxima-pic-8597631826809976852-1024x768.jpeg | | 9267_st0640_089.jpg | VA 1-880-899 |
| https://static.cargurus.com/images/forsale/2021/08/16/00/35/2014_chevrolet_equinox-pic-1531705200822115437-1024x768.jpeg | | 9238_cc0640_032_GBA.jpg | VA 1-880-902 |
| https://static.cargurus.com/images/forsale/2021/08/17/00/47/2014_chevrolet_equinox-pic-7331437013488894883-1024x768.jpeg | | 9238_cc0640_032_GWY.jpg | VA 1-880-902 |
| https://static.cargurus.com/images/forsale/2022/02/10/13/02/2014_chevrolet_equinox-pic-6107946184404058494-1024x768.jpeg | | 9238_st0640_046.jpg | VA 1-880-902 |
| https://static.cargurus.com/images/forsale/2021/08/26/00/48/2014_kia_optima-pic-2888946279516559711-1024x768.jpeg | | 9259_cc0640_032_SWP.jpg | VA 1-880-916 |
| https://static.cargurus.com/images/forsale/2021/10/19/00/44/2014_kia_optima_hybrid-pic-1471986010851484317-1024x768.jpeg | | 9259_st0640_046.jpg | VA 1-880-916 |
| https://static.cargurus.com/images/forsale/2022/04/03/18/16/2014_kia_soul-pic-540297771940431983-1024x768.jpeg | | 9258_cc0640_032_9H.jpg | VA 1-880-918 |
| https://static.cargurus.com/images/forsale/2022/03/02/19/01/2014_toyota_tacoma-pic-6380055681477551495-1024x768.jpeg | | 9256_cc0640_032_040.jpg | VA 1-880-920 |
| https://static.cargurus.com/images/forsale/2022/01/12/06/31/2014_hyundai_santa_fe_sport-pic-4862337759745386330-1024x768.jpeg | | 9257_cc0640_032_3D.jpg | VA 1-880-925 |
| https://static.cargurus.com/images/forsale/2021/07/03/05/56/2014_nissan_quest-pic-1061758398590691689-1024x768.jpeg | | 9218_cc0640_032_K23.jpg | VA 1-880-955 |
| https://static.cargurus.com/images/forsale/2022/04/03/17/56/2014_nissan_quest-pic-8660548600662267856-1024x768.jpeg | | 9218_cc0640_032_KH3.jpg | VA 1-880-955 |
| https://static.cargurus.com/images/forsale/2021/07/01/05/51/2014_nissan_armada-pic-8950587491736948719-1024x768.jpeg | | 9266_cc0640_032_K23.jpg | VA 1-881-184 |
| https://static.cargurus.com/images/forsale/2022/03/30/13/50/2014_chevrolet_malibu-pic-8502814854766154969-1024x768.jpeg | | 9220_cc0640_032_GAZ.jpg | VA 1-881-193 |
| https://static.cargurus.com/images/forsale/2021/11/17/00/57/2014_chevrolet_malibu-pic-1022092449895501676-1024x768.jpeg | | 9220_st0640_046.jpg | VA 1-881-193 |
| https://static.cargurus.com/images/forsale/2021/12/30/05/26/2014_mitsubishi_mirage-pic-7174636103594405350-1024x768.jpeg | | 9223_cc0640_032_T69.jpg | VA 1-881-194 |
| https://static.cargurus.com/images/forsale/2022/03/01/01/59/2014_kia_optima-pic-2367220563946749559-1024x768.jpeg | | 9235_st0640_046.jpg | VA 1-881-201 |
| https://static.cargurus.com/images/forsale/2021/09/01/06/22/2014_toyota_prius-pic-6181933116103663486-1024x768.jpeg | | 9309_cc0640_032_3R3.jpg | VA 1-881-788 |
| https://static.cargurus.com/images/forsale/2022/03/08/06/56/2014_toyota_sienna-pic-898924717349088444-1024x768.jpeg | | 9305_cc0640_032_1H1.jpg | VA 1-881-792 |
| https://static.cargurus.com/images/forsale/2021/06/15/22/37/2014_mazda_cx-9-pic-4580322268239936977-1024x768.jpeg | | 9301_cc0640_032_34K.jpg | VA 1-881-793 |
| https://static.cargurus.com/images/site/2019/09/23/19/03/2014_chevrolet_sonic_lt_sedan_fwd-pic-719942127135355659-640x480.jpeg | | 9302_st0640_089.jpg | VA 1-881-795 |
| https://static.cargurus.com/images/forsale/2022/03/05/07/19/2014_ford_flex-pic-1408493396834837111-1024x768.jpeg | | 9316_cc0640_032_UH.jpg | VA 1-883-899 |
| https://static.cargurus.com/images/forsale/2022/05/03/22/30/2014_ford_fiesta-pic-7184553394271715284-1024x768.jpeg | | 9315_cc0640_032_YZ.jpg | VA 1-883-907 |
| https://static.cargurus.com/images/forsale/2021/08/22/17/52/2015_mazda_cx-9-pic-5575677816453732672-1024x768.jpeg | | 9332_cc0640_032_42A.jpg | VA 1-885-568 |
| https://static.cargurus.com/images/forsale/2022/04/07/06/21/2014_dodge_dart-pic-6658464780349529620-1024x768.jpeg | | 9441_cc0640_032_PAU.jpg | VA 1-885-574 |
| https://static.cargurus.com/images/forsale/2022/04/19/20/04/2014_dodge_dart-pic-38647424017806241-1024x768.jpeg | | 9441_cc0640_032_PBU.jpg | VA 1-885-574 |
| https://static.cargurus.com/images/forsale/2020/12/18/10/42/2014_dodge_dart-pic-1206338547444008557-1024x768.jpeg | | 9441_cc0640_032_PRM.jpg | VA 1-885-574 |
| https://static.cargurus.com/images/forsale/2022/02/24/05/59/2014_dodge_dart-pic-7719872662756689164-1024x768.jpeg | | 9441_cc0640_032_PSC.jpg | VA 1-885-574 |
| https://static.cargurus.com/images/forsale/2022/02/09/21/54/2014_dodge_dart-pic-7717231042534379950-1024x768.jpeg | | 9441_st0640_089.jpg | VA 1-885-574 |
| https://static.cargurus.com/images/forsale/2022/04/14/19/03/2015_nissan_frontier-pic-2955746187764388545-1024x768.jpeg | | 9442_cc0640_032_QAK.jpg | VA 1-885-576 |
| https://static.cargurus.com/images/forsale/2020/09/23/10/22/2014_ford_f-150-pic-7001304559470252111-1024x768.jpeg | | 9445_cc0640_032_N1.jpg | VA 1-885-586 |
| https://static.cargurus.com/images/forsale/2021/03/08/17/00/2014_ford_f-150-pic-7801364581156738766-1024x768.jpeg | | 9445_cc0640_032_UH.jpg | VA 1-885-586 |
| https://static.cargurus.com/images/forsale/2020/09/23/10/39/2014_ford_f-150-pic-1173453067796057988-1024x768.jpeg | | 9445_cc0640_032_UJ.jpg | VA 1-885-586 |
| https://static.cargurus.com/images/forsale/2020/09/22/22/28/2014_ford_f-150-pic-3581599739161996259-1024x768.jpeg | | 9445_cc0640_032_UX.jpg | VA 1-885-586 |
| https://static.cargurus.com/images/forsale/2020/09/22/22/28/2014_ford_f-150-pic-1418933563667248366-1024x768.jpeg | | 9445_cc0640_032_YZ.jpg | VA 1-885-586 |
| https://static.cargurus.com/images/forsale/2022/03/10/02/20/2014_ford_f-150-pic-3921382619808516042-1024x768.jpeg | | 9445_st0640_089.jpg | VA 1-885-586 |

| Image URL | Appears On | Evox Filename | Registration |
|---|---|---|---|
| https://static.cargurus.com/images/forsale/2021/12/29/16/30/2014_hyundai_santa_fe-pic-8083662711683290321-1024x768.jpeg | | 9446_cc0640_032_X9E.jpg | VA 1-885-587 |
| https://static.cargurus.com/images/forsale/2021/08/03/06/46/2015_lexus_gx-pic-3983775151938704681-1024x768.jpeg | | 9447_st0640_089.jpg | VA 1-885-589 |
| https://static.cargurus.com/images/forsale/2022/03/04/06/51/2014_dodge_durango-pic-8253406795795834599-1024x768.jpeg | | 9478_cc0640_032_PSC.jpg | VA 1-885-594 |
| https://static.cargurus.com/images/forsale/2021/03/12/22/29/2014_dodge_durango-pic-4299885616551914096-1024x768.jpeg | | 9478_st0640_089.jpg | VA 1-885-594 |
| https://static.cargurus.com/images/forsale/2022/03/23/12/23/2014_audi_a5-pic-8348007141664743303-1024x768.jpeg | | 9476_cc0640_032_A2A2.jpg | VA 1-885-596 |
| https://static.cargurus.com/images/forsale/2021/07/30/18/45/2014_mini_countryman-pic-1497122580061777934-1024x768.jpeg | | 9463_cc0640_032_B11.jpg | VA 1-885-600 |
| https://static.cargurus.com/images/forsale/2021/11/19/14/24/2014_mini_countryman-pic-9152737647692428997-1024x768.jpeg | | 9463_cc0640_032_B14.jpg | VA 1-885-600 |
| https://static.cargurus.com/images/forsale/2022/02/09/05/05/2014_cadillac_ats-pic-4455093323421788590-1024x768.jpeg | | 9474_cc0640_032_G7T.jpg | VA 1-885-603 |
| https://static.cargurus.com/images/forsale/2022/02/19/04/50/2014_mazda_cx-5-pic-8229612664975788447-1024x768.jpeg | | 9477_cc0640_032_41W.jpg | VA 1-885-624 |
| https://static.cargurus.com/images/forsale/2022/02/22/12/32/2014_mazda_cx-5-pic-6870922188058438920-1024x768.jpeg | | 9477_cc0640_032_42M.jpg | VA 1-885-624 |
| https://static.cargurus.com/images/forsale/2022/03/30/21/03/2014_nissan_pathfinder-pic-6539310998958663757-1024x768.jpeg | | 9460_cc0640_032_RBG.jpg | VA 1-885-633 |
| https://static.cargurus.com/images/forsale/2022/02/07/17/28/2015_chevrolet_equinox-pic-5242998724464070052-1024x768.jpeg | | 9471_cc0640_032_GAZ.jpg | VA 1-885-640 |
| https://static.cargurus.com/images/forsale/2021/12/14/05/01/2014_mini_countryman-pic-8231791436574714104-1024x768.jpeg | | 9324_cc0640_032_A48.jpg | VA 1-885-645 |
| https://static.cargurus.com/images/forsale/2021/12/21/17/23/2014_mini_countryman-pic-2905602386645875090-1024x768.jpeg | | 9324_cc0640_032_B15.jpg | VA 1-885-645 |
| https://static.cargurus.com/images/forsale/2022/03/10/02/53/2014_nissan_frontier-pic-9123545057731345991-1024x768.jpeg | | 9461_cc0640_032_B17.jpg | VA 1-885-648 |
| https://static.cargurus.com/images/forsale/2021/08/09/18/53/2014_audi_a5-pic-6414302726051902000-1024x768.jpeg | | 9475_cc0640_032_A2PA.jpg | VA 1-885-693 |
| https://static.cargurus.com/images/forsale/2020/09/28/14/35/2014_jeep_cherokee-pic-7102422352440275325-1024x768.jpeg | | 9320_cc0640_032_PSC.jpg | VA 1-885-694 |
| https://static.cargurus.com/images/forsale/2022/03/13/06/59/2014_kia_soul-pic-1168822589476491102-1024x768.jpeg | | 9328_cc0640_032_1D.jpg | VA 1-885-702 |
| https://static.cargurus.com/images/forsale/2021/06/26/00/52/2014_kia_soul-pic-7620974420577745992-1024x768.jpeg | | 9328_cc0640_032_AJT.jpg | VA 1-885-702 |
| https://static.cargurus.com/images/forsale/2022/03/30/07/32/2014_dodge_dart-pic-5202407540927989734-1024x768.jpeg | | 9329_cc0640_032_PL4.jpg | VA 1-885-704 |
| https://static.cargurus.com/images/forsale/2021/11/17/06/32/2014_jaguar_xj-series-pic-2953754432965720271-1024x768.jpeg | | 9326_cc0640_032_MMC.jpg | VA 1-885-714 |
| https://static.cargurus.com/images/forsale/2021/12/23/16/49/2014_jeep_cherokee-pic-5742784623076966683-1024x768.jpeg | | 9434_cc0640_032_PBU.jpg | VA 1-885-718 |
| https://static.cargurus.com/images/forsale/2020/11/01/22/08/2014_jeep_cherokee-pic-8385861381958199048-1024x768.jpeg | | 9434_cc0640_032_PSC.jpg | VA 1-885-718 |
| https://static.cargurus.com/images/forsale/2022/03/23/07/59/2014_jeep_cherokee-pic-2994723894660186664-1024x768.jpeg | | 9434_st0640_037.jpg | VA 1-885-718 |
| https://static.cargurus.com/images/forsale/2020/09/28/03/20/2014_ram_2500-pic-2296911801395901832-1024x768.jpeg | | 9521_cc0640_032_PW7.jpg | VA 1-889-439 |
| https://static.cargurus.com/images/forsale/2021/07/21/01/43/2014_ford_f-150-pic-5991532924594826813-1024x768.jpeg | | 9519_st0640_046.jpg | VA 1-889-458 |
| https://static.cargurus.com/images/forsale/2020/09/23/13/38/2014_ford_f-150-pic-3089726371906682067-1024x768.jpeg | | 9525_cc0640_032_J1.jpg | VA 1-889-459 |
| https://static.cargurus.com/images/forsale/2020/10/02/00/54/2014_ford_f-150-pic-2564656642788980549-1024x768.jpeg | | 9525_cc0640_032_UX.jpg | VA 1-889-459 |
| https://static.cargurus.com/images/forsale/2020/09/22/22/28/2014_ford_f-150-pic-5991096343329099499-1024x768.jpeg | | 9525_cc0640_032_YZ.jpg | VA 1-889-459 |
| https://static.cargurus.com/images/forsale/2021/06/11/11/14/2014_ford_f-150-pic-4058980447655604439-1024x768.jpeg | | 9525_st0640_046.jpg | VA 1-889-459 |
| https://static.cargurus.com/images/forsale/2020/09/29/12/51/2014_ford_edge-pic-7868098880861313134-1024x768.jpeg | | 9524_cc0640_032_YZ.jpg | VA 1-889-460 |
| https://static.cargurus.com/images/forsale/2022/01/05/05/55/2014_kia_rio-pic-6769232962745747945-1024x768.jpeg | | 9517_cc0640_032_FDP.jpg | VA 1-889-466 |
| https://static.cargurus.com/images/forsale/2021/12/22/22/36/2014_toyota_rav4-pic-2554881657905911548-1024x768.jpeg | | 9513_cc0640_032_1F7.jpg | VA 1-889-498 |
| https://static.cargurus.com/images/forsale/2021/10/25/14/32/2014_toyota_rav4-pic-5798209324820734200-1024x768.jpeg | | 9513_cc0640_032_8V5.jpg | VA 1-889-498 |
| https://static.cargurus.com/images/forsale/2021/12/08/12/44/2014_lincoln_mkx-pic-7371019479260617426-1024x768.jpeg | | 9551_cc0640_032_RR.jpg | VA 1-892-911 |
| https://static.cargurus.com/images/forsale/2021/12/02/08/29/2014_chevrolet_sonic-pic-2643762250668487760-1024x768.jpeg | | 9552_cc0640_032_GAZ.jpg | VA 1-892-912 |
| https://static.cargurus.com/images/forsale/2022/04/13/06/26/2015_honda_cr-z-pic-3057233009918465852-1024x768.jpeg | | 9488_cc0640_032_GX.jpg | VA 1-892-965 |
| https://static.cargurus.com/images/forsale/2021/02/12/04/05/2014_bmw_4_series-pic-5451394376902963366-1024x768.jpeg | | 9490_cc0640_032_300.jpg | VA 1-892-970 |
| https://static.cargurus.com/images/forsale/2022/02/20/19/20/2015_nissan_rogue-pic-2444844113944577013-1024x768.jpeg | | 9500_cc0640_032_EAN.jpg | VA 1-893-130 |
| https://static.cargurus.com/images/forsale/2022/03/03/12/31/2014_nissan_sentra-pic-2552038537442857890-1024x768.jpeg | | 9541_st0640_046.jpg | VA 1-893-227 |
| https://static.cargurus.com/images/forsale/2022/03/01/12/36/2014_honda_civic-pic-5296999400676456804-1024x768.jpeg | | 9543_st0640_046.jpg | VA 1-893-229 |
| https://static.cargurus.com/images/forsale/2022/01/13/09/57/2014_hyundai_accent-pic-2235131447445855554-1024x768.jpeg | | 9546_st0640_046.jpg | VA 1-893-233 |
| https://static.cargurus.com/images/forsale/2021/05/18/13/53/2014_hyundai_elantra-pic-5570276151465222908-1024x768.jpeg | | 9547_cc0640_032_MTS.jpg | VA 1-893-234 |
| https://static.cargurus.com/images/forsale/2021/05/25/05/54/2014_subaru_xv_crosstrek_hybrid-pic-5787800858625542493-1024x768.jpeg | | 9549_cc0640_032_37J.jpg | VA 1-893-236 |
| https://static.cargurus.com/images/forsale/2022/02/16/18/07/2014_mercedes-benz_g-class-pic-5638748164365643339-1024x768.jpeg | | 9515_cc0640_032_056.jpg | VA 1-893-286 |
| https://static.cargurus.com/images/forsale/2021/10/27/02/52/2014_hyundai_azera-pic-2512800609580384949-1024x768.jpeg | | 9561_cc0640_032_WHC.jpg | VA 1-893-319 |
| https://static.cargurus.com/images/forsale/2022/03/31/21/24/2014_hyundai_elantra_gt-pic-4257610771126324962-1024x768.jpeg | | 9562_cc0640_032_N3S.jpg | VA 1-893-320 |
| https://static.cargurus.com/images/forsale/2022/05/06/10/42/2014_kia_forte_koup-pic-1917835516103407651-1024x768.jpeg | | 9563_cc0640_032_K3U.jpg | VA 1-893-323 |
| https://static.cargurus.com/images/forsale/2020/09/27/18/03/2014_ford_edge-pic-3357136771306290044-1024x768.jpeg | | 9539_cc0640_032_UG.jpg | VA 1-893-329 |
| https://static.cargurus.com/images/forsale/2022/04/12/08/05/2014_scion_xb-pic-8448246392158346801-1024x768.jpeg | | 9550_cc0640_032_4V0.jpg | VA 1-893-334 |
| https://static.cargurus.com/images/forsale/2022/04/06/12/56/2015_subaru_wrx-pic-1335094107520768815-1024x768.jpeg | | 9581_cc0640_032_C7P.jpg | VA 1-893-872 |
| https://static.cargurus.com/images/forsale/2022/03/02/10/10/2015_ford_transit_connect-pic-5347586463164100869-1024x768.jpeg | | 9586_cc0640_032_Z2.jpg | VA 1-893-901 |
| https://static.cargurus.com/images/forsale/2021/10/09/17/49/2015_ford_transit_connect-pic-8859799829536802068-1024x768.jpeg | | 9589_cc0640_032_Z2.jpg | VA 1-894-210 |
| https://static.cargurus.com/images/forsale/2021/09/18/23/57/2015_nissan_gt-r-pic-2439046243037580448-1024x768.jpeg | | 9592_cc0640_032_GAG.jpg | VA 1-894-217 |
| https://static.cargurus.com/images/forsale/2022/01/04/06/44/2014_honda_civic-pic-2876135788652475078-1024x768.jpeg | | 9597_cc0640_032_SI.jpg | VA 1-894-222 |
| https://static.cargurus.com/images/forsale/2021/07/07/18/03/2014_ford_e-series-pic-6944663282946319250-1024x768.jpeg | | 9585_st0640_089.jpg | VA 1-894-229 |
| https://static.cargurus.com/images/forsale/2021/12/22/09/51/2014_nissan_juke-pic-1301556660823807064-1024x768.jpeg | | 9579_cc0640_032_RAQ.jpg | VA 1-894-247 |
| https://static.cargurus.com/images/forsale/2022/01/01/12/36/2014_nissan_rogue_select-pic-1272039873164548159-1024x768.jpeg | | 9580_cc0640_032_KH3.jpg | VA 1-894-248 |
| https://static.cargurus.com/images/forsale/2022/02/23/00/12/2014_kia_rio-pic-4044415618904628434-1024x768.jpeg | | 9529_cc0640_032_ABP.jpg | VA 1-894-448 |
| https://static.cargurus.com/images/forsale/2022/03/10/22/43/2014_ford_c-max_energi-pic-2329386456969032954-1024x768.jpeg | | 9533_cc0640_032_UJ.jpg | VA 1-894-463 |
| https://static.cargurus.com/images/forsale/2021/08/17/06/51/2014_fiat_500-pic-2101124426905681-1024x768.jpeg | | 9532_cc0640_032_PGA.jpg | VA 1-894-471 |
| https://static.cargurus.com/images/forsale/2021/09/15/06/08/2014_fiat_500-pic-23771219093019955-1024x768.jpeg | | 9532_cc0640_032_PR1.jpg | VA 1-894-471 |
| https://static.cargurus.com/images/forsale/2022/02/11/05/09/2014_nissan_sentra-pic-7648836740580459432-1024x768.jpeg | | 9531_cc0640_032_K23.jpg | VA 1-894-475 |
| https://static.cargurus.com/images/forsale/2021/08/05/22/13/2015_honda_civic-pic-4425612562680353475-1024x768.jpeg | | 9538_cc0640_032_BR.jpg | VA 1-894-717 |
| https://static.cargurus.com/images/forsale/2021/11/10/00/43/2015_honda_civic-pic-5558575585609595030-1024x768.jpeg | | 9538_cc0640_032_WH.jpg | VA 1-894-717 |
| https://static.cargurus.com/images/forsale/2020/09/23/13/08/2014_ford_edge-pic-4407179714451723889-1024x768.jpeg | | 9534_cc0640_032_UH.jpg | VA 1-894-718 |
| https://static.cargurus.com/images/forsale/2020/11/03/10/21/2015_audi_a3-pic-5285141317466640938-1024x768.jpeg | | 9622_cc0640_032_L5L5.jpg | VA 1-897-942 |
| https://static.cargurus.com/images/forsale/2021/03/25/10/12/2015_audi_a3-pic-5157355903423165661-1024x768.jpeg | | 9622_cc0640_032_P5P5.jpg | VA 1-897-942 |
| https://static.cargurus.com/images/forsale/2022/05/02/23/27/2015_mazda_cx-5-pic-78518985476664105-1024x768.jpeg | | 9620_cc0640_032_41W.jpg | VA 1-897-952 |
| https://static.cargurus.com/images/forsale/2022/03/02/20/28/2014_bmw_x5-pic-1849803232375238791-1024x768.jpeg | | 9628_cc0640_032_668.jpg | VA 1-898-030 |
| https://static.cargurus.com/images/forsale/2021/08/09/05/05/2014_ford_f-150-pic-2859734066916603334-1024x768.jpeg | | 9627_cc0640_032_YZ.jpg | VA 1-898-031 |
| https://static.cargurus.com/images/forsale/2020/11/02/10/02/2014_nissan_versa_note-pic-2081293755061736965-1024x768.jpeg | | 9617_cc0640_032_KH3.jpg | VA 1-898-032 |
| https://static.cargurus.com/images/forsale/2021/12/21/05/05/2014_hyundai_genesis_coupe-pic-4882443617143045893-1024x768.jpeg | | 9618_cc0640_032_YB6.jpg | VA 1-898-033 |
| https://static.cargurus.com/images/forsale/2021/08/12/07/29/2015_chevrolet_tahoe-pic-4819835684224754802-1024x768.jpeg | | 9608_st0640_046.jpg | VA 1-898-328 |
| https://static.cargurus.com/images/forsale/2021/06/16/19/40/2014_hyundai_genesis_coupe-pic-7988234099619984383-1024x768.jpeg | | 9606_cc0640_032_U6G.jpg | VA 1-898-337 |
| https://static.cargurus.com/images/forsale/2022/02/04/13/27/2014_chevrolet_silverado_1500-pic-6191171629983086476-1024x768.jpeg | | 9637_cc0640_032_GBA.jpg | VA 1-903-982 |

| Image URL | Appears On | Evox Filename | Registration |
|---|---|---|---|
| https://static.cargurus.com/images/forsale/2022/01/05/00/52/2015_chevrolet_suburban-pic-2763910138137899058-1024x768.jpeg | | 9636_cc0640_032_GBN.jpg | VA 1-903-989 |
| https://static.cargurus.com/images/forsale/2021/12/21/00/49/2014_nissan_nv_cargo-pic-7795107399001914804-1024x768.jpeg | | 9655_cc0640_032_QAK.jpg | VA 1-905-888 |
| https://static.cargurus.com/images/forsale/2021/12/29/05/12/2014_fiat_500-pic-6170832155165388324-1024x768.jpeg | | 9648_cc0640_032_PW3.jpg | VA 1-905-890 |
| https://static.cargurus.com/images/forsale/2021/12/30/04/19/2015_gmc_yukon_xl-pic-6132781319913658944-1024x768.jpeg | | 9644_cc0640_032_GAN.jpg | VA 1-905-892 |
| https://static.cargurus.com/images/forsale/2021/06/10/02/14/2015_gmc_yukon_xl-pic-4024671042802108416-1024x768.jpeg | | 9644_st0640_037.jpg | VA 1-905-892 |
| https://static.cargurus.com/images/forsale/2020/09/23/03/52/2015_ford_f-250_super_duty-pic-4361216522181204218-1024x768.jpeg | | 9649_cc0640_032_Z1.jpg | VA 1-905-893 |
| https://static.cargurus.com/images/forsale/2021/09/03/23/15/2015_subaru_outback-pic-6814198943652440595-1024x768.jpeg | | 9634_cc0640_032_K6U.jpg | VA 1-909-126 |
| https://static.cargurus.com/images/forsale/2021/12/04/17/06/2015_ford_f-250_super_duty-pic-6821050161742764188-1024x768.jpeg | | 9662_cc0640_032_UH.jpg | VA 1-909-505 |
| https://static.cargurus.com/images/forsale/2020/10/03/00/03/2015_lexus_rx_350-pic-2275856386848773879-1024x768.jpeg | | 9677_cc0640_032_1J4.jpg | VA 1-914-215 |
| https://static.cargurus.com/images/forsale/2020/10/08/22/21/2015_lexus_rx_350-pic-1361489843702590917-1024x768.jpeg | | 9677_cc0640_032_4V3.jpg | VA 1-914-215 |
| https://static.cargurus.com/images/forsale/2022/03/28/03/41/2015_lexus_rx-pic-4753645693745768127-1024x768.jpeg | | 9677_st0640_046.jpg | VA 1-914-215 |
| https://static.cargurus.com/images/forsale/2021/06/17/00/40/2015_subaru_outback-pic-4048416351365100304-1024x768.jpeg | | 9249_st0640_037.jpg | VA 1-914-569 |
| https://static.cargurus.com/images/forsale/2020/09/23/02/47/2015_ford_f-350_super_duty-pic-6236473202927487834-1024x768.jpeg | | 9678_cc0640_032_F1.jpg | VA 1-916-022 |
| https://static.cargurus.com/images/forsale/2021/12/31/06/43/2015_ford_f-350_super_duty-pic-9187947536264179099-1024x768.jpeg | | 9678_cc0640_032_UH.jpg | VA 1-916-022 |
| https://static.cargurus.com/images/forsale/2021/05/17/23/37/2015_ford_f-350_super_duty-pic-7239929364121415905-1024x768.jpeg | | 9678_cc0640_032_UX.jpg | VA 1-916-022 |
| https://static.cargurus.com/images/forsale/2020/09/23/00/44/2015_ford_f-350_super_duty-pic-6164611024729986743-1024x768.jpeg | | 9678_cc0640_032_Z1.jpg | VA 1-916-022 |
| https://static.cargurus.com/images/forsale/2020/09/26/16/26/2015_ford_f-350_super_duty-pic-8875938547653580260-1024x768.jpeg | | 9678_st0640_089.jpg | VA 1-916-022 |
| https://static.cargurus.com/images/forsale/2021/12/29/17/42/2015_kia_k900-pic-7660038981018704311-1024x768.jpeg | | 9667_cc0640_032_3D.jpg | VA 1-916-025 |
| https://static.cargurus.com/images/forsale/2022/05/14/09/10/2015_kia_k900-pic-1548898273616839541-1024x768.jpeg | | 9667_st0640_089.jpg | VA 1-916-025 |
| https://static.cargurus.com/images/forsale/2022/01/19/01/15/2014_hyundai_elantra_coupe-pic-5753169218712624 66-1024x768.jpeg | | 9674_cc0640_032_ZU3.jpg | VA 1-916-030 |
| https://static.cargurus.com/images/forsale/2022/03/12/21/03/2015_hyundai_genesis-pic-5462566890379438287-1024x768.jpeg | | 9672_cc0640_032_YB6.jpg | VA 1-916-113 |
| https://static.cargurus.com/images/forsale/2022/03/28/00/39/2015_hyundai_genesis-pic-8232128807867040234-1024x768.jpeg | | 9672_cc0640_032_YW6.jpg | VA 1-916-113 |
| https://static.cargurus.com/images/forsale/2022/02/20/17/15/2015_nissan_versa-pic-7821756596878403973-1024x768.jpeg | | 9742_st0640_089.jpg | VA 1-917-052 |
| https://static.cargurus.com/images/forsale/2022/02/26/17/10/2015_nissan_xterra-pic-6665084738372327839-1024x768.jpeg | | 9743_cc0640_032_EAF.jpg | VA 1-917-053 |
| https://static.cargurus.com/images/forsale/2022/03/03/20/44/2015_chevrolet_malibu-pic-2721895188917478499-1024x768.jpeg | | 9718_cc0640_032_GAZ.jpg | VA 1-917-057 |
| https://static.cargurus.com/images/forsale/2022/04/04/22/44/2015_audi_a4-pic-1080228497536820 78-1024x768.jpeg | | 9719_st0640_037.jpg | VA 1-917-066 |
| https://static.cargurus.com/images/forsale/2022/02/23/19/24/2015_kia_forte-pic-7733848227589273372-1024x768.jpeg | | 9708_cc0640_032_K3R.jpg | VA 1-917-067 |
| https://static.cargurus.com/images/forsale/2022/03/15/12/40/2015_kia_forte-pic-2154095782802568622-1024x768.jpeg | | 9708_st0640_046.jpg | VA 1-917-067 |
| https://static.cargurus.com/images/forsale/2020/09/23/02/08/2015_chrysler_200-pic-5804858124832216534-1024x768.jpeg | | 9703_cc0640_032_PRV.jpg | VA 1-917-084 |
| https://static.cargurus.com/images/forsale/2020/09/26/13/29/2015_chrysler_200-pic-3279102488155959258-1024x768.jpeg | | 9703_cc0640_032_PSC.jpg | VA 1-917-084 |
| https://static.cargurus.com/images/forsale/2021/12/23/21/48/2015_hyundai_elantra-pic-1255097008484253 26-1024x768.jpeg | | 9715_cc0640_032_Y8.jpg | VA 1-917-088 |
| https://static.cargurus.com/images/forsale/2021/12/22/22/36/2015_ford_taurus-pic-8803700460672902641-1024x768.jpeg | | 9736_cc0640_032_J4.jpg | VA 1-917-878 |
| https://static.cargurus.com/images/forsale/2021/12/20/00/32/2015_ford_taurus-pic-7384191281108057297-1024x768.jpeg | | 9736_cc0640_032_RR.jpg | VA 1-917-878 |
| https://static.cargurus.com/images/forsale/2022/04/14/09/46/2015_chevrolet_malibu-pic-7675297898626396016-1024x768.jpeg | | 9741_cc0640_032_G7U.jpg | VA 1-917-879 |
| https://static.cargurus.com/images/forsale/2022/02/24/12/41/2015_chevrolet_malibu-pic-4370075915754597377-1024x768.jpeg | | 9741_cc0640_032_GAR.jpg | VA 1-917-879 |
| https://static.cargurus.com/images/forsale/2021/08/07/00/13/2015_chevrolet_malibu-pic-4806504699179570001-1024x768.jpeg | | 9741_st0640_046.jpg | VA 1-917-879 |
| https://static.cargurus.com/images/forsale/2022/02/19/15/39/2015_ford_fiesta-pic-1777516848668498608-1024x768.jpeg | | 9735_st0640_046.jpg | VA 1-917-880 |
| https://static.cargurus.com/images/forsale/2022/01/19/01/15/2015_audi_a7-pic-1354744039494322292-1024x768.jpeg | | 9732_st0640_037.jpg | VA 1-917-882 |
| https://static.cargurus.com/images/forsale/2021/02/27/22/20/2015_cadillac_srx-pic-5819680364654059686-1024x768.jpeg | | 9734_cc0640_032_GLJ.jpg | VA 1-917-883 |
| https://static.cargurus.com/images/forsale/2022/04/24/06/27/2015_chevrolet_camaro-pic-4571854890476742744-1024x768.jpeg | | 9737_cc0640_032_GAZ.jpg | VA 1-917-884 |
| https://static.cargurus.com/images/forsale/2021/11/17/12/40/2015_chevrolet_camaro-pic-375206359513490916-1024x768.jpeg | | 9737_cc0640_032_GBE.jpg | VA 1-917-884 |
| https://static.cargurus.com/images/forsale/2022/02/18/01/29/2015_mercedes-benz_glk-class-pic-1659190828191022122-1024x768.jpeg | | 9726_cc0640_032_986.jpg | VA 1-917-886 |
| https://static.cargurus.com/images/forsale/2021/07/15/09/48/2015_gmc_acadia-pic-3179676388701071220-1024x768.jpeg | | 9713_cc0640_032_G1E.jpg | VA 1-917-891 |
| https://static.cargurus.com/images/forsale/2021/06/18/12/43/2015_chevrolet_silverado_2500hd-pic-4238564422870663389-1024x768.jpeg | | 9697_st0640_046.jpg | VA 1-918-019 |
| https://static.cargurus.com/images/forsale/2022/03/24/13/11/2015_nissan_altima-pic-8577035248420112323-1024x768.jpeg | | 9700_cc0640_032_CAJ.jpg | VA 1-918-021 |
| https://static.cargurus.com/images/forsale/2022/03/18/12/41/2015_buick_enclave-pic-2331681969202584895-1024x768.jpeg | | 9739_cc0640_032_G1E.jpg | VA 1-918-033 |
| https://static.cargurus.com/images/forsale/2022/01/03/21/42/2015_acura_mdx-pic-5994117186182670074-1024x768.jpeg | | 9731_cc0640_032_SA.jpg | VA 1-918-062 |
| https://static.cargurus.com/images/forsale/2021/12/27/17/12/2015_acura_mdx-pic-4313911218056765266-1024x768.jpeg | | 9731_st0640_089.jpg | VA 1-918-062 |
| https://static.cargurus.com/images/forsale/2020/09/28/21/05/2015_ford_transit_cargo-pic-3623609921165135756-1024x768.jpeg | | 9738_cc0640_032_YZ.jpg | VA 1-918-067 |
| https://static.cargurus.com/images/forsale/2022/02/22/07/28/2015_nissan_leaf-pic-2884529219582672206-1024x768.jpeg | | 9723_cc0640_032_K23.jpg | VA 1-918-072 |
| https://static.cargurus.com/images/forsale/2021/11/25/21/59/2015_kia_optima-pic-2115785422310205171-1024x768.jpeg | | 9753_cc0640_032_TR3.jpg | VA 1-919-937 |
| https://static.cargurus.com/images/forsale/2021/07/28/22/11/2015_gmc_acadia-pic-4002220099257282223-1024x768.jpeg | | 9755_st0640_037.jpg | VA 1-919-943 |
| https://static.cargurus.com/images/forsale/2022/03/23/10/11/2015_gmc_terrain-pic-3378963689319814266-1024x768.jpeg | | 9760_cc0640_032_GAN.jpg | VA 1-919-958 |
| https://static.cargurus.com/images/forsale/2022/03/20/06/38/2015_gmc_terrain-pic-6619949503600605545-1024x768.jpeg | | 9760_cc0640_032_GBA.jpg | VA 1-919-958 |
| https://static.cargurus.com/images/forsale/2022/04/04/00/53/2015_cadillac_ats-pic-7778406525272196861-1024x768.jpeg | | 9765_cc0640_032_GAN.jpg | VA 1-922-154 |
| https://static.cargurus.com/images/forsale/2021/10/24/13/13/2015_chevrolet_traverse-pic-5801339500939515099-1024x768.jpeg | | 9767_st0640_046.jpg | VA 1-922-171 |
| https://static.cargurus.com/images/forsale/2021/10/30/06/30/2015_audi_a4-pic-9128300281259174881-1024x768.jpeg | | 9761_cc0640_032_2Y2Y.jpg | VA 1-922-244 |
| https://static.cargurus.com/images/forsale/2021/06/02/10/50/2015_audi_a4-pic-2262088478042331622-1024x768.jpeg | | 9761_cc0640_032_A2A2.jpg | VA 1-922-244 |
| https://static.cargurus.com/images/forsale/2022/04/26/21/36/2015_audi_a4-pic-1215338571477840753-1024x768.jpeg | | 9761_cc0640_032_L5L5.jpg | VA 1-922-244 |
| https://static.cargurus.com/images/forsale/2022/03/08/06/56/2015_nissan_versa_note-pic-3414771279089937583-1024x768.jpeg | | 9777_cc0640_032_K36.jpg | VA 1-925-163 |
| https://static.cargurus.com/images/forsale/2021/08/04/23/44/2015_mercedes-benz_m-class-pic-6200400210462127165-1024x768.jpeg | | 9781_cc0640_032_792.jpg | VA 1-925-164 |
| https://static.cargurus.com/images/forsale/2021/06/23/12/43/2015_mercedes-benz_m-class-pic-2150886747328039600-1024x768.jpeg | | 9781_st0640_046.jpg | VA 1-925-164 |
| https://static.cargurus.com/images/forsale/2022/04/13/05/25/2015_lincoln_mkz_hybrid-pic-1161282947178635734-1024x768.jpeg | | 9786_st0640_089.jpg | VA 1-925-169 |
| https://static.cargurus.com/images/forsale/2022/03/09/21/06/2015_jeep_grand_cherokee-pic-5607371778723323204-1024x768.jpeg | | 9779_cc0640_032_PXR.jpg | VA 1-925-174 |
| https://static.cargurus.com/images/forsale/2022/01/02/04/52/2015_jeep_grand_cherokee-pic-1611744704370292208-1024x768.jpeg | | 9779_st0640_089.jpg | VA 1-925-174 |
| https://static.cargurus.com/images/forsale/2022/04/05/08/05/2015_hyundai_sonata_hybrid-pic-3027483717224531083-1024x768.jpeg | | 9782_cc0640_032_TB7.jpg | VA 1-925-176 |
| https://static.cargurus.com/images/forsale/2021/09/21/05/52/2015_hyundai_equus-pic-5619596928988844268-1024x768.jpeg | | 9817_cc0640_032_Y6S.jpg | VA 1-926-689 |
| https://static.cargurus.com/images/forsale/2020/10/01/10/36/2015_jeep_wrangler_unlimited-pic-6570773000378844555-1024x768.jpeg | | 9801_cc0640_032_PGK.jpg | VA 1-926-696 |
| https://static.cargurus.com/images/forsale/2022/02/23/19/53/2015_bmw_7_series-pic-6693570038550844 87-1024x768.jpeg | | 9800_cc0640_032_300.jpg | VA 1-926-730 |
| https://static.cargurus.com/images/forsale/2020/09/23/12/35/2015_chrysler_200-pic-9049931233658315996-1024x768.jpeg | | 9796_cc0640_032_PSC.jpg | VA 1-926-732 |
| https://static.cargurus.com/images/forsale/2020/09/29/13/36/2015_chrysler_200-pic-4489408440469379407-1024x768.jpeg | | 9796_cc0640_032_PW7.jpg | VA 1-926-732 |
| https://static.cargurus.com/images/forsale/2020/09/28/12/36/2015_chevrolet_silverado_1500-pic-1210429996316346 89-1024x768.jpeg | | 9829_cc0640_032_GXG.jpg | VA 1-927-732 |
| https://static.cargurus.com/images/forsale/2021/11/18/13/09/2015_chevrolet_silverado_1500-pic-7192007007881826108-1024x768.jpeg | | 9829_st0640_046.jpg | VA 1-927-732 |
| https://static.cargurus.com/images/forsale/2022/03/28/20/28/2015_gmc_savana_cargo-pic-3619806419206170337-1024x768.jpeg | | 9839_cc0640_032_GAZ.jpg | VA 1-927-801 |
| https://static.cargurus.com/images/forsale/2022/03/12/18/44/2015_land_rover_range_rover_evoque-pic-8504461749679172 88-1024x768.jpeg | | 9780_cc0640_032_873.jpg | VA 1-927-847 |
| https://static.cargurus.com/images/forsale/2022/03/30/07/32/2015_land_rover_range_rover_evoque-pic-1729597601974795587-1024x768.jpeg | | 9780_cc0640_032_949.jpg | VA 1-927-847 |

| Image URL | Appears On | Evox Filename | Registration |
|---|---|---|---|
| https://static.cargurus.com/images/forsale/2022/02/24/11/36/2015_mercedes-benz_c-class-pic-4317007229295256310-1024x768.jpeg | | 9826_cc0640_032_799.jpg | VA 1-927-854 |
| https://static.cargurus.com/images/forsale/2022/02/04/10/20/2016_jeep_cherokee-pic-8129913416808979711-1024x768.jpeg | | 9816_cc0640_032_PSC.jpg | VA 1-927-855 |
| https://static.cargurus.com/images/forsale/2022/01/11/13/39/2015_nissan_rogue-pic-8861464326074101780-1024x768.jpeg | | 9844_cc0640_032_EAN.jpg | VA 1-929-103 |
| https://static.cargurus.com/images/forsale/2020/09/23/03/52/2015_nissan_rogue-pic-8527570156272532046-1024x768.jpeg | | 9844_cc0640_032_KAD.jpg | VA 1-929-103 |
| https://static.cargurus.com/images/forsale/2022/02/10/19/30/2015_jeep_wrangler-pic-3940249968129305211-1024x768.jpeg | | 9840_cc0640_032_PUS.jpg | VA 1-929-105 |
| https://static.cargurus.com/images/forsale/2022/04/12/18/15/2015_jeep_wrangler-pic-5867801078715214620-1024x768.jpeg | | 9840_cc0640_032_PW7.jpg | VA 1-929-105 |
| https://static.cargurus.com/images/forsale/2021/09/25/00/47/2015_jeep_wrangler-pic-8565062138227429762-1024x768.jpeg | | 9840_cc0640_032_PX8.jpg | VA 1-929-105 |
| https://static.cargurus.com/images/forsale/2021/10/28/09/39/2015_dodge_journey-pic-6816712217695038827-1024x768.jpeg | | 9835_cc0640_032_PPS.jpg | VA 1-929-107 |
| https://static.cargurus.com/images/forsale/2021/02/17/03/39/2015_dodge_journey-pic-1551196065563977610-1024x768.jpeg | | 9835_st0640_037.jpg | VA 1-929-107 |
| https://static.cargurus.com/images/forsale/2022/03/24/10/36/2015_volkswagen_tiguan-pic-4573304101628783263-1024x768.jpeg | | 9849_cc0640_032_2T2T.jpg | VA 1-929-986 |
| https://static.cargurus.com/images/forsale/2021/12/05/15/37/2015_honda_odyssey-pic-6555738401505485187-1024x768.jpeg | | 9851_st0640_046.jpg | VA 1-929-994 |
| https://static.cargurus.com/images/forsale/2022/04/03/21/37/2015_volkswagen_passat-pic-7958832002587721662-1024x768.jpeg | | 9850_st0640_037.jpg | VA 1-930-001 |
| https://static.cargurus.com/images/forsale/2020/09/29/08/12/2015_chrysler_town___country-pic-1926704524029478590-1024x768.jpeg | | 9866_cc0640_032_PAU.jpg | VA 1-930-095 |
| https://static.cargurus.com/images/forsale/2021/12/18/17/31/2015_chrysler_town___country-pic-4898274024447393411-1024x768.jpeg | | 9866_st0640_046.jpg | VA 1-930-095 |
| https://static.cargurus.com/images/forsale/2022/03/30/13/22/2015_toyota_highlander-pic-2305254914352645 15-1024x768.jpeg | | 9867_st0640_046.jpg | VA 1-930-141 |
| https://static.cargurus.com/images/forsale/2022/01/11/19/58/2015_lexus_is_250-pic-5363331338391411323-1024x768.jpeg | | 9877_cc0640_032_3R1.jpg | VA 1-931-414 |
| https://static.cargurus.com/images/forsale/2022/04/03/21/57/2015_lexus_es-pic-2616799570725166340-1024x768.jpeg | | 9878_cc0640_032_4U7.jpg | VA 1-931-415 |
| https://static.cargurus.com/images/forsale/2022/03/04/15/24/2019_toyota_4runner-pic-6334895997889620799-1024x768.jpeg | | 9888_cc0640_001_8S6.jpg | VA 1-931-425 |
| https://static.cargurus.com/images/forsale/2021/06/12/12/02/2015_kia_sedona-pic-3700539145658761568-1024x768.jpeg | | 9885_cc0640_032_3D.jpg | VA 1-931-431 |
| https://static.cargurus.com/images/forsale/2020/09/23/09/54/2015_chevrolet_cruze-pic-6742242364615104621-1024x768.jpeg | | 9887_cc0640_032_GAZ.jpg | VA 1-931-481 |
| https://static.cargurus.com/images/forsale/2020/10/25/03/05/2015_chevrolet_cruze-pic-6814813775089719429-1024x768.jpeg | | 9887_cc0640_032_GXG.jpg | VA 1-931-481 |
| https://static.cargurus.com/images/forsale/2020/09/29/11/26/2015_chevrolet_cruze-pic-3888559546399553747-1024x768.jpeg | | 9887_cc0640_032_GXH.jpg | VA 1-931-481 |
| https://static.cargurus.com/images/forsale/2022/02/04/07/14/2015_dodge_challenger-pic-5627575113421241797-1024x768.jpeg | | 9869_cc0640_032_PQD.jpg | VA 1-932-047 |
| https://static.cargurus.com/images/forsale/2022/04/25/22/59/2015_mini_countryman-pic-6665891708629328455-1024x768.jpeg | | 9892_cc0640_032_B11.jpg | VA 1-936-274 |
| https://static.cargurus.com/images/forsale/2022/03/10/01/48/2015_toyota_sienna-pic-4339942873669759405-1024x768.jpeg | | 9899_cc0640_032_1H1.jpg | VA 1-936-277 |
| https://static.cargurus.com/images/forsale/2022/01/01/11/43/2015_toyota_camry_hybrid-pic-3568038896863071 06-1024x768.jpeg | | 9973_st0640_046.jpg | VA 1-936-282 |
| https://static.cargurus.com/images/forsale/2022/04/08/10/57/2015_chevrolet_corvette-pic-9036087893116239470-1024x768.jpeg | | 9897_cc0640_032_GBA.jpg | VA 1-936-284 |
| https://static.cargurus.com/images/forsale/2021/11/10/23/40/2015_chevrolet_corvette-pic-4538948388906116872-1024x768.jpeg | | 9897_cc0640_032_GKZ.jpg | VA 1-936-284 |
| https://static.cargurus.com/images/forsale/2022/04/02/05/56/2015_chevrolet_corvette-pic-4939337926581390870-1024x768.jpeg | | 9897_st0640_089.jpg | VA 1-936-284 |
| https://static.cargurus.com/images/forsale/2022/02/08/12/37/2015_kia_sportage-pic-3969761534874881738-1024x768.jpeg | | 9981_cc0640_032_D5U.jpg | VA 1-936-286 |
| https://static.cargurus.com/images/forsale/2021/08/21/16/08/2015_mitsubishi_lancer-pic-4104728559960596065-1024x768.jpeg | | 9978_cc0640_032_D06.jpg | VA 1-936-289 |
| https://static.cargurus.com/images/forsale/2021/09/07/06/13/2015_mitsubishi_lancer-pic-5174183919626167697-1024x768.jpeg | | 9978_cc0640_032_X42.jpg | VA 1-936-289 |
| https://static.cargurus.com/images/forsale/2022/03/10/23/04/2015_kia_optima-pic-5691182432878453059-1024x768.jpeg | | 9980_cc0640_032_3D.jpg | VA 1-936-295 |
| https://static.cargurus.com/images/forsale/2020/10/03/22/25/2015_kia_optima-pic-9139964292711944554-1024x768.jpeg | | 9980_cc0640_032_TR3.jpg | VA 1-936-295 |
| https://static.cargurus.com/images/forsale/2021/08/12/13/02/2015_mazda_mazda3-pic-6055689857565383750-1024x768.jpeg | | 9995_cc0640_032_25D.jpg | VA 1-936-333 |
| https://static.cargurus.com/images/forsale/2022/03/23/02/52/2015_chevrolet_cruze-pic-6078674313437877593-1024x768.jpeg | | 9992_st0640_046.jpg | VA 1-936-334 |
| https://static.cargurus.com/images/forsale/2021/06/05/22/22/2015_ford_mustang-pic-8881666059625348288-1024x768.jpeg | | 9907_cc0640_032_J4.jpg | VA 1-936-340 |
| https://static.cargurus.com/images/forsale/2020/10/02/01/09/2015_ford_mustang-pic-7380653102720835292-1024x768.jpeg | | 9907_cc0640_032_YZ.jpg | VA 1-936-340 |
| https://static.cargurus.com/images/forsale/2021/12/11/04/32/2015_ford_mustang-pic-8343226583731648743-1024x768.jpeg | | 9907_st0640_046.jpg | VA 1-936-340 |
| https://static.cargurus.com/images/forsale/2022/04/27/16/43/2015_ford_expedition-pic-6193407286520278423-1024x768.jpeg | | 9906_cc0640_032_UG.jpg | VA 1-936-378 |
| https://static.cargurus.com/images/forsale/2022/03/04/00/47/2015_nissan_pathfinder-pic-6580071814444303 79-1024x768.jpeg | | 9963_st0640_046.jpg | VA 1-936-389 |
| https://static.cargurus.com/images/forsale/2022/05/07/23/45/2015_toyota_yaris-pic-2313072978866278536-1024x768.jpeg | | 9979_cc0640_032_209.jpg | VA 1-936-407 |
| https://static.cargurus.com/images/forsale/2022/04/02/05/56/2015_jeep_patriot-pic-8707709954528547012-1024x768.jpeg | | 9983_cc0640_032_PAR.jpg | VA 1-936-409 |
| https://static.cargurus.com/images/forsale/2021/01/21/10/10/2015_audi_q5-pic-5301467333757557475-1024x768.jpeg | | 10024_cc0640_032_6Y6Y.jpg | VA 1-937-707 |
| https://static.cargurus.com/images/forsale/2021/09/15/06/04/2017_audi_q5-pic-1506893792827246413-1024x768.jpeg | | 10024_st0640_089.jpg | VA 1-937-707 |
| https://static.cargurus.com/images/forsale/2020/12/02/10/15/2015_acura_tlx-pic-8106015656905624439-1024x768.jpeg | | 10030_cc0640_032_WH.jpg | VA 1-937-713 |
| https://static.cargurus.com/images/forsale/2021/12/15/18/49/2015_volkswagen_e-golf-pic-3093815460184061914-1024x768.jpeg | | 10032_cc0640_032_Z2Z2.jpg | VA 1-937-714 |
| https://static.cargurus.com/images/forsale/2022/04/12/18/15/2015_ram_2500-pic-4589249658573747961-1024x768.jpeg | | 10013_cc0640_032_PX8.jpg | VA 1-937-715 |
| https://static.cargurus.com/images/forsale/2022/02/18/05/32/2015_gmc_sierra_1500-pic-4497599585683950639-1024x768.jpeg | | 10010_cc0640_032_GBN.jpg | VA 1-937-736 |
| https://static.cargurus.com/images/forsale/2021/12/21/21/50/2015_ford_expedition-pic-5124339093836000954-1024x768.jpeg | | 10025_st0640_046.jpg | VA 1-937-744 |
| https://static.cargurus.com/images/forsale/2021/12/24/12/28/2015_cadillac_srx-pic-6885104302018173807-1024x768.jpeg | | 10006_cc0640_032_GBE.jpg | VA 1-937-747 |
| https://static.cargurus.com/images/forsale/2022/02/22/05/19/2016_cadillac_srx-pic-7628825222151037560-1024x768.jpeg | | 10006_cc0640_032_GBR.jpg | VA 1-937-747 |
| https://static.cargurus.com/images/forsale/2021/10/09/17/49/2015_mini_cooper-pic-5893494117890067213-1024x768.jpeg | | 10021_cc0640_032_A94.jpg | VA 1-937-799 |
| https://static.cargurus.com/images/forsale/2022/02/24/19/43/2015_mitsubishi_mirage-pic-2238861429345570297-1024x768.jpeg | | 10019_cc0640_032_W19.jpg | VA 1-937-801 |
| https://static.cargurus.com/images/forsale/2022/03/10/00/44/2015_buick_regal-pic-5559098782225145631-1024x768.jpeg | | 10011_cc0640_032_GBA.jpg | VA 1-937-991 |
| https://static.cargurus.com/images/forsale/2022/04/14/19/03/2015_buick_regal-pic-6407055006105402865-1024x768.jpeg | | 10011_cc0640_032_GBN.jpg | VA 1-937-991 |
| https://static.cargurus.com/images/forsale/2022/02/01/11/20/2015_subaru_forester-pic-1273431180193559045-1024x768.jpeg | | 10005_st0640_037.jpg | VA 1-937-996 |
| https://static.cargurus.com/images/forsale/2022/04/26/17/08/2015_honda_fit-pic-5442587620837830063-1024x768.jpeg | | 10003_cc0640_032_GY.jpg | VA 1-938-963 |
| https://static.cargurus.com/images/forsale/2022/02/24/04/47/2015_porsche_cayenne-pic-8031460262279307853-1024x768.jpeg | | 9987_cc0640_032_4T.jpg | VA 1-939-393 |
| https://static.cargurus.com/images/forsale/2021/06/13/11/48/2015_nissan_370z-pic-3857853600969069253-1024x768.jpeg | | 10050_cc0640_032_K23.jpg | VA 1-940-106 |
| https://static.cargurus.com/images/forsale/2022/03/01/01/59/2015_buick_encore-pic-3208774780943846314-1024x768.jpeg | | 10041_st0640_046.jpg | VA 1-940-110 |
| https://static.cargurus.com/images/forsale/2022/01/15/17/54/2015_lincoln_navigator-pic-5012818104612575942-1024x768.jpeg | | 10028_cc0640_032_UG.jpg | VA 1-940-198 |
| https://static.cargurus.com/images/forsale/2022/04/03/17/56/2015_bmw_x5-pic-7757658441350873696-1024x768.jpeg | | 10039_cc0640_032_A89.jpg | VA 1-940-202 |
| https://static.cargurus.com/images/forsale/2022/02/28/23/22/2015_bmw_x5-pic-8233098814825892969-1024x768.jpeg | | 10039_st0640_046.jpg | VA 1-940-202 |
| https://static.cargurus.com/images/forsale/2022/02/23/12/36/2015_chevrolet_impala-pic-3780545481404873742-1024x768.jpeg | | 10056_cc0640_032_GAN.jpg | VA 1-940-206 |
| https://static.cargurus.com/images/forsale/2022/03/16/03/56/2015_ford_mustang-pic-8629970524943331724-1024x768.jpeg | | 10051_cc0640_032_UA.jpg | VA 1-940-209 |
| https://static.cargurus.com/images/forsale/2021/07/25/15/28/2015_volkswagen_passat-pic-3946024049155893376-1024x768.jpeg | | 10073_cc0640_032_A1A1.jpg | VA 1-946-761 |
| https://static.cargurus.com/images/forsale/2022/02/26/15/13/2015_nissan_nv200-pic-1457358048625548156-1024x768.jpeg | | 10079_cc0640_032_QM1.jpg | VA 1-946-792 |
| https://static.cargurus.com/images/forsale/2021/05/07/00/08/2015_hyundai_sonata-pic-6204074101633889175-1024x768.jpeg | | 10140_cc0640_032_W8.jpg | VA 1-946-891 |
| https://static.cargurus.com/images/forsale/2022/01/12/20/10/2015_subaru_xv_crosstrek_hybrid-pic-4607837457006638575-1024x768.jpeg | | 10065_cc0640_032_J9U.jpg | VA 1-946-991 |
| https://static.cargurus.com/images/forsale/2022/02/22/18/35/2015_ram_1500-pic-4822836619249476417-1024x768.jpeg | | 10132_st0640_046.jpg | VA 1-947-020 |
| https://static.cargurus.com/images/forsale/2022/04/21/10/33/2015_hyundai_tucson-pic-7856953963450744136-1024x768.jpeg | | 10153_cc0640_032_WJX.jpg | VA 1-947-021 |
| https://static.cargurus.com/images/forsale/2022/02/06/06/58/2015_mini_roadster-pic-1674689355622036661-1024x768.jpeg | | 10142_cc0640_032_851.jpg | VA 1-947-031 |
| https://static.cargurus.com/images/forsale/2021/03/29/00/43/2015_volkswagen_gti-pic-1593542108521129734-1024x768.jpeg | | 10154_cc0640_032_8E8E.jpg | VA 1-947-037 |
| https://static.cargurus.com/images/forsale/2021/12/05/05/08/2015_fiat_500-pic-4194605628686622 88-1024x768.jpeg | | 10146_cc0640_032_PBA.jpg | VA 1-947-069 |
| https://static.cargurus.com/images/forsale/2022/04/07/11/48/2015_toyota_highlander-pic-3721500785545026370-1024x768.jpeg | | 10162_cc0640_032_070.jpg | VA 1-947-081 |

| Image URL | Appears On | Evox Filename | Registration |
|---|---|---|---|
| https://static.cargurus.com/images/forsale/2021/07/26/22/11/2015_toyota_highlander-pic-7630086313247319191-1024x768.jpeg | | 10162_st0640_037.jpg | VA 1-947-081 |
| https://static.cargurus.com/images/forsale/2022/02/01/11/40/2015_toyota_highlander-pic-1526398116728245882-1024x768.jpeg | | 10162_st0640_046.jpg | VA 1-947-081 |
| https://static.cargurus.com/images/forsale/2020/10/11/00/17/2015_ram_1500-pic-2344336914972753388-1024x768.jpeg | | 10166_cc0640_032_PW7.jpg | VA 1-947-088 |
| https://static.cargurus.com/images/forsale/2022/04/16/19/23/2015_mazda_mazda3-pic-6861785605524901850-1024x768.jpeg | | 10164_cc0640_032_42A.jpg | VA 1-947-092 |
| https://static.cargurus.com/images/forsale/2022/02/26/17/10/2015_kia_soul-pic-9193836840833819525-1024x768.jpeg | | 10160_cc0640_032_AJR.jpg | VA 1-947-115 |
| https://static.cargurus.com/images/forsale/2022/02/27/00/46/2016_kia_soul-pic-3808804059643475061-1024x768.jpeg | | 10160_cc0640_032_AUB.jpg | VA 1-947-115 |
| https://static.cargurus.com/images/forsale/2021/12/28/12/44/2015_kia_soul-pic-2877259067391934532-1024x768.jpeg | | 10160_st0640_046.jpg | VA 1-947-115 |
| https://static.cargurus.com/images/forsale/2022/04/12/20/18/2015_porsche_boxster-pic-7812226326137156122-1024x768.jpeg | | 10161_cc0640_032_2T.jpg | VA 1-947-117 |
| https://static.cargurus.com/images/forsale/2020/09/28/16/27/2015_dodge_charger-pic-7640461994409353091-1024x768.jpeg | | 10169_cc0640_032_PW7.jpg | VA 1-947-119 |
| https://static.cargurus.com/images/forsale/2020/10/06/10/35/2015_dodge_charger-pic-2850969239199065750-1024x768.jpeg | | 10169_cc0640_032_PX8.jpg | VA 1-947-119 |
| https://static.cargurus.com/images/forsale/2022/02/17/13/06/2015_mini_cooper-pic-8393063469782763364-1024x768.jpeg | | 10174_cc0640_032_B71.jpg | VA 1-947-133 |
| https://static.cargurus.com/images/forsale/2022/03/14/01/42/2015_dodge_grand_caravan-pic-7543865436719915988-1024x768.jpeg | | 10170_cc0640_032_PW7.jpg | VA 1-947-178 |
| https://static.cargurus.com/images/forsale/2022/02/27/07/06/2015_mini_cooper-pic-8113359151764315966-1024x768.jpeg | | 10175_cc0640_032_850.jpg | VA 1-947-182 |
| https://static.cargurus.com/images/forsale/2022/01/23/16/57/2015_mini_cooper-pic-6252069060060958705-1024x768.jpeg | | 10175_cc0640_032_B83.jpg | VA 1-947-182 |
| https://static.cargurus.com/images/forsale/2021/08/31/16/16/2015_ford_f-150-pic-8653072329684575161-1024x768.jpeg | | 10178_cc0640_032_RR-J7.jpg | VA 1-947-186 |
| https://static.cargurus.com/images/forsale/2021/11/10/10/48/2015_ram_1500-pic-3566875868789589971-1024x768.jpeg | | 10180_cc0640_032_PAU.jpg | VA 1-947-193 |
| https://static.cargurus.com/images/forsale/2021/10/01/05/52/2015_ram_1500-pic-2524351521311710634-1024x768.jpeg | | 10180_cc0640_032_PW7.jpg | VA 1-947-193 |
| https://static.cargurus.com/images/forsale/2021/10/23/02/47/2015_chevrolet_trax-pic-7239130971102603813-1024x768.jpeg | | 10195_cc0640_032_G6V.jpg | VA 1-947-364 |
| https://static.cargurus.com/images/forsale/2022/02/16/13/05/2016_kia_sorento-pic-3597955894824741858-1024x768.jpeg | | 10203_st0640_046.jpg | VA 1-947-366 |
| https://static.cargurus.com/images/forsale/2022/02/20/07/47/2016_mercedes-benz_cla-class-pic-5545867697262939633-1024x768.jpeg | | 10197_cc0640_001_650.jpg | VA 1-947-367 |
| https://static.cargurus.com/images/forsale/2022/03/18/10/41/2016_toyota_prius_v-pic-3086328244825061560-1024x768.jpeg | | 10190_st0640_089.jpg | VA 1-947-431 |
| https://static.cargurus.com/images/forsale/2022/03/07/22/37/2016_hyundai_azera-pic-2573655979300710205-1024x768.jpeg | | 10323_cc0640_032_Y7S.jpg | VA 1-950-670 |
| https://static.cargurus.com/images/forsale/2022/03/16/08/10/2015_ram_promaster_city-pic-91320630215127593-1024x768.jpeg | | 10299_cc0640_032_PW7.jpg | VA 1-950-672 |
| https://static.cargurus.com/images/forsale/2022/03/30/21/25/2016_land_rover_range_rover_sport-pic-5660057908041316837-1024x768.jpeg | | 10290_cc0640_032_861.jpg | VA 1-950-685 |
| https://static.cargurus.com/images/forsale/2022/02/22/01/47/2015_land_rover_range_rover_sport-pic-8129359628121518759-1024x768.jpeg | | 10290_cc0640_032_867.jpg | VA 1-950-685 |
| https://static.cargurus.com/images/forsale/2021/10/12/17/36/2015_ford_focus-pic-6915729066197352719-1024x768.jpeg | | 10297_cc0640_001_UG.jpg | VA 1-950-686 |
| https://static.cargurus.com/images/forsale/2022/04/23/05/33/2015_ford_focus-pic-6405295410654802432-1024x768.jpeg | | 10297_st0640_089.jpg | VA 1-950-686 |
| https://static.cargurus.com/images/forsale/2021/03/11/10/17/2015_ford_focus-pic-5445839553764397520-1024x768.jpeg | | 10287_cc0640_032_PQ.jpg | VA 1-950-706 |
| https://static.cargurus.com/images/forsale/2020/09/26/16/26/2015_ford_focus-pic-8482061884744821133-1024x768.jpeg | | 10287_cc0640_032_UH.jpg | VA 1-950-706 |
| https://static.cargurus.com/images/forsale/2020/10/08/10/32/2015_ford_focus-pic-1488634951432868022-1024x768.jpeg | | 10287_cc0640_032_YZ.jpg | VA 1-950-706 |
| https://static.cargurus.com/images/forsale/2022/03/31/12/28/2015_ford_focus-pic-5184931405573993801-296x222.jpeg | | 10287_cc0640_032_Z1.jpg | VA 1-950-706 |
| https://static.cargurus.com/images/forsale/2021/12/02/10/29/2015_cadillac_ats-pic-9178355279581656397-1024x768.jpeg | | 10286_st0640_037.jpg | VA 1-950-718 |
| https://static.cargurus.com/images/forsale/2022/03/27/18/12/2015_ford_f-150-pic-4323266274437637086-1024x768.jpeg | | 10288_cc0640_032_RR-J7.jpg | VA 1-950-719 |
| https://static.cargurus.com/images/forsale/2022/03/10/12/49/2015_ford_f-150-pic-6076174252985559297-1024x768.jpeg | | 10288_st0640_046.jpg | VA 1-950-719 |
| https://static.cargurus.com/images/forsale/2022/01/07/05/08/2015_ram_3500-pic-1821122751440948025-1024x768.jpeg | | 10278_cc0640_032_PAU.jpg | VA 1-950-722 |
| https://static.cargurus.com/images/forsale/2020/10/13/22/39/2015_nissan_rogue-pic-2313178492421415441-1024x768.jpeg | | 10272_cc0640_032_NAH.jpg | VA 1-950-729 |
| https://static.cargurus.com/images/forsale/2020/09/27/11/11/2015_ford_f-150-pic-3164558247618868372-1024x768.jpeg | | 10265_cc0640_032_J7.jpg | VA 1-950-850 |
| https://static.cargurus.com/images/forsale/2020/09/23/02/08/2015_ford_f-150-pic-6033131447672722648-1024x768.jpeg | | 10265_cc0640_032_PQ.jpg | VA 1-950-850 |
| https://static.cargurus.com/images/forsale/2020/09/23/02/08/2015_ford_f-150-pic-6108992450154633424-1024x768.jpeg | | 10265_cc0640_032_UG.jpg | VA 1-950-850 |
| https://static.cargurus.com/images/forsale/2020/09/27/15/54/2015_ford_f-150-pic-4495075845803265567-1024x768.jpeg | | 10265_cc0640_032_W6.jpg | VA 1-950-850 |
| https://static.cargurus.com/images/forsale/2022/03/12/00/32/2015_nissan_frontier-pic-5262013433200307692-1024x768.jpeg | | 10261_cc0640_032_K26.jpg | VA 1-950-950 |
| https://static.cargurus.com/images/forsale/2022/03/19/12/43/2015_lincoln_mkx-pic-6250581193942244405-1024x768.jpeg | | 10259_cc0640_032_UX.jpg | VA 1-950-951 |
| https://static.cargurus.com/images/forsale/2021/09/23/09/38/2015_kia_optima_hybrid-pic-280504433096286105-1024x768.jpeg | | 10255_st0640_046.jpg | VA 1-950-953 |
| https://static.cargurus.com/images/forsale/2021/10/23/09/44/2015_toyota_prius_v-pic-7004742822726333168-1024x768.jpeg | | 10253_st0640_046.jpg | VA 1-950-956 |
| https://static.cargurus.com/images/forsale/2022/03/10/01/48/2016_chevrolet_colorado-pic-2712783514183553116-1024x768.jpeg | | 10232_cc0640_032_GBA.jpg | VA 1-951-054 |
| https://static.cargurus.com/images/forsale/2022/03/09/06/00/2015_chevrolet_malibu-pic-9182517798890304595-1024x768.jpeg | | 10236_st0640_046.jpg | VA 1-951-056 |
| https://static.cargurus.com/images/forsale/2021/10/22/06/01/2015_nissan_murano-pic-309186230560892333-1024x768.jpeg | | 10225_cc0640_032_QAB.jpg | VA 1-951-151 |
| https://static.cargurus.com/images/forsale/2020/10/31/10/26/2015_ford_explorer-pic-8737444930370077505-1024x768.jpeg | | 10227_cc0640_032_RR.jpg | VA 1-951-156 |
| https://static.cargurus.com/images/forsale/2020/09/23/02/08/2015_ford_explorer-pic-21365565961645052-1024x768.jpeg | | 10227_cc0640_032_UH.jpg | VA 1-951-156 |
| https://static.cargurus.com/images/forsale/2021/12/23/21/48/2015_ford_explorer-pic-1586081988682314181-1024x768.jpeg | | 10227_st0640_046.jpg | VA 1-951-156 |
| https://static.cargurus.com/images/forsale/2021/07/04/05/55/2015_volkswagen_golf-pic-1847257818983803209-1024x768.jpeg | | 10241_cc0640_032_A1A1.jpg | VA 1-951-173 |
| https://static.cargurus.com/images/forsale/2022/02/15/12/43/2015_toyota_prius_c-pic-9032469840362178641-1024x768.jpeg | | 10221_cc0640_032_040.jpg | VA 1-951-687 |
| https://static.cargurus.com/images/forsale/2021/10/11/17/49/2015_toyota_prius_c-pic-1375207478238550465-1024x768.jpeg | | 10221_cc0640_032_3P0.jpg | VA 1-951-687 |
| https://static.cargurus.com/images/forsale/2020/09/26/13/29/2015_ford_focus-pic-5776076348825067628-1024x768.jpeg | | 10214_cc0640_032_HI.jpg | VA 1-951-690 |
| https://static.cargurus.com/images/forsale/2020/09/23/03/52/2015_ford_focus-pic-524725593049764721-1024x768.jpeg | | 10214_cc0640_032_UH.jpg | VA 1-951-690 |
| https://static.cargurus.com/images/forsale/2020/09/27/01/40/2015_ford_focus-pic-5084933705466610229-1024x768.jpeg | | 10214_cc0640_032_YZ.jpg | VA 1-951-690 |
| https://static.cargurus.com/images/forsale/2022/03/03/18/56/2015_ford_focus-pic-4693594977622004814-1024x768.jpeg | | 10214_st0640_046.jpg | VA 1-951-690 |
| https://static.cargurus.com/images/forsale/2022/02/10/00/06/2015_ford_transit_connect-pic-3102910921150368370-1024x768.jpeg | | 10216_cc0640_032_Z2.jpg | VA 1-951-692 |
| https://static.cargurus.com/images/forsale/2021/08/17/16/30/2015_chevrolet_silverado_1500-pic-7095459826710878140-1024x768.jpeg | | 10204_cc0640_032_G1C.jpg | VA 1-951-697 |
| https://static.cargurus.com/images/forsale/2022/02/27/20/12/2015_ford_f-150-pic-5046402757377365655-1024x768.jpeg | | 10213_cc0640_032_N1.jpg | VA 1-951-701 |
| https://static.cargurus.com/images/forsale/2020/09/27/02/04/2015_ford_f-150-pic-4664568297593291876-1024x768.jpeg | | 10213_cc0640_032_PQ.jpg | VA 1-951-701 |
| https://static.cargurus.com/images/forsale/2022/03/09/12/41/2015_volkswagen_jetta_gli-pic-7199515381615682532-1024x768.jpeg | | 10202_cc0640_032_8E8E.jpg | VA 1-951-702 |
| https://static.cargurus.com/images/forsale/2022/04/04/22/44/2016_audi_a6-pic-1991213205711595821-1024x768.jpeg | | 10379_st0640_037.jpg | VA 1-952-472 |
| https://static.cargurus.com/images/forsale/2022/02/06/00/25/2015_chevrolet_volt-pic-4139092566440485138-1024x768.jpeg | | 10370_st0640_046.jpg | VA 1-952-474 |
| https://static.cargurus.com/images/forsale/2022/03/02/20/28/2015_ford_flex-pic-1740177155908460783-1024x768.jpeg | | 10376_cc0640_032_RR.jpg | VA 1-952-477 |
| https://static.cargurus.com/images/forsale/2022/01/17/23/15/2016_porsche_cayenne-pic-3134289382433627589-1024x768.jpeg | | 10367_cc0640_032_S2.jpg | VA 1-952-479 |
| https://static.cargurus.com/images/forsale/2022/03/05/00/28/2015_scion_xb-pic-315359910425852022-1024x768.jpeg | | 10328_cc0640_032_040.jpg | VA 1-952-488 |
| https://static.cargurus.com/images/forsale/2021/03/17/10/32/2015_bmw_m4-pic-6245080001043908385-1024x768.jpeg | | 10304_st0640_089.jpg | VA 1-952-494 |
| https://static.cargurus.com/images/forsale/2020/11/24/23/30/2017_chevrolet_express-pic-7302943086057565258-1024x768.jpeg | | 10314_cc0640_032_GAZ.jpg | VA 1-952-501 |
| https://static.cargurus.com/images/forsale/2022/02/15/01/16/2016_acura_mdx-pic-7189117177792295968-1024x768.jpeg | | 10335_cc0640_032_BX.jpg | VA 1-952-526 |
| https://static.cargurus.com/images/forsale/2021/01/01/15/50/2016_acura_mdx-pic-3895709975576093105-1024x768.jpeg | | 10335_st0640_089.jpg | VA 1-952-526 |
| https://static.cargurus.com/images/forsale/2022/01/01/03/51/2015_ford_f-150-pic-7077824886342141290-1024x768.jpeg | | 10331_cc0640_032_UH.jpg | VA 1-952-589 |
| https://static.cargurus.com/images/forsale/2022/02/03/12/14/2015_gmc_savana-pic-6925264750264393670-1024x768.jpeg | | 10339_cc0640_032_GBV.jpg | VA 1-952-597 |
| https://static.cargurus.com/images/forsale/2022/03/05/17/56/2016_audi_a7-pic-5887816441883227602-1024x768.jpeg | | 10341_st0640_089.jpg | VA 1-952-600 |
| https://static.cargurus.com/images/forsale/2022/03/12/15/36/2015_ford_focus-pic-4280456256808609618-1024x768.jpeg | | 10344_cc0640_032_HI.jpg | VA 1-952-617 |
| https://static.cargurus.com/images/forsale/2021/06/17/05/47/2015_ford_focus-pic-7370634133490216174-1024x768.jpeg | | 10344_st0640_046.jpg | VA 1-952-617 |

| Image URL | Appears On | Evox Filename | Registration |
|---|---|---|---|
| https://static.cargurus.com/images/forsale/2022/02/03/02/16/2018_nissan_murano-pic-7038217409199355556-1024x768.jpeg | | 10355_cc0640_001_QAB.jpg | VA 1-952-700 |
| https://static.cargurus.com/images/forsale/2022/02/26/17/10/2015_lexus_nx_200t-pic-6063474508728724836-1024x768.jpeg | | 10350_cc0640_032_1J4.jpg | VA 1-952-710 |
| https://static.cargurus.com/images/forsale/2022/01/29/19/34/2015_cadillac_escalade_esv-pic-7689420388992166 6-1024x768.jpeg | | 10340_st0640_089.jpg | VA 1-952-713 |
| https://static.cargurus.com/images/forsale/2022/03/20/03/42/2015_nissan_rogue_select-pic-3034019671210052622-1024x768.jpeg | | 10346_cc0640_032_QAB.jpg | VA 1-952-720 |
| https://static.cargurus.com/images/forsale/2020/09/23/00/44/2015_jeep_renegade-pic-6482327954763362389-1024x768.jpeg | | 10397_cc0640_032_PX8.jpg | VA 1-955-572 |
| https://static.cargurus.com/images/forsale/2022/01/31/17/50/2015_bmw_x6-pic-8654511665622480707-1024x768.jpeg | | 10401_cc0640_032_300.jpg | VA 1-955-579 |
| https://static.cargurus.com/images/forsale/2021/08/19/22/20/2016_hyundai_elantra-pic-3475177648970477776-1024x768.jpeg | | 10399_st0640_046.jpg | VA 1-955-606 |
| https://static.cargurus.com/images/forsale/2021/04/15/05/41/2015_bmw_3_series-pic-8331173325504510013-1024x768.jpeg | | 10402_st0640_037.jpg | VA 1-955-611 |
| https://static.cargurus.com/images/forsale/2020/11/07/22/37/2015_ford_edge-pic-7773664810560318829-1024x768.jpeg | | 10388_cc0640_032_UG.jpg | VA 1-955-632 |
| https://static.cargurus.com/images/forsale/2022/04/05/23/56/2015_jeep_renegade-pic-4354176823810279734-1024x768.jpeg | | 10382_cc0640_032_PRX.jpg | VA 1-955-633 |
| https://static.cargurus.com/images/forsale/2021/10/29/05/53/2015_ram_promaster-pic-4188158181048644267-1024x768.jpeg | | 10381_cc0640_032_PW7.jpg | VA 1-955-636 |
| https://static.cargurus.com/images/forsale/2022/02/11/08/03/2015_mazda_mazda3-pic-5503605729592879160-1024x768.jpeg | | 10418_cc0640_032_42A.jpg | VA 1-956-280 |
| https://static.cargurus.com/images/forsale/2021/12/16/09/59/2016_mini_cooper-pic-3894242521262876454-1024x768.jpeg | | 10416_cc0640_032_B86.jpg | VA 1-956-282 |
| https://static.cargurus.com/images/forsale/2022/03/16/07/09/2016_mazda_mazda6-pic-1217985332444687345-1024x768.jpeg | | 10414_cc0640_032_41W.jpg | VA 1-956-283 |
| https://static.cargurus.com/images/forsale/2022/03/11/15/54/2015_chevrolet_silverado_2500hd-pic-6789852204306192378-1024x768.jpeg | | 10417_cc0640_032_GAZ.jpg | VA 1-964-522 |
| https://static.cargurus.com/images/forsale/2022/03/08/21/25/2016_bmw_x4-pic-6654117940720581156-1024x768.jpeg | | 10428_cc0640_032_300.jpg | VA 1-964-528 |
| https://static.cargurus.com/images/forsale/2022/02/23/22/36/2016_lincoln_mkz-pic-3867477040241600743-1024x768.jpeg | | 10429_cc0640_032_UG.jpg | VA 1-964-533 |
| https://static.cargurus.com/images/forsale/2021/03/11/22/42/2017_chevrolet_tahoe-pic-6735251943136760303-1024x768.jpeg | | 10604_cc0640_032_GBA.jpg | VA 1-972-624 |
| https://static.cargurus.com/images/forsale/2021/12/18/16/56/2016_ram_promaster-pic-6266027333588105526-1024x768.jpeg | | 10600_cc0640_032_PW7.jpg | VA 1-972-667 |
| https://static.cargurus.com/images/forsale/2021/04/20/10/09/2016_gmc_acadia-pic-8802871265992310399-1024x768.jpeg | | 10592_cc0640_032_GAZ.jpg | VA 1-972-672 |
| https://static.cargurus.com/images/forsale/2022/02/28/15/36/2016_ram_2500-pic-7111939749338416350-1024x768.jpeg | | 10576_cc0640_032_PCL-PS2.jpg | VA 1-972-678 |
| https://static.cargurus.com/images/forsale/2021/07/28/12/43/2016_jeep_cherokee-pic-7323362441325025530-1024x768.jpeg | | 10564_st0640_046.jpg | VA 1-972-682 |
| https://static.cargurus.com/images/forsale/2022/02/27/18/36/2016_kia_soul_ev-pic-7519412913174506425-1024x768.jpeg | | 10562_cc0640_032_9H.jpg | VA 1-972-694 |
| https://static.cargurus.com/images/forsale/2021/12/29/12/44/2016_audi_a4-pic-9205662312842051300-1024x768.jpeg | | 10513_st0640_046.jpg | VA 1-972-865 |
| https://static.cargurus.com/images/forsale/2022/03/01/12/36/2016_cadillac_srx-pic-8302219433536943709-1024x768.jpeg | | 10521_cc0640_032_GAN.jpg | VA 1-972-869 |
| https://static.cargurus.com/images/forsale/2022/02/15/06/16/2016_cadillac_srx-pic-3972531973160022914-1024x768.jpeg | | 10509_cc0640_032_GAN.jpg | VA 1-972-875 |
| https://static.cargurus.com/images/forsale/2022/03/06/00/56/2016_ford_fusion-pic-3127989378854591003-1024x768.jpeg | | 10505_cc0640_032_G1.jpg | VA 1-972-881 |
| https://static.cargurus.com/images/forsale/2021/11/20/17/24/2016_ford_fusion-pic-5478414704012150353-1024x768.jpeg | | 10505_cc0640_032_J7.jpg | VA 1-972-881 |
| https://static.cargurus.com/images/forsale/2022/01/26/03/24/2016_kia_forte-pic-9105813485765676080-1024x768.jpeg | | 10548_st0640_089.jpg | VA 1-973-049 |
| https://static.cargurus.com/images/forsale/2022/04/19/08/54/2016_hyundai_tucson-pic-7837422587081828 57-1024x768.jpeg | | 10601_cc0640_032_PKW.jpg | VA 1-973-060 |
| https://static.cargurus.com/images/forsale/2022/01/15/00/29/2016_hyundai_tucson-pic-5380881635477838611-1024x768.jpeg | | 10601_st0640_046.jpg | VA 1-973-060 |
| https://static.cargurus.com/images/forsale/2022/03/02/07/28/2016_audi_q3-pic-3133169345535085686-1024x768.jpeg | | 10551_cc0640_032_0D0D.jpg | VA 1-973-061 |
| https://static.cargurus.com/images/forsale/2022/04/03/23/21/2016_audi_q3-pic-3487279810663640522-1024x768.jpeg | | 10551_cc0640_032_2Y2Y.jpg | VA 1-973-061 |
| https://static.cargurus.com/images/forsale/2022/04/17/22/57/2019_chevrolet_colorado-pic-5459750470476367557-1024x768.jpeg | | 10553_cc0640_001_GBA.jpg | VA 1-973-062 |
| https://static.cargurus.com/images/forsale/2022/03/18/12/41/2017_chevrolet_colorado-pic-6121579248975986 27-1024x768.jpeg | | 10553_cc0640_032_GBV.jpg | VA 1-973-062 |
| https://static.cargurus.com/images/forsale/2022/03/01/22/43/2016_chevrolet_colorado-pic-2327839568368239567-1024x768.jpeg | | 10553_st0640_089.jpg | VA 1-973-062 |
| https://static.cargurus.com/images/forsale/2022/02/26/08/20/2016_hyundai_elantra-pic-6941631805789265662-1024x768.jpeg | | 10526_cc0640_032_W8.jpg | VA 1-973-064 |
| https://static.cargurus.com/images/forsale/2022/03/01/06/04/2016_audi_q5-pic-219303780744818704-1024x768.jpeg | | 10525_cc0640_032_0C0C.jpg | VA 1-973-066 |
| https://static.cargurus.com/images/forsale/2021/02/05/10/19/2016_audi_q5-pic-801014051411594317-1024x768.jpeg | | 10525_cc0640_032_0D0D.jpg | VA 1-973-066 |
| https://static.cargurus.com/images/forsale/2020/09/29/04/11/2016_audi_q5-pic-6691934168790567178-1024x768.jpeg | | 10525_cc0640_032_A2A2.jpg | VA 1-973-066 |
| https://static.cargurus.com/images/forsale/2021/11/25/17/41/2016_gmc_acadia-pic-5003578579506000057-1024x768.jpeg | | 10540_cc0640_032_GB8.jpg | VA 1-973-073 |
| https://static.cargurus.com/images/forsale/2022/03/24/03/04/2016_chevrolet_malibu-pic-1856392554942472456-1024x768.jpeg | | 10543_cc0640_032_G1E.jpg | VA 1-973-075 |
| https://static.cargurus.com/images/forsale/2022/03/11/13/47/2016_chevrolet_traverse-pic-7754676233667728170-1024x768.jpeg | | 10552_cc0640_032_GXG.jpg | VA 1-973-077 |
| https://static.cargurus.com/images/forsale/2022/03/25/08/18/2017_nissan_maxima-pic-1973612188080894671-1024x768.jpeg | | 10554_cc0640_032_KAD.jpg | VA 1-973-078 |
| https://static.cargurus.com/images/forsale/2021/06/08/22/49/2016_volvo_v60-pic-6276309464671410102-1024x768.jpeg | | 10558_cc0640_032_717.jpg | VA 1-973-087 |
| https://static.cargurus.com/images/forsale/2022/03/22/07/49/2016_kia_rio5-pic-805467278081540638-1024x768.jpeg | | 10559_cc0640_032_EU2.jpg | VA 1-973-089 |
| https://static.cargurus.com/images/forsale/2021/12/03/06/35/2017_ford_explorer-pic-3879294958050688424-1024x768.jpeg | | 10474_cc0640_032_UX.jpg | VA 1-973-104 |
| https://static.cargurus.com/images/forsale/2021/08/31/18/18/2015_lincoln_mkc-pic-7554199282271187691-1024x768.jpeg | | 10463_cc0640_032_N1.jpg | VA 1-973-121 |
| https://static.cargurus.com/images/forsale/2022/01/23/07/21/2015_lincoln_mkc-pic-2678321616886407165-1024x768.jpeg | | 10463_cc0640_032_UG.jpg | VA 1-973-121 |
| https://static.cargurus.com/images/forsale/2021/11/11/01/02/2016_mercedes-benz_e-class-pic-1949964928828179758-1024x768.jpeg | | 10467_cc0640_032_775.jpg | VA 1-973-123 |
| https://static.cargurus.com/images/forsale/2022/03/07/22/37/2017_ford_explorer-pic-8327202059897920052-1024x768.jpeg | | 10481_cc0640_032_RR.jpg | VA 1-973-141 |
| https://static.cargurus.com/images/forsale/2022/03/09/06/43/2017_ford_explorer-pic-8218812933574307726-1024x768.jpeg | | 10481_cc0640_032_UG.jpg | VA 1-973-141 |
| https://static.cargurus.com/images/forsale/2022/03/19/02/25/2017_ford_explorer-pic-2302095938442163425-1024x768.jpeg | | 10486_cc0640_032_UG.jpg | VA 1-973-146 |
| https://static.cargurus.com/images/forsale/2022/02/06/03/27/2016_ford_explorer-pic-5471702239810434750-1024x768.jpeg | | 10486_cc0640_032_UX.jpg | VA 1-973-146 |
| https://static.cargurus.com/images/forsale/2022/02/05/18/43/2016_kia_sedona-pic-7409892802526774675-1024x768.jpeg | | 10487_st0640_046.jpg | VA 1-973-148 |
| https://static.cargurus.com/images/forsale/2022/01/28/10/01/2016_ford_f-250_super_duty-pic-4997058293879812665-1024x768.jpeg | | 10536_st0640_046.jpg | VA 1-973-355 |
| https://static.cargurus.com/images/forsale/2022/01/20/11/51/2016_scion_fr-s-pic-3009889371623430406-1024x768.jpeg | | 10531_st0640_046.jpg | VA 1-973-356 |
| https://static.cargurus.com/images/forsale/2022/02/24/11/36/2016_ford_escape-pic-3901620909688848 05-1024x768.jpeg | | 10501_cc0640_032_J7.jpg | VA 1-973-371 |
| https://static.cargurus.com/images/forsale/2022/03/08/22/34/2016_ford_escape-pic-6449644889136269 76-1024x768.jpeg | | 10501_st0640_046.jpg | VA 1-973-371 |
| https://static.cargurus.com/images/forsale/2021/12/18/16/56/2016_nissan_maxima-pic-3543158528595240028-1024x768.jpeg | | 10489_st0640_089.jpg | VA 1-973-375 |
| https://static.cargurus.com/images/forsale/2021/12/23/23/49/2016_subaru_forester-pic-6953694374239251779-1024x768.jpeg | | 10443_st0640_046.jpg | VA 1-973-682 |
| https://static.cargurus.com/images/forsale/2021/12/16/12/46/2016_subaru_forester-pic-4132679377198367 98-1024x768.jpeg | | 10434_cc0640_032_H4Q.jpg | VA 1-973-884 |
| https://static.cargurus.com/images/forsale/2022/03/09/07/40/2016_dodge_dart-pic-7278282053018943126-1024x768.jpeg | | 10585_cc0640_032_PSC.jpg | VA 1-973-886 |
| https://static.cargurus.com/images/forsale/2020/09/30/22/25/2016_toyota_camry-pic-8788758990223472721-1024x768.jpeg | | 10596_cc0640_032_040.jpg | VA 1-973-888 |
| https://static.cargurus.com/images/forsale/2020/09/22/22/28/2016_toyota_camry-pic-2349292104571306644-1024x768.jpeg | | 10596_cc0640_032_1H1.jpg | VA 1-973-888 |
| https://static.cargurus.com/images/forsale/2021/11/25/07/15/2016_toyota_camry-pic-4927712259883001529-1024x768.jpeg | | 10596_cc0640_032_3T3.jpg | VA 1-973-888 |
| https://static.cargurus.com/images/forsale/2022/02/22/17/22/2016_porsche_cayman-pic-6410503370847811292-1024x768.jpeg | | 10577_cc0640_032_2Y.jpg | VA 1-973-890 |
| https://static.cargurus.com/images/forsale/2022/03/08/21/25/2016_cadillac_escalade-pic-5922883960288225167-1024x768.jpeg | | 10567_cc0640_032_GWT.jpg | VA 1-973-893 |
| https://static.cargurus.com/images/forsale/2021/10/07/05/50/2016_ford_fiesta-pic-4936900739959356298-1024x768.jpeg | | 10563_cc0640_032_UX.jpg | VA 1-973-896 |
| https://static.cargurus.com/images/forsale/2020/09/29/22/03/2014_dodge_charger-pic-5023153265424205689-1024x768.jpeg | | 9075_cc0640_032_PX8.jpg | VA 1-974-188 |
| https://static.cargurus.com/images/forsale/2021/07/29/06/14/2017_ford_expedition-pic-7478248922096211 22-1024x768.jpeg | | 10609_cc0640_032_UX.jpg | VA 1-974-851 |
| https://static.cargurus.com/images/forsale/2022/01/04/16/27/2017_chevrolet_suburban-pic-995963258307060300-1024x768.jpeg | | 10605_cc0640_032_G1E.jpg | VA 1-974-853 |
| https://static.cargurus.com/images/forsale/2021/10/06/18/29/2016_chevrolet_suburban-pic-6274577020662077913-1024x768.jpeg | | 10605_cc0640_032_GAN.jpg | VA 1-974-853 |
| https://static.cargurus.com/images/forsale/2022/01/26/03/24/2017_chevrolet_suburban-pic-8328798832790264834-1024x768.jpeg | | 10605_cc0640_032_GXG.jpg | VA 1-974-853 |
| https://static.cargurus.com/images/forsale/2022/02/12/04/33/2016_kia_soul-pic-403948830987652271-1024x768.jpeg | | 10730_cc0640_032_1D.jpg | VA 1-980-156 |
| https://static.cargurus.com/images/forsale/2022/03/02/12/41/2016_kia_soul-pic-5338593173248498497-1024x768.jpeg | | 10730_cc0640_032_AE3.jpg | VA 1-980-156 |

| Image URL | Appears On | Evox Filename | Registration |
|---|---|---|---|
| https://static.cargurus.com/images/forsale/2020/09/23/02/08/2016_jeep_wrangler_unlimited-pic-6339979339397023113-1024x768.jpeg | | 10734_cc0640_032_PW7.jpg | VA 1-980-158 |
| https://static.cargurus.com/images/forsale/2022/03/11/23/19/2016_subaru_impreza-pic-2813166273080178605-1024x768.jpeg | | 10630_st0640_037.jpg | VA 1-980-159 |
| https://static.cargurus.com/images/forsale/2022/05/03/08/35/2017_ford_mustang-pic-2482061254598642863-1024x768.jpeg | | 10657_cc0640_032_H3.jpg | VA 1-980-162 |
| https://static.cargurus.com/images/forsale/2022/03/08/07/14/2017_ford_mustang-pic-3012509322501989736-1024x768.jpeg | | 10657_cc0640_032_PQ.jpg | VA 1-980-162 |
| https://static.cargurus.com/images/forsale/2022/02/24/10/09/2016_chrysler_200-pic-1721076378291930693-1024x768.jpeg | | 10697_cc0640_032_PAU.jpg | VA 1-980-175 |
| https://static.cargurus.com/images/forsale/2022/04/12/06/11/2016_hyundai_veloster-pic-6420215970785106494-1024x768.jpeg | | 10714_cc0640_032_ZD6.jpg | VA 1-980-189 |
| https://static.cargurus.com/images/forsale/2021/06/06/21/51/2016_chevrolet_equinox-pic-3827613119910648657-1024x768.jpeg | | 10689_cc0640_032_GAZ.jpg | VA 1-980-210 |
| https://static.cargurus.com/images/forsale/2022/01/13/09/04/2016_chevrolet_equinox-pic-3271449690557341495-1024x768.jpeg | | 10689_cc0640_032_GWT.jpg | VA 1-980-210 |
| https://static.cargurus.com/images/forsale/2020/10/01/10/28/2017_lexus_gx-pic-8213282025409995905-1024x768.jpeg | | 10725_cc0640_032_077.jpg | VA 1-980-212 |
| https://static.cargurus.com/images/forsale/2022/01/01/20/16/2016_lexus_ct_hybrid-pic-7133708820741857232-1024x768.jpeg | | 10727_st0640_046.jpg | VA 1-980-213 |
| https://static.cargurus.com/images/forsale/2022/04/05/09/19/2017_gmc_terrain-pic-4139587827565502794-1024x768.jpeg | | 10729_cc0640_001_GAN.jpg | VA 1-980-214 |
| https://static.cargurus.com/images/forsale/2022/04/21/06/02/2016_gmc_terrain-pic-3324605468228335175-1024x768.jpeg | | 10729_cc0640_032_GAZ.jpg | VA 1-980-214 |
| https://static.cargurus.com/images/forsale/2022/03/27/06/05/2016_toyota_tacoma-pic-6749132202303034443-1024x768.jpeg | | 10735_cc0640_032_1D6.jpg | VA 1-980-215 |
| https://static.cargurus.com/images/forsale/2021/07/27/01/16/2016_toyota_corolla-pic-3549250246181556779-1024x768.jpeg | | 10753_cc0640_032_1F9.jpg | VA 1-980-219 |
| https://static.cargurus.com/images/forsale/2022/03/03/13/00/2016_toyota_corolla-pic-1553897053753408191-1024x768.jpeg | | 10753_cc0640_032_3R3.jpg | VA 1-980-219 |
| https://static.cargurus.com/images/forsale/2020/09/29/09/37/2016_ford_mustang-pic-1251556376018816311-1024x768.jpeg | | 10738_cc0640_032_G1.jpg | VA 1-980-221 |
| https://static.cargurus.com/images/forsale/2022/01/22/14/13/2016_cadillac_xts-pic-3578643185979192100-1024x768.jpeg | | 10743_cc0640_032_GBA.jpg | VA 1-980-226 |
| https://static.cargurus.com/images/forsale/2022/02/28/17/49/2016_cadillac_xts-pic-3132435079117909991-1024x768.jpeg | | 10743_st0640_037.jpg | VA 1-980-226 |
| https://static.cargurus.com/images/forsale/2022/03/02/20/28/2016_land_rover_range_rover_evoque-pic-6377450561908722905-1024x768.jpeg | | 10744_st0640_089.jpg | VA 1-980-227 |
| https://static.cargurus.com/images/forsale/2022/03/15/10/06/2016_volkswagen_jetta-pic-4304234452454867731-1024x768.jpeg | | 10748_cc0640_032_G2G2.jpg | VA 1-980-229 |
| https://static.cargurus.com/images/forsale/2022/02/25/12/21/2016_subaru_crosstrek-pic-6844197196863289790-1024x768.jpeg | | 10602_cc0640_032_G1U.jpg | VA 1-980-254 |
| https://static.cargurus.com/images/forsale/2022/02/25/12/21/2017_subaru_crosstrek-pic-1207885247434049358-1024x768.jpeg | | 10602_cc0640_032_M3Y.jpg | VA 1-980-254 |
| https://static.cargurus.com/images/forsale/2022/04/03/17/56/2016_hyundai_tucson-pic-6233814906163996784-1024x768.jpeg | | 10760_cc0640_032_R5U.jpg | VA 1-980-308 |
| https://static.cargurus.com/images/forsale/2022/05/08/00/51/2016_toyota_camry-pic-3394271027090415309-1024x768.jpeg | | 10768_cc0640_032_218.jpg | VA 1-980-312 |
| https://static.cargurus.com/images/forsale/2020/10/06/22/24/2016_ram_1500-pic-7611967246515435650-1024x768.jpeg | | 10762_cc0640_032_PS2.jpg | VA 1-980-313 |
| https://static.cargurus.com/images/forsale/2022/03/07/19/45/2016_chevrolet_sonic-pic-5237942505346969376-1024x768.jpeg | | 10763_cc0640_032_GB8.jpg | VA 1-980-315 |
| https://static.cargurus.com/images/forsale/2021/06/17/01/01/2021_ford_transit_cargo-pic-1342232793466622185-1024x768.jpeg | | 10758_cc0640_032_G1.jpg | VA 1-980-321 |
| https://static.cargurus.com/images/forsale/2021/11/09/18/52/2016_ford_transit_cargo-pic-4370402506120417925-1024x768.jpeg | | 10758_cc0640_032_YZ.jpg | VA 1-980-321 |
| https://static.cargurus.com/images/forsale/2022/04/22/19/18/2016_ford_mustang-pic-4601041285742382146-1024x768.jpeg | | 10757_cc0640_032_G1.jpg | VA 1-980-399 |
| https://static.cargurus.com/images/forsale/2021/10/31/17/49/2016_ford_mustang-pic-8847832454897104729-1024x768.jpeg | | 10757_st0640_089.jpg | VA 1-980-399 |
| https://static.cargurus.com/images/forsale/2022/03/23/18/15/2016_chevrolet_corvette-pic-5147780106712457021-1024x768.jpeg | | 10720_cc0640_032_G7H.jpg | VA 1-980-409 |
| https://static.cargurus.com/images/forsale/2020/11/18/22/33/2016_jeep_wrangler_unlimited-pic-3037008518629344336-1024x768.jpeg | | 10759_cc0640_032_PRC.jpg | VA 1-980-514 |
| https://static.cargurus.com/images/forsale/2020/09/23/00/44/2016_jeep_wrangler_unlimited-pic-6653914784622155851-1024x768.jpeg | | 10759_cc0640_032_PSC.jpg | VA 1-980-514 |
| https://static.cargurus.com/images/forsale/2022/01/15/05/19/2016_chevrolet_sonic-pic-4721521267050908846-1024x768.jpeg | | 10721_cc0640_032_G7Q.jpg | VA 1-980-517 |
| https://static.cargurus.com/images/forsale/2022/03/23/07/59/2016_gmc_terrain-pic-8386543643225184943-1024x768.jpeg | | 10636_st0640_037.jpg | VA 1-980-770 |
| https://static.cargurus.com/images/forsale/2022/04/23/12/39/2017_buick_enclave-pic-1168200109489480449-1024x768.jpeg | | 10634_cc0640_032_G1E.jpg | VA 1-980-864 |
| https://static.cargurus.com/images/forsale/2022/02/04/23/16/2017_buick_enclave-pic-5905360461160540895-1024x768.jpeg | | 10634_cc0640_032_GAZ.jpg | VA 1-980-864 |
| https://static.cargurus.com/images/forsale/2022/03/09/13/42/2016_scion_tc-pic-2514537586967872972-1024x768.jpeg | | 10638_cc0640_032_202.jpg | VA 1-980-865 |
| https://static.cargurus.com/images/forsale/2022/03/29/22/17/2016_chrysler_200-pic-4980125895070513816-1024x768.jpeg | | 10642_cc0640_032_PAR.jpg | VA 1-980-867 |
| https://static.cargurus.com/images/forsale/2021/09/16/06/15/2016_chrysler_200-pic-4977480825175514216-1024x768.jpeg | | 10642_cc0640_032_PRV.jpg | VA 1-980-867 |
| https://static.cargurus.com/images/forsale/2021/03/10/20/34/2016_dodge_dart-pic-7224134808369259262-1024x768.jpeg | | 10647_cc0640_032_PBJ.jpg | VA 1-980-870 |
| https://static.cargurus.com/images/forsale/2021/01/28/22/49/2016_dodge_dart-pic-4143370128830488846-1024x768.jpeg | | 10647_cc0640_032_PSC.jpg | VA 1-980-870 |
| https://static.cargurus.com/images/forsale/2020/12/16/23/42/2017_chevrolet_impala-pic-3403112286268325213-1024x768.jpeg | | 10641_cc0640_032_GB8.jpg | VA 1-980-872 |
| https://static.cargurus.com/images/forsale/2021/12/05/15/37/2017_mazda_cx-3-pic-4587178728395014683-1024x768.jpeg | | 10644_cc0640_032_34K.jpg | VA 1-980-875 |
| https://static.cargurus.com/images/forsale/2022/02/11/18/10/2016_mazda_cx-3-pic-3925687169065568820-1024x768.jpeg | | 10644_cc0640_032_42M.jpg | VA 1-980-875 |
| https://static.cargurus.com/images/forsale/2021/06/23/00/47/2016_mazda_cx-3-pic-8617969821047841234-1024x768.jpeg | | 10644_st0640_046.jpg | VA 1-980-875 |
| https://static.cargurus.com/images/forsale/2022/03/24/02/10/2016_mercedes-benz_gle-class-pic-8749567414361157832-1024x768.jpeg | | 10640_cc0640_032_792.jpg | VA 1-980-878 |
| https://static.cargurus.com/images/forsale/2021/10/07/12/41/2016_chrysler_town___country-pic-8497388530066254734-1024x768.jpeg | | 10646_cc0640_032_PXR.jpg | VA 1-980-885 |
| https://static.cargurus.com/images/forsale/2021/12/17/04/59/2016_chrysler_town___country-pic-3675536212805832259-1024x768.jpeg | | 10646_st0640_089.jpg | VA 1-980-885 |
| https://static.cargurus.com/images/forsale/2022/03/06/07/16/2016_lexus_es_300h-pic-5086523142543763756-1024x768.jpeg | | 10684_cc0640_032_085.jpg | VA 1-980-932 |
| https://static.cargurus.com/images/forsale/2022/03/29/12/47/2017_chevrolet_equinox-pic-6454573905952974498-1024x768.jpeg | | 10672_cc0640_001_GAZ.jpg | VA 1-980-934 |
| https://static.cargurus.com/images/forsale/2020/10/09/10/05/2017_chevrolet_equinox-pic-4633730687862026787-1024x768.jpeg | | 10672_cc0640_032_GAZ.jpg | VA 1-980-934 |
| https://static.cargurus.com/images/forsale/2022/02/27/16/49/2016_bmw_m4-pic-3491122412194581391-1024x768.jpeg | | 10669_cc0640_032_300.jpg | VA 1-981-031 |
| https://static.cargurus.com/images/forsale/2022/03/31/06/27/2016_bmw_m4-pic-6716469314693253335-1024x768.jpeg | | 10669_cc0640_032_B68.jpg | VA 1-981-031 |
| https://static.cargurus.com/images/forsale/2020/09/26/17/36/2017_dodge_journey-pic-7523236205374326231-1024x768.jpeg | | 10674_cc0640_032_PRM.jpg | VA 1-981-051 |
| https://static.cargurus.com/images/forsale/2021/11/19/07/10/2017_dodge_journey-pic-9198786334192245319-1024x768.jpeg | | 10674_cc0640_032_PSC.jpg | VA 1-981-051 |
| https://static.cargurus.com/images/forsale/2020/09/23/08/44/2018_dodge_journey-pic-3011004027630653663-1024x768.jpeg | | 10674_cc0640_032_PW3.jpg | VA 1-981-051 |
| https://static.cargurus.com/images/forsale/2022/03/03/07/18/2016_dodge_journey-pic-5791929852421667005-1024x768.jpeg | | 10674_st0640_046.jpg | VA 1-981-051 |
| https://static.cargurus.com/images/forsale/2022/02/25/03/16/2017_nissan_maxima-pic-4280841776527338701-1024x768.jpeg | | 10667_cc0640_001_KH3.jpg | VA 1-981-090 |
| https://static.cargurus.com/images/forsale/2022/02/06/04/52/2017_jeep_compass-pic-4219614045874119962-1024x768.jpeg | | 10656_cc0640_032_PW7.jpg | VA 1-981-091 |
| https://static.cargurus.com/images/forsale/2022/03/31/10/03/2016_jeep_compass-pic-3384587689626332512-1024x768.jpeg | | 10656_cc0640_032_PX8.jpg | VA 1-981-091 |
| https://static.cargurus.com/images/forsale/2022/03/27/03/47/2016_jeep_compass-pic-3550673305273465725-1024x768.jpeg | | 10656_st0640_046.jpg | VA 1-981-091 |
| https://static.cargurus.com/images/forsale/2021/06/08/09/53/2016_scion_im-pic-1700684833027669959-1024x768.jpeg | | 10662_cc0640_032_8X7.jpg | VA 1-981-096 |
| https://static.cargurus.com/images/forsale/2021/12/29/23/59/2016_toyota_4runner-pic-2460986488349686866-1024x768.jpeg | | 10710_st0640_037.jpg | VA 1-981-135 |
| https://static.cargurus.com/images/forsale/2022/02/10/22/26/2016_toyota_4runner-pic-3422098364587041517-1024x768.jpeg | | 10710_st0640_046.jpg | VA 1-981-135 |
| https://static.cargurus.com/images/forsale/2022/01/04/16/09/2017_hyundai_sonata-pic-6332986885577135142-1024x768.jpeg | | 10713_cc0640_032_VU.jpg | VA 1-981-142 |
| https://static.cargurus.com/images/forsale/2020/09/29/02/21/2016_dodge_grand_caravan-pic-3551380267721937279-1024x768.jpeg | | 10643_cc0640_032_PAU.jpg | VA 1-981-287 |
| https://static.cargurus.com/images/forsale/2022/03/24/02/10/2016_dodge_grand_caravan-pic-1103322377167074930-1024x768.jpeg | | 10643_cc0640_032_PFS.jpg | VA 1-981-287 |
| https://static.cargurus.com/images/forsale/2020/09/29/22/13/2016_dodge_grand_caravan-pic-6495040366703565573-1024x768.jpeg | | 10643_cc0640_032_PSC.jpg | VA 1-981-287 |
| https://static.cargurus.com/images/forsale/2022/03/07/22/37/2016_honda_accord-pic-1558540865172270409-1024x768.jpeg | | 10653_cc0640_032_WB.jpg | VA 1-981-296 |
| https://static.cargurus.com/images/forsale/2022/04/03/12/10/2017_hyundai_accent-pic-3378263152489161636-1024x768.jpeg | | 10650_cc0640_032_MZH.jpg | VA 1-981-301 |
| https://static.cargurus.com/images/forsale/2022/01/01/12/36/2017_hyundai_accent-pic-2665006158753827993-1024x768.jpeg | | 10650_cc0640_032_PGU.jpg | VA 1-981-301 |
| https://static.cargurus.com/images/forsale/2021/02/24/23/25/2017_hyundai_accent-pic-3639801766942206096-1024x768.jpeg | | 10650_cc0640_032_RHM.jpg | VA 1-981-301 |
| https://static.cargurus.com/images/forsale/2022/03/02/10/10/2016_dodge_challenger-pic-6620170828544130038-1024x768.jpeg | | 10786_cc0640_032_PQD.jpg | VA 1-981-507 |
| https://static.cargurus.com/images/forsale/2022/02/20/22/00/2016_dodge_challenger-pic-1627821156673202436-1024x768.jpeg | | 10786_cc0640_032_PSC.jpg | VA 1-981-507 |
| https://static.cargurus.com/images/forsale/2022/02/19/22/50/2016_honda_accord-pic-4778530641972084168-1024x768.jpeg | | 10781_cc0640_032_SI.jpg | VA 1-981-508 |

| Image URL | Appears On | Evox Filename | Registration |
|---|---|---|---|
| https://static.cargurus.com/images/forsale/2020/09/28/20/50/2016_lincoln_mkx-pic-1599329676674619662-1024x768.jpeg | | 10791_cc0640_032_H6.jpg | VA 1-981-518 |
| https://static.cargurus.com/images/forsale/2022/02/24/19/10/2016_bmw_3_series-pic-1894140573032454071-1024x768.jpeg | | 10785_cc0640_032_B39.jpg | VA 1-981-542 |
| https://static.cargurus.com/images/forsale/2022/02/24/05/59/2016_mazda_mx-5_miata-pic-1967161633735983362-1024x768.jpeg | | 10784_cc0640_032_41V.jpg | VA 1-981-543 |
| https://static.cargurus.com/images/forsale/2022/04/03/12/52/2016_jeep_patriot-pic-5623326878945935239-1024x768.jpeg | | 10615_cc0640_032_PSC.jpg | VA 1-982-006 |
| https://static.cargurus.com/images/forsale/2021/12/09/16/46/2017_ford_fiesta-pic-6231496069354676642-1024x768.jpeg | | 10621_cc0640_032_J7.jpg | VA 1-982-112 |
| https://static.cargurus.com/images/forsale/2022/02/22/10/02/2016_honda_odyssey-pic-2467883234370781 36-1024x768.jpeg | | 10627_cc0640_032_BK.jpg | VA 1-982-123 |
| https://static.cargurus.com/images/forsale/2022/03/31/22/16/2016_honda_odyssey-pic-2365767719565862885-1024x768.jpeg | | 10627_st0640_037.jpg | VA 1-982-123 |
| https://static.cargurus.com/images/forsale/2021/12/22/18/35/2017_chevrolet_colorado-pic-7665629486464436610-1024x768.jpeg | | 10616_cc0640_032_GAN.jpg | VA 1-982-129 |
| https://static.cargurus.com/images/forsale/2020/10/01/10/36/2017_chevrolet_colorado-pic-8682726888363817 28-1024x768.jpeg | | 10616_cc0640_032_GBV.jpg | VA 1-982-129 |
| https://static.cargurus.com/images/forsale/2021/11/25/05/01/2016_chevrolet_sonic-pic-4223043024311747657-1024x768.jpeg | | 10719_cc0640_032_GAZ.jpg | VA 1-982-407 |
| https://static.cargurus.com/images/forsale/2022/02/05/09/59/2016_chevrolet_sonic-pic-3053115721787301545-1024x768.jpeg | | 10719_st0640_046.jpg | VA 1-982-407 |
| https://static.cargurus.com/images/forsale/2022/01/26/12/39/2016_chevrolet_trax-pic-3796171116768199518-1024x768.jpeg | | 10816_cc0640_032_GYN.jpg | VA 1-984-762 |
| https://static.cargurus.com/images/forsale/2021/04/07/17/00/2016_kia_forte5-pic-8518917856350452777-1024x768.jpeg | | 10811_st0640_046.jpg | VA 1-984-772 |
| https://static.cargurus.com/images/forsale/2022/02/25/00/43/2017_ford_focus-pic-6249650171002113679-1024x768.jpeg | | 10798_cc0640_032_B9.jpg | VA 1-984-856 |
| https://static.cargurus.com/images/forsale/2020/09/29/22/08/2016_ford_focus-pic-6883819015941160843-1024x768.jpeg | | 10798_cc0640_032_G1.jpg | VA 1-984-856 |
| https://static.cargurus.com/images/forsale/2020/10/20/10/16/2016_ford_focus-pic-3598216714419923164-1024x768.jpeg | | 10798_cc0640_032_HI.jpg | VA 1-984-856 |
| https://static.cargurus.com/images/forsale/2020/09/30/22/18/2016_ford_focus-pic-5641350079557162272-1024x768.jpeg | | 10798_cc0640_032_J7.jpg | VA 1-984-856 |
| https://static.cargurus.com/images/forsale/2020/10/09/10/05/2016_ford_focus-pic-5250771407230574239-1024x768.jpeg | | 10798_cc0640_032_PQ.jpg | VA 1-984-856 |
| https://static.cargurus.com/images/forsale/2022/02/15/23/42/2016_honda_civic-pic-4250464646626774629-1024x768.jpeg | | 10846_cc0640_032_GX.jpg | VA 1-987-501 |
| https://static.cargurus.com/images/forsale/2022/04/06/00/45/2017_honda_civic-pic-9060456797093284672-1024x768.jpeg | | 10846_cc0640_032_RE.jpg | VA 1-987-501 |
| https://static.cargurus.com/images/forsale/2022/04/08/02/46/2017_honda_civic-pic-2996896865274714660-1024x768.jpeg | | 10846_cc0640_032_SI.jpg | VA 1-987-501 |
| https://static.cargurus.com/images/forsale/2022/02/15/23/42/2016_honda_civic-pic-5134666397006320549-1024x768.jpeg | | 10846_st0640_037.jpg | VA 1-987-501 |
| https://static.cargurus.com/images/forsale/2022/02/16/07/30/2017_ford_fiesta-pic-1221724598475755449-1024x768.jpeg | | 10857_cc0640_032_YZ.jpg | VA 1-987-572 |
| https://static.cargurus.com/images/forsale/2021/11/25/11/53/2016_smart_fortwo-pic-5299047090306559635-1024x768.jpeg | | 10863_cc0640_032_EDA.jpg | VA 1-987-577 |
| https://static.cargurus.com/images/forsale/2022/01/12/23/47/2016_audi_s3-pic-856492195687247783-1024x768.jpeg | | 10851_cc0640_032_0C0C.jpg | VA 1-987-589 |
| https://static.cargurus.com/images/forsale/2021/06/09/23/32/2016_audi_s3-pic-8501361529408221685-1024x768.jpeg | | 10851_cc0640_032_E9E9.jpg | VA 1-987-589 |
| https://static.cargurus.com/images/forsale/2021/10/27/05/51/2016_audi_s3-pic-4903439140561797 11-1024x768.jpeg | | 10851_cc0640_032_L5L5.jpg | VA 1-987-589 |
| https://static.cargurus.com/images/forsale/2021/11/20/12/20/2016_honda_cr-v-pic-8014151064452727324-1024x768.jpeg | | 10833_st0640_046.jpg | VA 1-987-635 |
| https://static.cargurus.com/images/forsale/2021/11/11/09/48/2016_ford_focus-pic-4467071975545122999-1024x768.jpeg | | 10831_cc0640_032_G1.jpg | VA 1-987-638 |
| https://static.cargurus.com/images/forsale/2020/09/27/06/45/2016_ford_focus-pic-8551546030115096343-1024x768.jpeg | | 10831_cc0640_032_HI.jpg | VA 1-987-638 |
| https://static.cargurus.com/images/forsale/2021/12/22/09/51/2016_ford_focus-pic-7323245744071087956-1024x768.jpeg | | 10831_cc0640_032_J7.jpg | VA 1-987-638 |
| https://static.cargurus.com/images/forsale/2022/02/15/06/16/2017_ford_focus-pic-3215558718739509900-1024x768.jpeg | | 10831_cc0640_032_PQ.jpg | VA 1-987-638 |
| https://static.cargurus.com/images/forsale/2021/06/11/01/42/2017_ford_focus-pic-2379635735312761279-1024x768.jpeg | | 10831_cc0640_032_UX.jpg | VA 1-987-638 |
| https://static.cargurus.com/images/forsale/2022/02/09/21/54/2017_ford_focus-pic-7703863158088466998-1024x768.jpeg | | 10831_cc0640_032_Z9.jpg | VA 1-987-638 |
| https://static.cargurus.com/images/forsale/2022/01/26/20/50/2016_dodge_charger-pic-6780520136734303353-1024x768.jpeg | | 10837_cc0640_032_PW7.jpg | VA 1-987-639 |
| https://static.cargurus.com/images/forsale/2022/03/10/06/38/2017_lexus_nx_200t-pic-4327176804769329 18-1024x768.jpeg | | 10834_cc0640_032_085.jpg | VA 1-987-643 |
| https://static.cargurus.com/images/forsale/2021/12/05/15/37/2016_ford_f-150-pic-7138297612367588518-1024x768.jpeg | | 10836_cc0640_032_G1-J7.jpg | VA 1-987-644 |
| https://static.cargurus.com/images/forsale/2020/09/28/02/26/2016_ford_f-150-pic-7967274526345136055-1024x768.jpeg | | 10836_cc0640_032_J7.jpg | VA 1-987-644 |
| https://static.cargurus.com/images/forsale/2021/12/21/03/40/2016_ford_f-150-pic-8135426644937072312-1024x768.jpeg | | 10836_cc0640_032_N1.jpg | VA 1-987-644 |
| https://static.cargurus.com/images/forsale/2020/09/26/03/53/2016_ford_f-150-pic-4892936287618028525-1024x768.jpeg | | 10836_cc0640_032_UX.jpg | VA 1-987-644 |
| https://static.cargurus.com/images/forsale/2022/04/08/18/00/2016_jeep_compass-pic-1141146121107418686-1024x768.jpeg | | 10823_cc0640_032_PBU.jpg | VA 1-987-662 |
| https://static.cargurus.com/images/forsale/2022/02/19/08/57/2016_lexus_rx_350-pic-4495069116978685843-1024x768.jpeg | | 10916_cc0640_032_3R1.jpg | VA 1-988-309 |
| https://static.cargurus.com/images/forsale/2022/02/10/05/54/2018_mercedes-benz_metris-pic-5603513780203981416-1024x768.jpeg | | 10917_cc0640_032_197.jpg | VA 1-988-310 |
| https://static.cargurus.com/images/forsale/2021/12/16/09/59/2016_mercedes-benz_gla-class-pic-8865033267331597438-1024x768.jpeg | | 10856_cc0640_032_696.jpg | VA 1-988-316 |
| https://static.cargurus.com/images/forsale/2022/03/18/08/37/2016_chevrolet_silverado_2500hd-pic-5154630946147223895-1024x768.jpeg | | 10855_cc0640_032_GAN.jpg | VA 1-988-326 |
| https://static.cargurus.com/images/forsale/2021/12/22/00/39/2016_ford_transit_connect-pic-3964786588940941324-1024x768.jpeg | | 10910_cc0640_032_TY.jpg | VA 1-988-328 |
| https://static.cargurus.com/images/forsale/2022/03/16/08/26/2016_bmw_x1-pic-6853915204202029627-1024x768.jpeg | | 10908_cc0640_032_475.jpg | VA 1-988-331 |
| https://static.cargurus.com/images/forsale/2022/02/20/05/38/2018_bmw_x1-pic-4608146282046226814-1024x768.jpeg | | 10908_cc0640_032_A96.jpg | VA 1-988-331 |
| https://static.cargurus.com/images/forsale/2021/12/29/22/32/2016_bmw_x1-pic-4513900159019398585-1024x768.jpeg | | 10908_cc0640_032_B39.jpg | VA 1-988-331 |
| https://static.cargurus.com/images/forsale/2020/12/25/22/35/2018_bmw_x1-pic-3349574769323776242-1024x768.jpeg | | 10908_cc0640_032_B45.jpg | VA 1-988-331 |
| https://static.cargurus.com/images/forsale/2020/09/28/14/48/2018_bmw_x1-pic-1171255662139456752-1024x768.jpeg | | 10908_st0640_089.jpg | VA 1-988-331 |
| https://static.cargurus.com/images/forsale/2022/03/19/09/06/2016_nissan_leaf-pic-7050984541963700351-1024x768.jpeg | | 10932_cc0640_032_QAK.jpg | VA 1-989-870 |
| https://static.cargurus.com/images/forsale/2021/12/05/18/45/2018_honda_civic-pic-1041265059318898315-1024x768.jpeg | | 10909_cc0640_032_WA.jpg | VA 1-989-881 |
| https://static.cargurus.com/images/forsale/2022/02/23/09/08/2016_gmc_canyon-pic-7900161299291706092-1024x768.jpeg | | 10929_cc0640_032_GAN.jpg | VA 1-990-150 |
| https://static.cargurus.com/images/forsale/2021/12/16/01/59/2016_kia_optima-pic-8694564518132181538-1024x768.jpeg | | 10906_cc0640_032_KCS.jpg | VA 1-990-158 |
| https://static.cargurus.com/images/forsale/2020/10/30/23/38/2016_gmc_yukon-pic-4085253992888717478-1024x768.jpeg | | 10903_cc0640_032_G1W.jpg | VA 1-990-161 |
| https://static.cargurus.com/images/forsale/2022/03/24/12/23/2017_gmc_yukon-pic-2754975722391734056-1024x768.jpeg | | 10903_cc0640_032_GBA.jpg | VA 1-990-161 |
| https://static.cargurus.com/images/forsale/2021/08/17/18/10/2017_chevrolet_camaro-pic-7161879867432373017-1024x768.jpeg | | 10999_st0640_089.jpg | VA 1-990-564 |
| https://static.cargurus.com/images/forsale/2022/04/21/06/41/2016_nissan_altima-pic-2457719406543390484-1024x768.jpeg | | 10992_cc0640_032_KH3.jpg | VA 1-990-566 |
| https://static.cargurus.com/images/forsale/2022/03/08/09/41/2016_cadillac_cts-pic-1593908229992445635-1024x768.jpeg | | 10997_cc0640_032_G1W.jpg | VA 1-990-828 |
| https://static.cargurus.com/images/forsale/2022/02/19/04/26/2016_honda_cr-v-pic-5520453702298727347-1024x768.jpeg | | 10955_st0640_046.jpg | VA 1-990-834 |
| https://static.cargurus.com/images/forsale/2021/12/29/00/16/2017_chevrolet_silverado_1500-pic-1722766939016694973-1024x768.jpeg | | 10953_cc0640_032_GAZ.jpg | VA 1-990-835 |
| https://static.cargurus.com/images/forsale/2022/01/27/10/16/2016_fiat_500x-pic-4536570567163619664-1024x768.jpeg | | 10949_cc0640_032_PX8.jpg | VA 1-990-839 |
| https://static.cargurus.com/images/forsale/2022/03/23/12/42/2018_toyota_rav4-pic-7695891566134960643-1024x768.jpeg | | 10951_cc0640_032_040.jpg | VA 1-990-840 |
| https://static.cargurus.com/images/forsale/2022/03/27/06/05/2018_toyota_rav4-pic-988599313390378740-1024x768.jpeg | | 10951_cc0640_032_1G3.jpg | VA 1-990-840 |
| https://static.cargurus.com/images/forsale/2022/03/05/10/12/2017_toyota_rav4-pic-4044582753888413123-1024x768.jpeg | | 10951_cc0640_032_3R3.jpg | VA 1-990-840 |
| https://static.cargurus.com/images/forsale/2022/04/15/15/12/2016_gmc_sierra_3500hd-pic-3653720419974660 05-1024x768.jpeg | | 10947_cc0640_032_GBA.jpg | VA 1-990-842 |
| https://static.cargurus.com/images/forsale/2020/09/26/10/51/2017_chevrolet_malibu-pic-3157811391690529 45-1024x768.jpeg | | 10952_cc0640_032_G7Q.jpg | VA 1-990-844 |
| https://static.cargurus.com/images/forsale/2022/03/16/12/56/2018_chevrolet_malibu-pic-5112007001808988656-1024x768.jpeg | | 10952_cc0640_032_GAN.jpg | VA 1-990-844 |
| https://static.cargurus.com/images/forsale/2020/09/23/07/10/2017_chevrolet_malibu-pic-1621588106605171586-1024x768.jpeg | | 10952_cc0640_032_GAZ.jpg | VA 1-990-844 |
| https://static.cargurus.com/images/forsale/2022/03/09/06/23/2016_nissan_juke-pic-3290733149748086368-1024x768.jpeg | | 11042_cc0640_032_EAV.jpg | VA 1-993-416 |
| https://static.cargurus.com/images/forsale/2020/11/05/22/39/2019_audi_q7-pic-6986802871639159571-1024x768.jpeg | | 11039_st0640_089.jpg | VA 1-993-427 |
| https://static.cargurus.com/images/forsale/2021/08/08/13/41/2016_toyota_sienna-pic-1615957513585919092-1024x768.jpeg | | 11035_st0640_046.jpg | VA 1-993-431 |
| https://static.cargurus.com/images/forsale/2021/08/08/00/06/2017_chevrolet_malibu-pic-3149398971883613236-1024x768.jpeg | | 11027_cc0640_032_G1M.jpg | VA 1-993-484 |
| https://static.cargurus.com/images/forsale/2022/05/04/12/59/2016_gmc_sierra_1500-pic-294093569266843403-1024x768.jpeg | | 11029_cc0640_032_GAN.jpg | VA 1-993-504 |
| https://static.cargurus.com/images/forsale/2021/08/08/05/51/2017_toyota_prius-pic-1476756931923503971-1024x768.jpeg | | 11017_cc0640_032_040.jpg | VA 1-993-524 |

| Image URL | Appears On | Evox Filename | Registration |
|---|---|---|---|
| https://static.cargurus.com/images/forsale/2022/05/03/08/09/2016_cadillac_ats-v-pic-1917487122733026173-1024x768.jpeg | | 11021_cc0640_032_G7E.jpg | VA 1-993-527 |
| https://static.cargurus.com/images/forsale/2022/01/07/17/18/2016_cadillac_ats-v-pic-9029154854884861531-1024x768.jpeg | | 11021_cc0640_032_GAN.jpg | VA 1-993-527 |
| https://static.cargurus.com/images/forsale/2022/04/05/20/58/2016_chevrolet_spark-pic-6761571192970322954-1024x768.jpeg | | 11012_cc0640_032_G6F.jpg | VA 1-993-531 |
| https://static.cargurus.com/images/forsale/2021/11/23/10/04/2016_toyota_rav4-pic-5890036691056352537-1024x768.jpeg | | 11022_cc0640_032_1G3.jpg | VA 1-993-533 |
| https://static.cargurus.com/images/forsale/2020/09/25/13/41/2016_ford_f-150-pic-6458138040153615720-1024x768.jpeg | | 11000_cc0640_032_UH.jpg | VA 1-993-555 |
| https://static.cargurus.com/images/forsale/2020/09/27/02/04/2016_ford_f-150-pic-4476603600103716723-1024x768.jpeg | | 11000_st0640_089.jpg | VA 1-993-555 |
| https://static.cargurus.com/images/forsale/2022/05/13/12/08/2017_chevrolet_spark-pic-27532901059626701-1024x768.jpeg | | 11005_cc0640_032_GAN.jpg | VA 1-993-576 |
| https://static.cargurus.com/images/forsale/2022/03/09/06/23/2016_toyota_avalon-pic-416778310860953734-1024x768.jpeg | | 11002_cc0640_032_8W6.jpg | VA 1-993-585 |
| https://static.cargurus.com/images/forsale/2021/04/30/08/46/2016_toyota_avalon-pic-5497751600336310016-1024x768.jpeg | | 11002_st0640_046.jpg | VA 1-993-585 |
| https://static.cargurus.com/images/forsale/2022/02/02/12/00/2016_nissan_altima-pic-4319602914049764806-1024x768.jpeg | | 10931_cc0640_032_K23.jpg | VA 1-994-499 |
| https://static.cargurus.com/images/forsale/2020/09/29/08/12/2016_nissan_altima-pic-922904943888709092-1024x768.jpeg | | 10931_cc0640_032_KH3.jpg | VA 1-994-499 |
| https://static.cargurus.com/images/forsale/2020/09/29/08/12/2016_gmc_sierra_1500-pic-6893145423250593679-1024x768.jpeg | | 10984_cc0640_032_GAZ.jpg | VA 1-994-504 |
| https://static.cargurus.com/images/forsale/2022/01/27/13/44/2016_ford_f-150-pic-371787381675449954-1024x768.jpeg | | 10934_cc0640_032_TB.jpg | VA 1-994-529 |
| https://static.cargurus.com/images/forsale/2022/02/19/22/50/2016_land_rover_range_rover_sport-pic-4934696221175199756-1024x768.jpeg | | 11085_cc0640_032_1AE.jpg | VA 1-995-595 |
| https://static.cargurus.com/images/forsale/2022/02/12/17/12/2017_toyota_mirai-pic-1910250584360409128-1024x768.jpeg | | 11094_cc0640_032_1J6.jpg | VA 1-995-630 |
| https://static.cargurus.com/images/forsale/2022/01/27/05/33/2017_hyundai_elantra-pic-5735057967651248066-1024x768.jpeg | | 11080_cc0640_032_S3.jpg | VA 1-995-632 |
| https://static.cargurus.com/images/forsale/2022/02/23/12/38/2017_hyundai_elantra-pic-7492134872838796998-1024x768.jpeg | | 11080_cc0640_032_US.jpg | VA 1-995-632 |
| https://static.cargurus.com/images/forsale/2022/04/05/08/05/2016_hyundai_genesis_coupe-pic-7806908450405661636-1024x768.jpeg | | 11086_cc0640_032_YW6.jpg | VA 1-995-634 |
| https://static.cargurus.com/images/forsale/2022/03/22/20/57/2016_ford_edge-pic-7950548134584079971-1024x768.jpeg | | 11090_cc0640_032_G1.jpg | VA 1-995-635 |
| https://static.cargurus.com/images/forsale/2021/11/24/06/52/2016_ford_edge-pic-668172140521282525-1024x768.jpeg | | 11090_cc0640_032_UG.jpg | VA 1-995-635 |
| https://static.cargurus.com/images/forsale/2022/05/01/10/57/2017_nissan_titan-pic-7726764303063361266-1024x768.jpeg | | 11077_cc0640_032_RAY.jpg | VA 1-995-636 |
| https://static.cargurus.com/images/forsale/2022/02/08/22/25/2016_chevrolet_silverado_2500hd-pic-8123457557242254115-1024x768.jpeg | | 11065_cc0640_032_GAZ.jpg | VA 1-997-683 |
| https://static.cargurus.com/images/forsale/2021/11/29/23/15/2017_honda_civic-pic-4640352449823246843-1024x768.jpeg | | 11055_st0640_037.jpg | VA 1-997-684 |
| https://static.cargurus.com/images/forsale/2022/05/07/06/04/2016_cadillac_cts-v-pic-7741014683940985699-1024x768.jpeg | | 11061_cc0640_032_GB8.jpg | VA 1-997-696 |
| https://static.cargurus.com/images/forsale/2022/05/05/14/18/2016_cadillac_cts-v-pic-4357720315827365717-1024x768.jpeg | | 11061_st0640_089.jpg | VA 1-997-696 |
| https://static.cargurus.com/images/forsale/2020/06/25/06/22/2016_jeep_grand_cherokee-pic-955805371340546866-1024x768.jpeg | | 11070_cc0640_032_PXR.jpg | VA 1-997-898 |
| https://static.cargurus.com/images/forsale/2021/11/13/11/32/2017_hyundai_elantra-pic-4983369954440626105-1024x768.jpeg | | 11069_cc0640_032_WAW.jpg | VA 1-997-959 |
| https://static.cargurus.com/images/forsale/2022/03/06/09/47/2018_toyota_rav4-pic-2210338368361103455-1024x768.jpeg | | 11135_cc0640_032_070.jpg | VA 1-999-914 |
| https://static.cargurus.com/images/forsale/2022/03/09/21/06/2017_toyota_tacoma-pic-8734866009569796419-1024x768.jpeg | | 11126_cc0640_032_040.jpg | VA 2-000-036 |
| https://static.cargurus.com/images/forsale/2022/01/26/00/22/2016_toyota_tacoma-pic-3995303944472540727-1024x768.jpeg | | 11126_cc0640_032_1D6.jpg | VA 2-000-036 |
| https://static.cargurus.com/images/forsale/2022/04/04/03/56/2018_hyundai_santa_fe_sport-pic-4086830731372382371-1024x768.jpeg | | 11121_cc0640_032_KCS.jpg | VA 2-000-038 |
| https://static.cargurus.com/images/forsale/2022/03/19/17/31/2017_chevrolet_ss-pic-5946580591481244404-1024x768.jpeg | | 11118_cc0640_032_GIE.jpg | VA 2-000-720 |
| https://static.cargurus.com/images/forsale/2022/02/17/05/50/2016_jeep_renegade-pic-1128106233516857778-1024x768.jpeg | | 11116_cc0640_032_PYB.jpg | VA 2-000-739 |
| https://static.cargurus.com/images/forsale/2021/06/12/16/51/2016_jeep_renegade-pic-6266585596330472357-1024x768.jpeg | | 11116_st0640_046.jpg | VA 2-000-739 |
| https://static.cargurus.com/images/forsale/2022/02/22/12/29/2016_dodge_durango-pic-8329626472658958753-1024x768.jpeg | | 11113_cc0640_032_PWD.jpg | VA 2-000-756 |
| https://static.cargurus.com/images/forsale/2022/04/29/19/59/2017_ford_f-150-pic-7137223564402032041-1024x768.jpeg | | 11115_cc0640_001_UH-H5.jpg | VA 2-000-757 |
| https://static.cargurus.com/images/forsale/2021/10/05/22/55/2016_gmc_sierra_2500hd-pic-1143183226184886279-1024x768.jpeg | | 11091_cc0640_032_GBA.jpg | VA 2-001-156 |
| https://static.cargurus.com/images/forsale/2022/03/22/07/13/2016_gmc_sierra_2500hd-pic-1467636515746656166-1024x768.jpeg | | 11091_st0640_046.jpg | VA 2-001-156 |
| https://static.cargurus.com/images/forsale/2021/06/04/11/01/2016_ford_edge-pic-9076263340533310716-1024x768.jpeg | | 11122_st0640_089.jpg | VA 2-001-163 |
| https://static.cargurus.com/images/forsale/2022/04/11/22/37/2016_toyota_highlander-pic-7046145391992986983-1024x768.jpeg | | 11134_st0640_037.jpg | VA 2-001-165 |
| https://static.cargurus.com/images/forsale/2021/08/05/12/42/2016_ford_f-350_super_duty-pic-4741131166208760340-1024x768.jpeg | | 11103_cc0640_032_N1-J7.jpg | VA 2-001-174 |
| https://static.cargurus.com/images/forsale/2022/03/05/17/39/2016_ford_f-350_super_duty-pic-4543618496419420041-1024x768.jpeg | | 11103_cc0640_032_Z1-J7.jpg | VA 2-001-174 |
| https://static.cargurus.com/images/forsale/2020/09/22/22/28/2017_nissan_sentra-pic-4862910938494573679-1024x768.jpeg | | 11114_cc0640_032_K23.jpg | VA 2-001-177 |
| https://static.cargurus.com/images/forsale/2020/09/28/22/58/2017_nissan_sentra-pic-2081379492817726471-1024x768.jpeg | | 11114_cc0640_032_QM1.jpg | VA 2-001-177 |
| https://static.cargurus.com/images/forsale/2022/01/19/01/15/2017_subaru_forester-pic-6316400952530347635-1024x768.jpeg | | 11060_st0640_037.jpg | VA 2-010-092 |
| https://static.cargurus.com/images/forsale/2021/12/17/22/25/2017_hyundai_santa_fe-pic-1981587155346695420-1024x768.jpeg | | 11149_cc0640_032_M8S.jpg | VA 2-010-326 |
| https://static.cargurus.com/images/forsale/2021/12/29/07/35/2016_chrysler_300-pic-116482478273415407-1024x768.jpeg | | 11148_cc0640_032_PW7.jpg | VA 2-010-329 |
| https://static.cargurus.com/images/forsale/2021/12/28/12/38/2016_dodge_journey-pic-7940507439441170432-1024x768.jpeg | | 11157_cc0640_032_PSC.jpg | VA 2-010-525 |
| https://static.cargurus.com/images/forsale/2021/08/24/05/55/2016_dodge_journey-pic-8732890614602068072-1024x768.jpeg | | 11157_cc0640_032_PX8.jpg | VA 2-010-525 |
| https://static.cargurus.com/images/forsale/2022/01/04/10/54/2016_dodge_journey-pic-5113435382741913338-1024x768.jpeg | | 11157_st0640_046.jpg | VA 2-010-525 |
| https://static.cargurus.com/images/forsale/2021/07/31/00/52/2016_infiniti_q50-pic-4210026121834529657-1024x768.jpeg | | 11175_cc0640_032_QAB.jpg | VA 2-010-541 |
| https://static.cargurus.com/images/forsale/2021/07/29/12/40/2016_tesla_model_x-pic-9191606740059500917-1024x768.jpeg | | 11190_st0640_046.jpg | VA 2-011-327 |
| https://static.cargurus.com/images/forsale/2022/03/27/02/54/2016_honda_civic_coupe-pic-6999869308001162921-1024x768.jpeg | | 11185_cc0640_032_GX.jpg | VA 2-011-329 |
| https://static.cargurus.com/images/forsale/2022/04/15/23/39/2016_honda_civic_coupe-pic-8039675639029659802-1024x768.jpeg | | 11185_cc0640_032_WH.jpg | VA 2-011-329 |
| https://static.cargurus.com/images/forsale/2022/04/11/13/38/2018_chevrolet_camaro-pic-7041696015033894543-1024x768.jpeg | | 11177_cc0640_032_GAN.jpg | VA 2-011-335 |
| https://static.cargurus.com/images/forsale/2022/02/04/12/48/2016_chevrolet_camaro-pic-1324501335208077479-1024x768.jpeg | | 11177_cc0640_032_GD1.jpg | VA 2-011-335 |
| https://static.cargurus.com/images/forsale/2020/09/29/04/11/2017_chrysler_pacifica-pic-6175590473116631121-1024x768.jpeg | | 11178_cc0640_032_PRV.jpg | VA 2-011-361 |
| https://static.cargurus.com/images/forsale/2022/01/05/18/42/2017_chrysler_pacifica-pic-3377091755012383446-1024x768.jpeg | | 11178_cc0640_032_PUV.jpg | VA 2-011-361 |
| https://static.cargurus.com/images/forsale/2020/11/07/10/00/2017_ford_escape-pic-5129138350755984185-1024x768.jpeg | | 11205_cc0640_032_C7.jpg | VA 2-011-411 |
| https://static.cargurus.com/images/forsale/2022/03/05/18/45/2017_ford_escape-pic-48519940487699701-1024x768.jpeg | | 11205_cc0640_032_G1.jpg | VA 2-011-411 |
| https://static.cargurus.com/images/forsale/2020/09/23/02/08/2017_ford_fusion-pic-155697133284421627-1024x768.jpeg | | 11206_cc0640_032_J7.jpg | VA 2-011-413 |
| https://static.cargurus.com/images/forsale/2020/09/23/07/10/2017_ford_fusion-pic-65715873662717619-1024x768.jpeg | | 11206_cc0640_032_R3.jpg | VA 2-011-413 |
| https://static.cargurus.com/images/forsale/2020/09/22/22/28/2017_ford_fusion-pic-837675438226619108-1024x768.jpeg | | 11206_cc0640_032_UG.jpg | VA 2-011-413 |
| https://static.cargurus.com/images/forsale/2020/09/23/10/57/2017_ford_fusion-pic-1554233622712201517-1024x768.jpeg | | 11206_cc0640_032_UX.jpg | VA 2-011-413 |
| https://static.cargurus.com/images/forsale/2022/05/04/05/19/2017_ford_fusion-pic-729778346789665549-1024x768.jpeg | | 11206_st0640_037.jpg | VA 2-011-413 |
| https://static.cargurus.com/images/forsale/2022/03/26/19/50/2016_chevrolet_corvette-pic-1166655508530265254-1024x768.jpeg | | 11204_cc0640_032_G7H.jpg | VA 2-011-414 |
| https://static.cargurus.com/images/forsale/2022/02/18/10/10/2018_chevrolet_camaro-pic-990846183899864172-1024x768.jpeg | | 11203_cc0640_032_G7Q.jpg | VA 2-011-415 |
| https://static.cargurus.com/images/forsale/2022/03/18/13/00/2017_chevrolet_camaro-pic-5330668518553382742-1024x768.jpeg | | 11203_cc0640_032_GB8.jpg | VA 2-011-415 |
| https://static.cargurus.com/images/forsale/2022/04/14/01/25/2018_infiniti_qx60-pic-5227723197619175840-1024x768.jpeg | | 11192_cc0640_032_BW5.jpg | VA 2-011-551 |
| https://static.cargurus.com/images/forsale/2022/03/09/06/23/2018_infiniti_qx60-pic-1873200060598772177-1024x768.jpeg | | 11192_cc0640_032_K23.jpg | VA 2-011-551 |
| https://static.cargurus.com/images/forsale/2022/04/26/08/41/2018_cadillac_ct6-pic-8520245142395330715-1024x768.jpeg | | 11194_cc0640_032_GAN.jpg | VA 2-011-554 |
| https://static.cargurus.com/images/forsale/2021/04/02/04/03/2018_cadillac_ct6-pic-2216323466530032020-1024x768.jpeg | | 11194_st0640_037.jpg | VA 2-011-554 |
| https://static.cargurus.com/images/forsale/2022/02/03/08/41/2016_honda_civic_coupe-pic-4334247721867642698-1024x768.jpeg | | 11196_cc0640_032_GX.jpg | VA 2-011-556 |
| https://static.cargurus.com/images/forsale/2020/09/30/10/29/2017_audi_q7-pic-1937960283406327191-1024x768.jpeg | | 11166_cc0640_032_A1A1.jpg | VA 2-011-782 |
| https://static.cargurus.com/images/forsale/2022/03/31/10/33/2019_ford_escape-pic-3639520377535373757-1024x768.jpeg | | 11207_cc0640_032_N6.jpg | VA 2-011-867 |
| https://static.cargurus.com/images/forsale/2022/03/08/21/45/2016_bentley_continental_gtc-pic-1144176021990051668-1024x768.jpeg | | 11184_st0640_089.jpg | VA 2-011-868 |

| Image URL | Appears On | Evox Filename | Registration |
|---|---|---|---|
| https://static.cargurus.com/images/forsale/2022/03/02/12/41/2017_subaru_outback-pic-6471885210587801801-1024x768.jpeg | | 11142_st0640_046.jpg | VA 2-011-869 |
| https://static.cargurus.com/images/forsale/2022/03/16/07/09/2017_ford_fusion_hybrid-pic-8697448313233277952-1024x768.jpeg | | 11214_cc0640_032_R3.jpg | VA 2-011-871 |
| https://static.cargurus.com/images/forsale/2020/09/26/12/19/2017_ford_fusion_hybrid-pic-2068564028322317498-1024x768.jpeg | | 11214_cc0640_032_UG.jpg | VA 2-011-871 |
| https://static.cargurus.com/images/forsale/2022/03/04/15/24/2018_kia_sportage-pic-2096161567559620958-1024x768.jpeg | | 11182_cc0640_001_E6S.jpg | VA 2-011-872 |
| https://static.cargurus.com/images/forsale/2022/03/25/13/55/2018_chevrolet_silverado_1500-pic-9217501371226227227-1024x768.jpeg | | 11176_cc0640_032_GBA.jpg | VA 2-011-878 |
| https://static.cargurus.com/images/forsale/2022/01/25/02/22/2017_subaru_wrx-pic-7120751961187121320-1024x768.jpeg | | 11139_st0640_037.jpg | VA 2-011-892 |
| https://static.cargurus.com/images/forsale/2022/02/07/17/14/2017_audi_a4-pic-4682036095347141052-1024x768.jpeg | | 11167_cc0640_032_H1H1.jpg | VA 2-011-912 |
| https://static.cargurus.com/images/forsale/2022/03/03/06/28/2017_honda_civic_coupe-pic-7722396819542648899-1024x768.jpeg | | 11162_cc0640_032_BK.jpg | VA 2-011-918 |
| https://static.cargurus.com/images/forsale/2022/03/06/00/36/2016_honda_civic_coupe-pic-1225979480163290868-1024x768.jpeg | | 11162_st0640_046.jpg | VA 2-011-918 |
| https://static.cargurus.com/images/forsale/2022/04/26/17/08/2017_porsche_macan-pic-1198636894468268123-1024x768.jpeg | | 11220_cc0640_032_2H.jpg | VA 2-012-725 |
| https://static.cargurus.com/images/forsale/2021/11/13/02/23/2017_porsche_macan-pic-2532933764479139728-1024x768.jpeg | | 11220_st0640_046.jpg | VA 2-012-725 |
| https://static.cargurus.com/images/forsale/2022/02/09/21/20/2016_nissan_nv_passenger-pic-2783234762745998864-1024x768.jpeg | | 11211_st0640_046.jpg | VA 2-012-795 |
| https://static.cargurus.com/images/forsale/2020/09/27/13/16/2017_chrysler_pacifica-pic-4687876955228799089-1024x768.jpeg | | 11170_cc0640_032_PRV.jpg | VA 2-012-797 |
| https://static.cargurus.com/images/forsale/2022/01/30/18/36/2019_chrysler_pacifica-pic-5569459046258693790-1024x768.jpeg | | 11170_cc0640_032_PSC.jpg | VA 2-012-797 |
| https://static.cargurus.com/images/forsale/2020/09/23/09/20/2017_chrysler_pacifica-pic-4638251474051658259-1024x768.jpeg | | 11170_cc0640_032_PW7.jpg | VA 2-012-797 |
| https://static.cargurus.com/images/forsale/2021/07/27/18/44/2019_chrysler_pacifica-pic-8993160892218963836-1024x768.jpeg | | 11170_st0640_089.jpg | VA 2-012-797 |
| https://static.cargurus.com/images/forsale/2021/10/03/00/11/2017_nissan_nv200-pic-8336147698094908937-1024x768.jpeg | | 11225_cc0640_032_QM1.jpg | VA 2-014-047 |
| https://static.cargurus.com/images/forsale/2020/10/13/10/25/2018_acura_ilx-pic-6881804014286330845-1024x768.jpeg | | 11219_cc0640_032_WH.jpg | VA 2-014-427 |
| https://static.cargurus.com/images/forsale/2022/03/17/02/49/2017_chevrolet_traverse-pic-482594138072669969-1024x768.jpeg | | 11293_cc0640_032_17U.jpg | VA 2-015-678 |
| https://static.cargurus.com/images/forsale/2022/01/25/20/04/2017_chevrolet_traverse-pic-6312972186103175607-1024x768.jpeg | | 11293_cc0640_032_GB8.jpg | VA 2-015-678 |
| https://static.cargurus.com/images/forsale/2021/06/08/22/14/2017_mitsubishi_mirage-pic-3677216700633926283-1024x768.jpeg | | 11374_cc0640_032_W54.jpg | VA 2-015-683 |
| https://static.cargurus.com/images/forsale/2021/07/17/00/15/2018_chevrolet_silverado_1500-pic-1825867469136295831-1024x768.jpeg | | 11366_cc0640_032_GBA.jpg | VA 2-015-684 |
| https://static.cargurus.com/images/forsale/2022/02/12/12/47/2017_porsche_718_boxster-pic-7097468329139902573-1024x768.jpeg | | 11314_st0640_046.jpg | VA 2-015-687 |
| https://static.cargurus.com/images/forsale/2021/10/22/09/45/2017_chevrolet_equinox-pic-7909926121148953055-1024x768.jpeg | | 11324_st0640_046.jpg | VA 2-015-706 |
| https://static.cargurus.com/images/forsale/2021/11/23/21/02/2017_gmc_acadia-pic-2137429779574688330-1024x768.jpeg | | 11321_cc0640_032_GB8.jpg | VA 2-015-758 |
| https://static.cargurus.com/images/forsale/2022/03/01/09/56/2017_gmc_acadia-pic-8139339201531471423-1024x768.jpeg | | 11321_st0640_046.jpg | VA 2-015-758 |
| https://static.cargurus.com/images/forsale/2021/12/29/17/42/2017_chevrolet_impala-pic-7448143242928722356-1024x768.jpeg | | 11323_cc0640_032_G1E.jpg | VA 2-015-762 |
| https://static.cargurus.com/images/forsale/2021/03/12/10/07/2017_ford_mustang-pic-7143130368222828707-1024x768.jpeg | | 11360_cc0640_032_RR.jpg | VA 2-015-859 |
| https://static.cargurus.com/images/forsale/2020/09/26/09/30/2017_ford_mustang-pic-2676358486333149991-1024x768.jpeg | | 11360_cc0640_032_UG.jpg | VA 2-015-859 |
| https://static.cargurus.com/images/forsale/2022/04/10/19/42/2016_ram_1500-pic-5580644778358573647-1024x768.jpeg | | 11303_cc0640_032_PWQ.jpg | VA 2-015-873 |
| https://static.cargurus.com/images/forsale/2022/04/06/00/45/2017_gmc_terrain-pic-1408617467224312352-1024x768.jpeg | | 11275_cc0640_032_GB7.jpg | VA 2-015-879 |
| https://static.cargurus.com/images/forsale/2022/01/18/06/04/2017_lincoln_navigator-pic-4046318357947639899-1024x768.jpeg | | 11279_cc0640_032_RR.jpg | VA 2-015-882 |
| https://static.cargurus.com/images/forsale/2022/02/24/18/50/2016_toyota_camry_hybrid-pic-7004487944367783215-1024x768.jpeg | | 11292_cc0640_032_1J9.jpg | VA 2-015-887 |
| https://static.cargurus.com/images/forsale/2021/11/04/05/50/2018_porsche_macan-pic-5530657468523523573-1024x768.jpeg | | 11247_cc0640_032_0Q.jpg | VA 2-015-966 |
| https://static.cargurus.com/images/forsale/2022/03/29/08/13/2017_porsche_macan-pic-4786727510848477835-1024x768.jpeg | | 11247_cc0640_032_4T.jpg | VA 2-015-966 |
| https://static.cargurus.com/images/forsale/2022/01/13/11/42/2016_mini_cooper-pic-2956405182675615679-1024x768.jpeg | | 11240_cc0640_032_C2K.jpg | VA 2-015-980 |
| https://static.cargurus.com/images/forsale/2022/01/26/04/46/2016_mini_cooper-pic-270845143228456812-1024x768.jpeg | | 11241_st0640_037.jpg | VA 2-016-013 |
| https://static.cargurus.com/images/forsale/2022/02/10/13/02/2017_kia_sorento-pic-4701478764536144169-1024x768.jpeg | | 11249_cc0640_032_IM.jpg | VA 2-016-017 |
| https://static.cargurus.com/images/forsale/2022/03/23/02/52/2018_ford_flex-pic-1576069465042830674-1024x768.jpeg | | 11237_cc0640_032_RR.jpg | VA 2-016-026 |
| https://static.cargurus.com/images/forsale/2022/03/05/06/06/2018_mitsubishi_mirage_g4-pic-3053704878730036014-1024x768.jpeg | | 11243_cc0640_001_X08.jpg | VA 2-016-029 |
| https://static.cargurus.com/images/forsale/2021/12/17/12/33/2018_lincoln_mkc-pic-5131434861840014735-1024x768.jpeg | | 11244_cc0640_032_J7.jpg | VA 2-016-030 |
| https://static.cargurus.com/images/forsale/2022/04/12/08/05/2018_bmw_7_series-pic-1043235588097330374-1024x768.jpeg | | 11377_cc0640_032_X03.jpg | VA 2-019-824 |
| https://static.cargurus.com/images/forsale/2020/09/27/16/24/2017_ford_explorer-pic-4014459483547441107-1024x768.jpeg | | 11383_cc0640_032_UG.jpg | VA 2-019-844 |
| https://static.cargurus.com/images/forsale/2021/06/30/19/23/2017_ford_explorer-pic-6667942948232623478-1024x768.jpeg | | 11383_st0640_089.jpg | VA 2-019-844 |
| https://static.cargurus.com/images/forsale/2020/09/27/22/07/2017_gmc_acadia-pic-5246699137745313464-1024x768.jpeg | | 11322_cc0640_032_GB8.jpg | VA 2-020-019 |
| https://static.cargurus.com/images/forsale/2020/09/27/02/32/2018_volvo_xc90-pic-4921353948911223131-1024x768.jpeg | | 11382_cc0640_032_614.jpg | VA 2-020-025 |
| https://static.cargurus.com/images/forsale/2020/09/23/10/22/2017_chevrolet_silverado_1500-pic-7350477497570235122-1024x768.jpeg | | 11394_cc0640_032_G1E.jpg | VA 2-020-422 |
| https://static.cargurus.com/images/forsale/2022/03/23/13/59/2017_chevrolet_silverado_1500-pic-6827411966567325176-1024x768.jpeg | | 11394_cc0640_032_G1W.jpg | VA 2-020-422 |
| https://static.cargurus.com/images/forsale/2020/09/30/20/00/2018_chevrolet_silverado_1500-pic-319611221917976849-1024x768.jpeg | | 11394_cc0640_032_GPA.jpg | VA 2-020-422 |
| https://static.cargurus.com/images/forsale/2021/12/11/23/06/2017_mercedes-benz_e-class-pic-2083402617275815551-1024x768.jpeg | | 11326_cc0640_032_992.jpg | VA 2-021-309 |
| https://static.cargurus.com/images/forsale/2022/03/08/21/25/2017_mini_cooper-pic-6601147993564457685-1024x768.jpeg | | 11423_cc0640_032_C2K.jpg | VA 2-022-499 |
| https://static.cargurus.com/images/forsale/2021/12/04/22/55/2019_toyota_tacoma-pic-4281858407766620616-1024x768.jpeg | | 11425_cc0640_032_3R3.jpg | VA 2-022-507 |
| https://static.cargurus.com/images/forsale/2022/02/27/18/43/2017_mercedes-benz_gle-class-pic-2954119566222034977-1024x768.jpeg | | 11413_cc0640_032_040.jpg | VA 2-022-511 |
| https://static.cargurus.com/images/forsale/2022/02/19/12/41/2017_mercedes-benz_gle-class-pic-5865241883094528608-1024x768.jpeg | | 11413_st0640_046.jpg | VA 2-022-511 |
| https://static.cargurus.com/images/forsale/2022/03/20/15/32/2018_audi_a6-pic-5431268815190054116-1024x768.jpeg | | 11417_cc0640_032_0E.jpg | VA 2-022-513 |
| https://static.cargurus.com/images/forsale/2022/03/17/06/58/2017_cadillac_ats-pic-6238034804516683540-1024x768.jpeg | | 11415_cc0640_032_G7Q.jpg | VA 2-022-516 |
| https://static.cargurus.com/images/forsale/2021/05/25/02/12/2017_cadillac_ats-pic-8685848125481866193-1024x768.jpeg | | 11415_st0640_037.jpg | VA 2-022-516 |
| https://static.cargurus.com/images/forsale/2022/03/09/09/46/2017_gmc_sierra_1500-pic-2425431035271208592-1024x768.jpeg | | 11420_cc0640_032_G1K.jpg | VA 2-022-578 |
| https://static.cargurus.com/images/forsale/2021/10/21/17/38/2018_gmc_sierra_1500-pic-3671118950472853156-1024x768.jpeg | | 11420_cc0640_032_G7C.jpg | VA 2-022-578 |
| https://static.cargurus.com/images/forsale/2022/02/11/18/52/2017_gmc_sierra_1500-pic-8629166480851575950-1024x768.jpeg | | 11420_cc0640_032_GBA.jpg | VA 2-022-578 |
| https://static.cargurus.com/images/forsale/2021/09/22/12/41/2017_gmc_sierra_1500-pic-8660213292788432230-1024x768.jpeg | | 11420_cc0640_032_GMU.jpg | VA 2-022-578 |
| https://static.cargurus.com/images/forsale/2021/12/24/05/24/2017_buick_envision-pic-5401568737429483049-1024x768.jpeg | | 11451_cc0640_032_GAZ.jpg | VA 2-022-693 |
| https://static.cargurus.com/images/forsale/2022/04/28/10/09/2018_buick_envision-pic-4866837914895559842-1024x768.jpeg | | 11451_cc0640_032_GWX.jpg | VA 2-022-693 |
| https://static.cargurus.com/images/forsale/2021/10/01/22/12/2017_buick_envision-pic-7369391952540961243-1024x768.jpeg | | 11451_st0640_037.jpg | VA 2-022-693 |
| https://static.cargurus.com/images/forsale/2022/01/20/20/31/2018_chevrolet_sonic-pic-2018688601861512621-1024x768.jpeg | | 11433_cc0640_032_G7Q.jpg | VA 2-022-732 |
| https://static.cargurus.com/images/forsale/2021/01/08/07/50/2020_chevrolet_sonic-pic-4421748602669659548-1024x768.jpeg | | 11433_cc0640_032_GB8.jpg | VA 2-022-732 |
| https://static.cargurus.com/images/forsale/2022/03/27/08/56/2017_hyundai_tucson-pic-978666876494937711-1024x768.jpeg | | 11436_cc0640_032_S5W.jpg | VA 2-022-734 |
| https://static.cargurus.com/images/forsale/2022/01/28/10/25/2017_hyundai_tucson-pic-1394814775808625067-1024x768.jpeg | | 11436_st0640_046.jpg | VA 2-022-734 |
| https://static.cargurus.com/images/forsale/2022/03/01/22/43/2017_land_rover_range_rover_evoque-pic-960270891304153594-1024x768.jpeg | | 11439_cc0640_032_1AQ.jpg | VA 2-022-738 |
| https://static.cargurus.com/images/forsale/2020/09/23/02/47/2017_land_rover_discovery_sport-pic-3113988133901610265-1024x768.jpeg | | 11440_cc0640_032_1AA.jpg | VA 2-022-739 |
| https://static.cargurus.com/images/forsale/2022/03/09/04/44/2017_toyota_yaris_ia-pic-4514176421723231299-1024x768.jpeg | | 11548_cc0640_032_45P.jpg | VA 2-022-960 |
| https://static.cargurus.com/images/forsale/2021/06/02/16/54/2018_infiniti_qx30-pic-7176707718226220258-1024x768.jpeg | | 11541_cc0640_032_NAJ.jpg | VA 2-022-965 |
| https://static.cargurus.com/images/forsale/2021/06/02/02/13/2017_chevrolet_tahoe-pic-3687492086021754331-1024x768.jpeg | | 11542_st0640_037.jpg | VA 2-022-972 |
| https://static.cargurus.com/images/forsale/2022/01/26/12/33/2017_chevrolet_tahoe-pic-1746366167472738556-1024x768.jpeg | | 11542_st0640_046.jpg | VA 2-022-972 |
| https://static.cargurus.com/images/forsale/2022/02/13/12/30/2019_ford_transit_passenger-pic-5892987184856416677-1024x768.jpeg | | 11537_cc0640_032_YZ.jpg | VA 2-022-973 |
| https://static.cargurus.com/images/forsale/2022/04/03/14/45/2018_ram_2500-pic-6227336996673383021-1024x768.jpeg | | 11511_cc0640_032_P06.jpg | VA 2-022-974 |

| Image URL | Appears On | Evox Filename | Registration |
|---|---|---|---|
| https://static.cargurus.com/images/forsale/2022/01/19/07/15/2017_volvo_v60-pic-4375197360858450670-1024x768.jpeg | | 11546_cc0640_032_702.jpg | VA 2-022-975 |
| https://static.cargurus.com/images/forsale/2021/07/21/00/16/2018_toyota_corolla_im-pic-1576216895993992359-1024x768.jpeg | | 11504_cc0640_032_1F7.jpg | VA 2-022-977 |
| https://static.cargurus.com/images/forsale/2022/02/24/10/09/2017_jeep_cherokee-pic-3107993526865960955-1024x768.jpeg | | 11401_cc0640_032_PW7.jpg | VA 2-022-986 |
| https://static.cargurus.com/images/forsale/2022/02/20/22/10/2017_jeep_cherokee-pic-3228482682731203632-1024x768.jpeg | | 11401_st0640_046.jpg | VA 2-022-986 |
| https://static.cargurus.com/images/forsale/2021/06/28/05/53/2017_bmw_i3-pic-3034612908933975737-1024x768.jpeg | | 11493_cc0640_032_C01.jpg | VA 2-022-989 |
| https://static.cargurus.com/images/forsale/2021/12/22/22/01/2017_bmw_i3-pic-3621154816493749529-1024x768.jpeg | | 11493_st0640_089.jpg | VA 2-022-989 |
| https://static.cargurus.com/images/forsale/2021/06/11/23/50/2017_chevrolet_corvette-pic-6496634048360957110-1024x768.jpeg | | 11395_cc0640_032_G8G.jpg | VA 2-023-001 |
| https://static.cargurus.com/images/forsale/2021/02/26/10/25/2017_chevrolet_express_cargo-pic-8109233756592723311-1024x768.jpeg | | 11396_cc0640_032_GAZ.jpg | VA 2-023-032 |
| https://static.cargurus.com/images/forsale/2022/03/04/05/52/2017_chevrolet_express_cargo-pic-8554056716656559596-1024x768.jpeg | | 11396_cc0640_032_GBA.jpg | VA 2-023-032 |
| https://static.cargurus.com/images/forsale/2021/09/28/13/46/2017_jaguar_f-pace-pic-5921087649291941879-1024x768.jpeg | | 11398_st0640_046.jpg | VA 2-023-034 |
| https://static.cargurus.com/images/forsale/2022/03/19/00/24/2017_jaguar_xe-pic-9187000920017560794-1024x768.jpeg | | 11399_cc0640_032_1AT.jpg | VA 2-023-037 |
| https://static.cargurus.com/images/forsale/2020/10/14/23/29/2018_jeep_wrangler_unlimited-pic-8913147041840394622-1024x768.jpeg | | 11565_cc0640_032_PSC.jpg | VA 2-023-104 |
| https://static.cargurus.com/images/forsale/2021/03/01/22/51/2018_jeep_wrangler_unlimited-pic-3475735851168166301-1024x768.jpeg | | 11565_cc0640_032_PSQ.jpg | VA 2-023-104 |
| https://static.cargurus.com/images/forsale/2021/07/27/18/44/2017_bmw_x6-pic-3761812842798843607-1024x768.jpeg | | 11456_cc0640_032_C2P.jpg | VA 2-023-121 |
| https://static.cargurus.com/images/forsale/2021/12/02/07/40/2017_volkswagen_tiguan-pic-3788057452467752368-1024x768.jpeg | | 11410_cc0640_032_0Q0Q.jpg | VA 2-023-123 |
| https://static.cargurus.com/images/forsale/2022/02/23/01/51/2019_mercedes-benz_glc-class-pic-3651435860706137243-1024x768.jpeg | | 11412_cc0640_032_896.jpg | VA 2-023-125 |
| https://static.cargurus.com/images/forsale/2022/03/30/13/22/2018_toyota_tacoma-pic-3756038640153360834-1024x768.jpeg | | 11566_cc0640_032_1D6.jpg | VA 2-023-132 |
| https://static.cargurus.com/images/forsale/2021/10/02/09/43/2018_buick_encore-pic-4022544942183011295-1024x768.jpeg | | 11523_cc0640_032_GP5.jpg | VA 2-023-136 |
| https://static.cargurus.com/images/forsale/2022/02/16/04/46/2017_ford_f-250_super_duty-pic-5976770944007255578-1024x768.jpeg | | 11536_cc0640_032_Z1.jpg | VA 2-023-137 |
| https://static.cargurus.com/images/forsale/2021/09/23/01/03/2017_ford_f-250_super_duty-pic-7925107693105193696-1024x768.jpeg | | 11536_st0640_046.jpg | VA 2-023-137 |
| https://static.cargurus.com/images/forsale/2022/03/09/22/02/2019_mercedes-benz_sl-class-pic-7895431732738178187-1024x768.jpeg | | 11463_st0640_089.jpg | VA 2-023-147 |
| https://static.cargurus.com/images/forsale/2021/12/31/04/56/2018_cadillac_ct6-pic-2721290969472591483-1024x768.jpeg | | 11491_cc0640_032_G1W.jpg | VA 2-023-174 |
| https://static.cargurus.com/images/forsale/2021/12/27/22/16/2017_volkswagen_jetta_gli-pic-5946105348361361008-1024x768.jpeg | | 11407_cc0640_032_2T2T.jpg | VA 2-023-453 |
| https://static.cargurus.com/images/forsale/2021/12/30/23/29/2017_mercedes-benz_gle-class-pic-3335336892591654004-1024x768.jpeg | | 11681_cc0640_032_040.jpg | VA 2-024-375 |
| https://static.cargurus.com/images/forsale/2022/02/27/01/55/2017_mercedes-benz_c-class-pic-8209232421013227438-1024x768.jpeg | | 11682_cc0640_032_988.jpg | VA 2-024-388 |
| https://static.cargurus.com/images/forsale/2022/03/26/19/50/2020_lexus_gs-pic-4494810945536725357-1024x768.jpeg | | 11673_cc0640_032_1G0.jpg | VA 2-024-427 |
| https://static.cargurus.com/images/forsale/2022/02/08/19/28/2017_mitsubishi_lancer-pic-2957270790550076601-1024x768.jpeg | | 11650_cc0640_032_W13.jpg | VA 2-024-444 |
| https://static.cargurus.com/images/forsale/2022/02/24/05/59/2017_mitsubishi_outlander_sport-pic-4556845704213881986-1024x768.jpeg | | 11651_cc0640_032_A31.jpg | VA 2-024-451 |
| https://static.cargurus.com/images/forsale/2022/01/08/05/14/2017_toyota_rav4_hybrid-pic-7259679088745708583-1024x768.jpeg | | 11596_cc0640_032_1D6.jpg | VA 2-024-452 |
| https://static.cargurus.com/images/forsale/2022/05/13/12/08/2017_toyota_rav4_hybrid-pic-2739734822542258579-1024x768.jpeg | | 11596_cc0640_032_1G3.jpg | VA 2-024-452 |
| https://static.cargurus.com/images/forsale/2021/11/23/12/45/2017_toyota_corolla-pic-5033572088143265747-1024x768.jpeg | | 11595_cc0640_032_040.jpg | VA 2-024-461 |
| https://static.cargurus.com/images/forsale/2021/09/27/04/25/2019_toyota_corolla-pic-3169443265963805494-1024x768.jpeg | | 11595_cc0640_032_1F7.jpg | VA 2-024-461 |
| https://static.cargurus.com/images/forsale/2022/03/12/20/50/2019_toyota_corolla-pic-6474641861635950719-1024x768.jpeg | | 11595_cc0640_032_1G2.jpg | VA 2-024-461 |
| https://static.cargurus.com/images/forsale/2021/11/10/01/28/2019_toyota_corolla-pic-1384151620468297290-1024x768.jpeg | | 11595_cc0640_032_209.jpg | VA 2-024-461 |
| https://static.cargurus.com/images/forsale/2021/09/14/05/59/2019_toyota_corolla-pic-6411901689884250084-1024x768.jpeg | | 11595_cc0640_032_221.jpg | VA 2-024-461 |
| https://static.cargurus.com/images/forsale/2022/04/17/23/22/2019_nissan_sentra-pic-4700666589834398796-1024x768.jpeg | | 11599_cc0640_001_KH3.jpg | VA 2-024-464 |
| https://static.cargurus.com/images/forsale/2022/03/08/21/45/2018_mercedes-benz_cla-class-pic-4727182680813461640-1024x768.jpeg | | 11602_cc0640_032_589.jpg | VA 2-024-466 |
| https://static.cargurus.com/images/forsale/2020/09/29/08/12/2018_mercedes-benz_cla-class-pic-6324434421084201421-1024x768.jpeg | | 11602_cc0640_032_650.jpg | VA 2-024-466 |
| https://static.cargurus.com/images/forsale/2021/12/17/14/52/2017_nissan_titan-pic-7976356414471640142-1024x768.jpeg | | 11674_cc0640_032_QAB.jpg | VA 2-024-468 |
| https://static.cargurus.com/images/forsale/2022/03/10/03/22/2017_nissan_versa-pic-7170216496729818880-1024x768.jpeg | | 11519_cc0640_001_B17.jpg | VA 2-024-483 |
| https://static.cargurus.com/images/forsale/2022/02/17/03/35/2018_ford_f-350_super_duty-pic-7452271812998610017-1024x768.jpeg | | 11517_cc0640_032_J7.jpg | VA 2-024-484 |
| https://static.cargurus.com/images/forsale/2022/02/08/18/38/2017_ford_f-350_super_duty-pic-1556873866683531072-1024x768.jpeg | | 11517_st0640_046.jpg | VA 2-024-484 |
| https://static.cargurus.com/images/forsale/2022/03/02/07/28/2017_mini_cooper_clubman-pic-8789018259170383735-1024x768.jpeg | | 11647_cc0640_032_A94.jpg | VA 2-024-491 |
| https://static.cargurus.com/images/forsale/2022/04/09/18/09/2017_mini_cooper_clubman-pic-2452445194691333050-1024x768.jpeg | | 11647_cc0640_032_B58.jpg | VA 2-024-491 |
| https://static.cargurus.com/images/forsale/2021/11/18/00/28/2017_toyota_prius-pic-2425074735294045777-1024x768.jpeg | | 11516_cc0640_032_070.jpg | VA 2-024-494 |
| https://static.cargurus.com/images/forsale/2022/04/13/18/44/2017_chevrolet_cruze-pic-1538049722961452855-1024x768.jpeg | | 11497_cc0640_032_GAN.jpg | VA 2-024-524 |
| https://static.cargurus.com/images/forsale/2022/04/20/20/24/2017_chevrolet_cruze-pic-4703695697307225811-1024x768.jpeg | | 11497_cc0640_032_GGB.jpg | VA 2-024-524 |
| https://static.cargurus.com/images/forsale/2021/12/09/12/09/2017_volkswagen_passat-pic-1815942880658802569-1024x768.jpeg | | 11482_cc0640_032_8E8E.jpg | VA 2-024-527 |
| https://static.cargurus.com/images/forsale/2021/04/25/00/03/2017_kia_optima_hybrid-pic-6459833348597894570-1024x768.jpeg | | 11668_cc0640_032_ABP.jpg | VA 2-024-781 |
| https://static.cargurus.com/images/forsale/2022/02/15/05/59/2017_chevrolet_silverado_1500-pic-1990137924963311916-1024x768.jpeg | | 11568_cc0640_032_GAZ.jpg | VA 2-024-785 |
| https://static.cargurus.com/images/forsale/2021/11/19/15/50/2017_ram_1500-pic-4824284998783752425-1024x768.jpeg | | 11575_cc0640_032_PW7.jpg | VA 2-024-792 |
| https://static.cargurus.com/images/forsale/2021/06/02/16/54/2017_ram_1500-pic-8737444510311197828-1024x768.jpeg | | 11575_st0640_046.jpg | VA 2-024-792 |
| https://static.cargurus.com/images/forsale/2021/05/07/22/46/2018_porsche_cayenne-pic-2683719008871713929-1024x768.jpeg | | 11576_cc0640_032_0Q.jpg | VA 2-024-798 |
| https://static.cargurus.com/images/forsale/2021/05/27/02/15/2017_lexus_es_350-pic-6263719977040332769-1024x768.jpeg | | 11585_cc0640_032_223.jpg | VA 2-024-800 |
| https://static.cargurus.com/images/forsale/2022/03/15/04/12/2019_cadillac_escalade-pic-1048954343607139203-1024x768.jpeg | | 11586_cc0640_032_GBA.jpg | VA 2-024-806 |
| https://static.cargurus.com/images/forsale/2022/03/18/12/41/2017_cadillac_escalade-pic-7268666779572608190-1024x768.jpeg | | 11586_st0640_046.jpg | VA 2-024-806 |
| https://static.cargurus.com/images/forsale/2022/03/02/01/52/2017_jeep_grand_cherokee-pic-2484706211451880213-1024x768.jpeg | | 11483_st0640_046.jpg | VA 2-024-815 |
| https://static.cargurus.com/images/forsale/2021/04/24/01/58/2021_toyota_land_cruiser-pic-2716577762974084928-1024x768.jpeg | | 11710_cc0640_032_070.jpg | VA 2-024-838 |
| https://static.cargurus.com/images/forsale/2020/09/29/04/11/2018_ford_edge-pic-5028228628328831202-1024x768.jpeg | | 11697_cc0640_032_UX.jpg | VA 2-024-966 |
| https://static.cargurus.com/images/forsale/2021/10/07/09/44/2017_nissan_pathfinder-pic-4629245535045568862-1024x768.jpeg | | 11704_cc0640_032_G41.jpg | VA 2-024-974 |
| https://static.cargurus.com/images/forsale/2022/03/10/02/53/2020_nissan_pathfinder-pic-7213139966635316303-1024x768.jpeg | | 11704_cc0640_032_KAD.jpg | VA 2-024-974 |
| https://static.cargurus.com/images/forsale/2021/04/24/15/58/2017_jeep_wrangler_unlimited-pic-5740907996649006341-1024x768.jpeg | | 11702_cc0640_032_PSQ.jpg | VA 2-024-977 |
| https://static.cargurus.com/images/forsale/2020/09/23/08/44/2017_jeep_wrangler_unlimited-pic-4223613366020930569-1024x768.jpeg | | 11702_cc0640_032_PW7.jpg | VA 2-024-977 |
| https://static.cargurus.com/images/forsale/2021/09/30/14/57/2017_chevrolet_cruze-pic-7146565394047232271-1024x768.jpeg | | 11699_cc0640_032_GPJ.jpg | VA 2-025-281 |
| https://static.cargurus.com/images/forsale/2022/01/17/02/20/2019_ford_f-250_super_duty-pic-7620919728342539183-1024x768.jpeg | | 11700_cc0640_001_PQ.jpg | VA 2-025-295 |
| https://static.cargurus.com/images/forsale/2021/08/26/18/49/2019_chevrolet_corvette-pic-3245858160891798346-1024x768.jpeg | | 11721_cc0640_032_GKZ.jpg | VA 2-026-100 |
| https://static.cargurus.com/images/forsale/2021/09/01/00/36/2017_lexus_ls_460-pic-7220654539411830239-1024x768.jpeg | | 11740_cc0640_032_1J7.jpg | VA 2-026-101 |
| https://static.cargurus.com/images/forsale/2022/02/23/05/38/2018_honda_civic_hatchback-pic-7673095451238683846-1024x768.jpeg | | 11746_cc0640_032_BK.jpg | VA 2-054-731 |
| https://static.cargurus.com/images/forsale/2021/05/22/10/31/2018_hyundai_ioniq_hybrid-pic-8688574241152612269-1024x768.jpeg | | 11990_cc0640_032_NKA.jpg | VA 2-054-747 |
| https://static.cargurus.com/images/forsale/2022/02/02/11/40/2017_toyota_highlander-pic-7395442546328281060-1024x768.jpeg | | 11757_cc0640_032_1J9.jpg | VA 2-054-751 |
| https://static.cargurus.com/images/forsale/2022/02/23/01/51/2017_hyundai_santa_fe_sport-pic-5026718191210106610-1024x768.jpeg | | 11955_cc0640_032_SWP.jpg | VA 2-054-765 |
| https://static.cargurus.com/images/forsale/2022/02/02/13/50/2017_dodge_charger-pic-4607475033631688094-1024x768.jpeg | | 11788_st0640_046.jpg | VA 2-054-782 |
| https://static.cargurus.com/images/forsale/2021/08/26/23/09/2017_chevrolet_city_express-pic-2502199885922924756-1024x768.jpeg | | 11792_cc0640_032_2QU.jpg | VA 2-054-783 |
| https://static.cargurus.com/images/forsale/2021/11/24/02/34/2018_honda_cr-v-pic-2035717317473402809-1024x768.jpeg | | 11795_cc0640_001_BK.jpg | VA 2-054-822 |
| https://static.cargurus.com/images/forsale/2021/12/29/17/42/2017_volkswagen_golf_gti-pic-4739561512239776144-1024x768.jpeg | | 11790_cc0640_032_1K1K.jpg | VA 2-054-824 |
| https://static.cargurus.com/images/forsale/2022/03/18/12/41/2017_ford_f-350_super_duty-pic-1897244087983749661-1024x768.jpeg | | 11759_st0640_046.jpg | VA 2-054-825 |

| Image URL | Appears On | Evox Filename | Registration |
|---|---|---|---|
| https://static.cargurus.com/images/forsale/2021/11/17/23/42/2018_bmw_x5-pic-4987817768342513322-1024x768.jpeg | | 11763_cc0640_032_300.jpg | VA 2-054-826 |
| https://static.cargurus.com/images/forsale/2020/12/21/22/35/2019_chevrolet_corvette-pic-3668353802641414492-1024x768.jpeg | | 11799_cc0640_032_GBA.jpg | VA 2-054-831 |
| https://static.cargurus.com/images/forsale/2022/01/02/14/05/2017_volkswagen_touareg-pic-6521178527446169492-1024x768.jpeg | | 11745_cc0640_032_0Q0Q.jpg | VA 2-054-834 |
| https://static.cargurus.com/images/forsale/2021/07/19/12/49/2017_volkswagen_touareg-pic-6790038769768188814-1024x768.jpeg | | 11745_cc0640_032_2T2T.jpg | VA 2-054-834 |
| https://static.cargurus.com/images/forsale/2021/10/19/05/51/2018_ford_focus-pic-4776209261601275763-1024x768.jpeg | | 11764_cc0640_032_J7.jpg | VA 2-054-841 |
| https://static.cargurus.com/images/forsale/2022/01/10/18/38/2017_ford_focus-pic-2415332696168588782-1024x768.jpeg | | 11764_cc0640_032_UX.jpg | VA 2-054-841 |
| https://static.cargurus.com/images/forsale/2022/02/26/15/39/2017_ford_focus-pic-7185281310791042\91-1024x768.jpeg | | 11764_cc0640_032_YZ.jpg | VA 2-054-841 |
| https://static.cargurus.com/images/forsale/2022/01/28/11/29/2017_chevrolet_trax-pic-1178347397349813568-1024x768.jpeg | | 11743_cc0640_032_GAN.jpg | VA 2-054-846 |
| https://static.cargurus.com/images/forsale/2020/09/29/08/12/2017_dodge_grand_caravan-pic-6503955657797971997-1024x768.jpeg | | 11888_cc0640_032_PAU.jpg | VA 2-054-856 |
| https://static.cargurus.com/images/forsale/2022/03/08/20/13/2017_dodge_grand_caravan-pic-1537323428000686593-1024x768.jpeg | | 11888_cc0640_032_PXR.jpg | VA 2-054-856 |
| https://static.cargurus.com/images/forsale/2022/03/08/06/28/2017_mercedes-benz_c-class-pic-3938597541501971501-1024x768.jpeg | | 11894_cc0640_032_040.jpg | VA 2-054-859 |
| https://static.cargurus.com/images/forsale/2022/04/25/21/19/2017_mercedes-benz_c-class-pic-8424739649656740051-1024x768.jpeg | | 11894_cc0640_032_799.jpg | VA 2-054-859 |
| https://static.cargurus.com/images/forsale/2022/04/08/12/48/2017_land_rover_range_rover_sport-pic-7615579349146042070-1024x768.jpeg | | 11876_cc0640_032_EVOX08.jpg | VA 2-055-012 |
| https://static.cargurus.com/images/forsale/2022/01/23/01/41/2017_bmw_3_series-pic-5381330478215635594-1024x768.jpeg | | 11925_cc0640_032_A96.jpg | VA 2-055-047 |
| https://static.cargurus.com/images/forsale/2022/02/11/12/47/2019_subaru_outback-pic-1264895294447122408-1024x768.jpeg | | 11936_cc0640_032_K1X.jpg | VA 2-055-055 |
| https://static.cargurus.com/images/forsale/2020/09/22/22/28/2017_ford_escape-pic-2841824339067998632-1024x768.jpeg | | 11943_cc0640_032_G1.jpg | VA 2-055-057 |
| https://static.cargurus.com/images/forsale/2020/09/22/22/28/2017_ford_escape-pic-1585046589640241661-1024x768.jpeg | | 11943_cc0640_032_N6.jpg | VA 2-055-057 |
| https://static.cargurus.com/images/forsale/2020/09/22/22/28/2017_ford_escape-pic-8187963813033570692-1024x768.jpeg | | 11943_cc0640_032_UG.jpg | VA 2-055-057 |
| https://static.cargurus.com/images/forsale/2020/09/22/22/28/2017_ford_escape-pic-8918626119209343135-1024x768.jpeg | | 11943_st0640_089.jpg | VA 2-055-057 |
| https://static.cargurus.com/images/forsale/2021/05/01/23/58/2017_nissan_titan-pic-6460649182422434623-1024x768.jpeg | | 11949_cc0640_032_QAK.jpg | VA 2-055-060 |
| https://static.cargurus.com/images/forsale/2020/09/29/03/16/2017_volkswagen_jetta-pic-6569532271797428422-1024x768.jpeg | | 11961_cc0640_032_A1A1.jpg | VA 2-055-064 |
| https://static.cargurus.com/images/forsale/2021/06/08/22/49/2020_chevrolet_trax-pic-5227457753757430333-1024x768.jpeg | | 12009_cc0640_032_GAN.jpg | VA 2-055-071 |
| https://static.cargurus.com/images/forsale/2020/11/18/22/46/2019_chevrolet_trax-pic-7343228526864565647-1024x768.jpeg | | 12009_cc0640_032_GAZ.jpg | VA 2-055-071 |
| https://static.cargurus.com/images/forsale/2020/09/29/12/37/2020_jeep_compass-pic-1520613568765832790-1024x768.jpeg | | 12016_cc0640_032_PSC.jpg | VA 2-055-076 |
| https://static.cargurus.com/images/forsale/2020/09/23/00/44/2018_jeep_compass-pic-6455237568953202535-1024x768.jpeg | | 12016_cc0640_032_PW3.jpg | VA 2-055-076 |
| https://static.cargurus.com/images/forsale/2020/09/23/13/08/2018_jeep_compass-pic-1711473330942669257-1024x768.jpeg | | 12016_cc0640_032_PXJ.jpg | VA 2-055-076 |
| https://static.cargurus.com/images/forsale/2021/09/11/06/18/2019_bmw_5_series-pic-2915407324395890620-1024x768.jpeg | | 11982_cc0640_032_A89.jpg | VA 2-055-219 |
| https://static.cargurus.com/images/forsale/2021/07/17/18/21/2018_bmw_x5_m-pic-3159874275329505844-1024x768.jpeg | | 11812_cc0640_032_416.jpg | VA 2-055-251 |
| https://static.cargurus.com/images/forsale/2022/03/25/10/32/2017_bmw_x5_m-pic-2058222092885731264-1024x768.jpeg | | 11812_cc0640_032_C28.jpg | VA 2-055-251 |
| https://static.cargurus.com/images/forsale/2020/11/06/09/59/2017_kia_soul-pic-7739640384907571624-1024x768.jpeg | | 11800_cc0640_032_1D.jpg | VA 2-055-253 |
| https://static.cargurus.com/images/forsale/2021/09/10/09/00/2017_kia_soul-pic-3386870996175641\94-1024x768.jpeg | | 11800_cc0640_032_3D.jpg | VA 2-055-253 |
| https://static.cargurus.com/images/forsale/2022/03/10/12/49/2017_kia_soul-pic-3850439432822105985-1024x768.jpeg | | 11800_cc0640_032_AE3.jpg | VA 2-055-253 |
| https://static.cargurus.com/images/forsale/2021/09/22/12/41/2017_kia_soul-pic-3621096391544053542-1024x768.jpeg | | 11800_cc0640_032_IM.jpg | VA 2-055-253 |
| https://static.cargurus.com/images/forsale/2022/04/07/20/47/2020_jeep_compass-pic-5525105382032842369-1024x768.jpeg | | 12025_cc0640_032_PSC-PX8.jpg | VA 2-055-254 |
| https://static.cargurus.com/images/forsale/2021/09/16/18/01/2020_jeep_compass-pic-6537205920486050319-1024x768.jpeg | | 12025_cc0640_032_PW3-PX8.jpg | VA 2-055-254 |
| https://static.cargurus.com/images/forsale/2022/05/03/06/26/2019_jeep_compass-pic-4476098328622753\90-1024x768.jpeg | | 12025_st0640_037.jpg | VA 2-055-254 |
| https://static.cargurus.com/images/forsale/2022/02/22/12/32/2019_mercedes-benz_gls-class-pic-3080224543551117\65-1024x768.jpeg | | 12027_cc0640_032_197.jpg | VA 2-055-257 |
| https://static.cargurus.com/images/forsale/2022/04/07/06/21/2017_hyundai_veloster-pic-7544439684984730769-1024x768.jpeg | | 11989_cc0640_032_PGU.jpg | VA 2-055-258 |
| https://static.cargurus.com/images/forsale/2022/03/06/05/11/2018_ford_fiesta-pic-1270392939231817403-1024x768.jpeg | | 11804_cc0640_032_YZ.jpg | VA 2-055-260 |
| https://static.cargurus.com/images/forsale/2022/03/05/01/35/2017_fiat_500x-pic-3076596658725580\50-1024x768.jpeg | | 11987_cc0640_032_PB1.jpg | VA 2-055-267 |
| https://static.cargurus.com/images/forsale/2022/04/03/11/22/2017_ford_taurus-pic-3547454748192474870-1024x768.jpeg | | 11992_cc0640_032_UG.jpg | VA 2-055-274 |
| https://static.cargurus.com/images/forsale/2022/03/27/11/32/2017_ford_c-max_hybrid-pic-8199458133360405722-1024x768.jpeg | | 11806_cc0640_032_UX.jpg | VA 2-055-320 |
| https://static.cargurus.com/images/forsale/2020/11/11/23/19/2018_ford_edge-pic-4864706252483239255-1024x768.jpeg | | 11805_cc0640_032_UG.jpg | VA 2-055-321 |
| https://static.cargurus.com/images/forsale/2022/02/20/12/29/2019_honda_cr-v-pic-1813054611697637341-1024x768.jpeg | | 11814_cc0640_032_WA.jpg | VA 2-055-326 |
| https://static.cargurus.com/images/forsale/2022/02/03/16/55/2017_hyundai_elantra_gt-pic-2617141015155561771-1024x768.jpeg | | 11827_cc0640_032_N4B.jpg | VA 2-055-340 |
| https://static.cargurus.com/images/forsale/2020/09/28/01/28/2017_hyundai_elantra_gt-pic-8796374449767175878-1024x768.jpeg | | 11827_cc0640_032_WAW.jpg | VA 2-055-340 |
| https://static.cargurus.com/images/forsale/2021/06/19/05/51/2017_chevrolet_bolt_ev-pic-7079121914629673690-1024x768.jpeg | | 11851_st0640_046.jpg | VA 2-055-341 |
| https://static.cargurus.com/images/forsale/2022/04/03/18/16/2018_mercedes-benz_c-class-pic-2152199482095670948-1024x768.jpeg | | 12028_cc0640_032_996.jpg | VA 2-055-343 |
| https://static.cargurus.com/images/forsale/2021/08/19/22/20/2017_mercedes-benz_c-class-pic-3831508174596422624-1024x768.jpeg | | 12028_st0640_046.jpg | VA 2-055-343 |
| https://static.cargurus.com/images/forsale/2022/01/01/03/51/2017_chevrolet_corvette-pic-1262771723689632388-1024x768.jpeg | | 11958_cc0640_032_G8G.jpg | VA 2-055-348 |
| https://static.cargurus.com/images/forsale/2022/01/25/04/53/2017_kia_k900-pic-4316261607920539765-1024x768.jpeg | | 11942_cc0640_032_3D.jpg | VA 2-055-352 |
| https://static.cargurus.com/images/forsale/2021/08/12/13/31/2018_chevrolet_equinox-pic-5359536039304162\02-1024x768.jpeg | | 11986_cc0640_032_G35.jpg | VA 2-055-356 |
| https://static.cargurus.com/images/forsale/2022/03/09/13/42/2018_chevrolet_equinox-pic-9155452320322638705-1024x768.jpeg | | 11986_cc0640_032_GAZ.jpg | VA 2-055-356 |
| https://static.cargurus.com/images/forsale/2022/02/02/12/36/2017_dodge_challenger-pic-1181604495577348621-1024x768.jpeg | | 11889_cc0640_032_PX8.jpg | VA 2-055-361 |
| https://static.cargurus.com/images/forsale/2021/10/21/17/54/2018_ram_1500-pic-4426620399690249581-1024x768.jpeg | | 11924_cc0640_032_PAU.jpg | VA 2-055-363 |
| https://static.cargurus.com/images/forsale/2022/03/27/11/32/2018_ram_1500-pic-7414688033094665394-1024x768.jpeg | | 11924_cc0640_032_PRV.jpg | VA 2-055-363 |
| https://static.cargurus.com/images/forsale/2022/02/15/05/59/2017_ram_1500-pic-5283103801258761121-1024x768.jpeg | | 11924_cc0640_032_PW7.jpg | VA 2-055-363 |
| https://static.cargurus.com/images/forsale/2022/03/01/22/01/2019_subaru_crosstrek-pic-2132860218326132358-1024x768.jpeg | | 11969_cc0640_032_K1X.jpg | VA 2-055-365 |
| https://static.cargurus.com/images/forsale/2021/10/26/22/18/2019_subaru_crosstrek-pic-6113103770011336459-1024x768.jpeg | | 11969_st0640_037.jpg | VA 2-055-365 |
| https://static.cargurus.com/images/forsale/2022/01/08/05/14/2018_toyota_prius_prime-pic-1610103842510685275-1024x768.jpeg | | 11933_cc0640_032_3T7.jpg | VA 2-055-371 |
| https://static.cargurus.com/images/forsale/2022/02/16/12/39/2017_jeep_patriot-pic-5642798858481812017-1024x768.jpeg | | 11929_cc0640_032_PW7.jpg | VA 2-055-409 |
| https://static.cargurus.com/images/forsale/2022/03/11/04/55/2017_jeep_patriot-pic-5793555541124285231-1024x768.jpeg | | 11929_st0640_046.jpg | VA 2-055-409 |
| https://static.cargurus.com/images/forsale/2022/03/29/08/57/2019_chevrolet_equinox-pic-9130488854467804\85-1024x768.jpeg | | 11999_cc0640_001_GB8.jpg | VA 2-055-412 |
| https://static.cargurus.com/images/forsale/2022/03/10/03/22/2017_nissan_rogue_hybrid-pic-7975793245268722304-1024x768.jpeg | | 11905_cc0640_001_EBB.jpg | VA 2-055-432 |
| https://static.cargurus.com/images/forsale/2021/09/05/01/38/2018_maserati_levante-pic-1870007591361886007-1024x768.jpeg | | 11836_cc0640_032_817.jpg | VA 2-055-438 |
| https://static.cargurus.com/images/forsale/2021/07/20/12/38/2019_toyota_highlander_hybrid-pic-8349099471034475024-1024x768.jpeg | | 11817_cc0640_032_070.jpg | VA 2-055-439 |
| https://static.cargurus.com/images/forsale/2022/05/08/16/02/2018_toyota_highlander_hybrid-pic-4621343098498594069-1024x768.jpeg | | 11817_cc0640_032_8V5.jpg | VA 2-055-439 |
| https://static.cargurus.com/images/forsale/2021/02/16/03/20/2018_honda_cr-v-pic-1765030670614255806-1024x768.jpeg | | 11813_cc0640_032_BK.jpg | VA 2-055-454 |
| https://static.cargurus.com/images/forsale/2022/03/07/22/37/2019_honda_cr-v-pic-5430705878705367782-1024x768.jpeg | | 11813_cc0640_032_BU.jpg | VA 2-055-454 |
| https://static.cargurus.com/images/forsale/2022/03/01/06/54/2019_nissan_gt-r-pic-5254229768148024892-1024x768.jpeg | | 11818_cc0640_032_QAB.jpg | VA 2-055-461 |
| https://static.cargurus.com/images/forsale/2022/05/06/23/18/2018_lexus_es_hybrid-pic-9096748787536836407-1024x768.jpeg | | 11872_cc0640_032_1H9.jpg | VA 2-055-462 |
| https://static.cargurus.com/images/forsale/2022/03/03/00/52/2019_bmw_5_series-pic-8174988917460347807-1024x768.jpeg | | 11854_cc0640_032_475.jpg | VA 2-055-481 |
| https://static.cargurus.com/images/forsale/2021/10/07/01/43/2018_bmw_5_series-pic-6034069211770852881-1024x768.jpeg | | 11854_cc0640_032_A96.jpg | VA 2-055-481 |
| https://static.cargurus.com/images/forsale/2021/11/17/00/57/2017_kia_optima-pic-8273085991340505\81-1024x768.jpeg | | 11885_cc0640_032_ABP.jpg | VA 2-055-500 |
| https://static.cargurus.com/images/forsale/2021/01/27/23/04/2017_kia_optima-pic-8840980750924468675-1024x768.jpeg | | 11885_st0640_089.jpg | VA 2-055-500 |
| https://static.cargurus.com/images/forsale/2022/03/06/09/47/2017_kia_niro-pic-1995612040220531899-1024x768.jpeg | | 11855_cc0640_032_ABP.jpg | VA 2-055-502 |

| Image URL | Appears On | Evox Filename | Registration |
|---|---|---|---|
| https://static.cargurus.com/images/forsale/2022/02/11/18/52/2017_alfa_romeo_giulia-pic-4221232255398410521-1024x768.jpeg | | 11848_cc0640_032_PAH.jpg | VA 2-055-648 |
| https://static.cargurus.com/images/forsale/2020/10/02/10/14/2019_hyundai_sonata-pic-229954533119611056-1024x768.jpeg | | 12093_cc0640_032_46G.jpg | VA 2-060-948 |
| https://static.cargurus.com/images/forsale/2020/09/28/00/12/2019_hyundai_sonata-pic-2004137118888192651-1024x768.jpeg | | 12093_cc0640_032_PR.jpg | VA 2-060-948 |
| https://static.cargurus.com/images/forsale/2022/02/08/12/35/2018_hyundai_sonata-pic-4559589034145251573-1024x768.jpeg | | 12093_cc0640_032_S3.jpg | VA 2-060-948 |
| https://static.cargurus.com/images/forsale/2021/10/09/05/49/2018_gmc_sierra_3500hd-pic-4346614911102091738-1024x768.jpeg | | 12086_cc0640_032_GAZ.jpg | VA 2-060-949 |
| https://static.cargurus.com/images/forsale/2020/09/26/15/18/2018_volvo_s90-pic-2072121645815524555-1024x768.jpeg | | 12099_cc0640_032_707.jpg | VA 2-061-763 |
| https://static.cargurus.com/images/forsale/2021/11/30/00/53/2018_audi_a5-pic-7387668481660083572-1024x768.jpeg | | 12103_cc0640_032_H1.jpg | VA 2-061-767 |
| https://static.cargurus.com/images/forsale/2022/04/13/18/44/2017_nissan_rogue_sport-pic-3919244461651137405-1024x768.jpeg | | 12091_cc0640_032_K23.jpg | VA 2-061-769 |
| https://static.cargurus.com/images/forsale/2022/03/27/02/10/2017_nissan_rogue_sport-pic-1004301454752503739-1024x768.jpeg | | 12091_cc0640_032_KAD.jpg | VA 2-061-769 |
| https://static.cargurus.com/images/forsale/2020/09/22/22/28/2020_toyota_camry-pic-5665595198153998725-1024x768.jpeg | | 12104_cc0640_032_040.jpg | VA 2-061-771 |
| https://static.cargurus.com/images/forsale/2020/09/22/22/28/2020_toyota_camry-pic-3861163792309731489-1024x768.jpeg | | 12104_cc0640_032_1H1.jpg | VA 2-061-771 |
| https://static.cargurus.com/images/forsale/2022/04/08/10/25/2019_toyota_camry-pic-8929004709923347606-1024x768.jpeg | | 12104_cc0640_032_1J9.jpg | VA 2-061-771 |
| https://static.cargurus.com/images/forsale/2020/09/23/02/47/2018_toyota_camry-pic-5030542957280045492-1024x768.jpeg | | 12104_cc0640_032_218.jpg | VA 2-061-771 |
| https://static.cargurus.com/images/forsale/2020/09/22/22/28/2020_toyota_camry-pic-4743987865994916655-1024x768.jpeg | | 12105_cc0640_032_1H1.jpg | VA 2-061-772 |
| https://static.cargurus.com/images/forsale/2021/11/17/18/20/2020_toyota_camry-pic-3645467821777032769-1024x768.jpeg | | 12105_cc0640_032_1J9.jpg | VA 2-061-772 |
| https://static.cargurus.com/images/forsale/2022/03/25/01/06/2019_toyota_camry-pic-4598124862139032081-1024x768.jpeg | | 12105_cc0640_032_218.jpg | VA 2-061-772 |
| https://static.cargurus.com/images/forsale/2022/03/07/22/37/2019_toyota_camry-pic-8578038338418634433-1024x768.jpeg | | 12105_cc0640_032_221.jpg | VA 2-061-772 |
| https://static.cargurus.com/images/forsale/2022/02/07/22/29/2019_toyota_camry-pic-5533941389762855773-1024x768.jpeg | | 12105_st0640_037.jpg | VA 2-061-772 |
| https://static.cargurus.com/images/forsale/2020/09/23/00/44/2020_toyota_camry-pic-4745285915848250529-1024x768.jpeg | | 12105_st0640_089.jpg | VA 2-061-772 |
| https://static.cargurus.com/images/forsale/2021/12/21/03/59/2019_subaru_legacy-pic-3795621466520432182-1024x768.jpeg | | 12140_cc0640_032_P8Y.jpg | VA 2-063-612 |
| https://static.cargurus.com/images/forsale/2022/03/20/06/38/2018_hyundai_sonata-pic-1197867215254965955-1024x768.jpeg | | 12146_cc0640_032_Y8.jpg | VA 2-063-620 |
| https://static.cargurus.com/images/forsale/2022/03/25/12/49/2018_hyundai_elantra-pic-2072741128553124308-1024x768.jpeg | | 12161_cc0640_032_N4B.jpg | VA 2-063-674 |
| https://static.cargurus.com/images/forsale/2021/12/10/23/08/2018_hyundai_elantra-pic-9028149287916671581-1024x768.jpeg | | 12161_cc0640_032_S3.jpg | VA 2-063-674 |
| https://static.cargurus.com/images/forsale/2022/03/23/12/53/2018_hyundai_elantra-pic-8940436435270730952-1024x768.jpeg | | 12161_cc0640_032_W8.jpg | VA 2-063-674 |
| https://static.cargurus.com/images/forsale/2022/04/03/09/48/2018_hyundai_elantra-pic-5346666071401098515-1024x768.jpeg | | 12161_st0640_046.jpg | VA 2-063-674 |
| https://static.cargurus.com/images/forsale/2022/03/25/18/33/2019_honda_fit-pic-1384827229310892269-1024x768.jpeg | | 12149_cc0640_032_WA.jpg | VA 2-063-689 |
| https://static.cargurus.com/images/forsale/2021/11/10/22/54/2019_genesis_g80-pic-8596132346780373749-1024x768.jpeg | | 12145_cc0640_032_N5M.jpg | VA 2-063-692 |
| https://static.cargurus.com/images/forsale/2021/10/30/09/57/2019_gmc_terrain-pic-693858201415919879-1024x768.jpeg | | 12178_cc0640_032_G7Q.jpg | VA 2-063-699 |
| https://static.cargurus.com/images/forsale/2022/03/09/04/44/2019_gmc_terrain-pic-3782854584944757985-1024x768.jpeg | | 12178_cc0640_032_GAZ.jpg | VA 2-063-699 |
| https://static.cargurus.com/images/forsale/2021/07/20/05/59/2018_chevrolet_impala-pic-3155906291371204159-1024x768.jpeg | | 12143_cc0640_032_G1M.jpg | VA 2-063-809 |
| https://static.cargurus.com/images/forsale/2022/03/06/05/11/2018_chevrolet_impala-pic-5309341893773028330-1024x768.jpeg | | 12143_cc0640_032_GAN.jpg | VA 2-063-809 |
| https://static.cargurus.com/images/forsale/2022/03/02/13/09/2019_chevrolet_impala-pic-1151522628004380973-1024x768.jpeg | | 12143_cc0640_032_GMU.jpg | VA 2-063-809 |
| https://static.cargurus.com/images/forsale/2022/03/12/20/50/2018_chevrolet_impala-pic-2393738403394298875-1024x768.jpeg | | 12143_st0640_089.jpg | VA 2-063-809 |
| https://static.cargurus.com/images/forsale/2022/01/28/09/41/2018_kia_sorento-pic-2237446656954129941-1024x768.jpeg | | 12180_cc0640_032_M2R.jpg | VA 2-064-517 |
| https://static.cargurus.com/images/forsale/2022/04/06/16/59/2019_honda_fit-pic-3527512433813913558-1024x768.jpeg | | 12182_cc0640_032_BK.jpg | VA 2-064-519 |
| https://static.cargurus.com/images/forsale/2021/02/10/05/43/2020_honda_fit-pic-8479477830803649431-1024x768.jpeg | | 12182_cc0640_032_BL.jpg | VA 2-064-519 |
| https://static.cargurus.com/images/forsale/2022/01/28/07/51/2018_kia_optima-pic-7582547063887148205-1024x768.jpeg | | 12112_cc0640_032_IM.jpg | VA 2-064-527 |
| https://static.cargurus.com/images/forsale/2021/06/15/06/39/2018_toyota_camry-pic-5067275673651751791-1024x768.jpeg | | 12148_cc0640_032_089.jpg | VA 2-064-529 |
| https://static.cargurus.com/images/forsale/2021/12/10/08/12/2019_fiat_124_spider-pic-3003772944389115924-1024x768.jpeg | | 12189_cc0640_032_PKM.jpg | VA 2-064-724 |
| https://static.cargurus.com/images/forsale/2022/03/12/03/13/2018_mercedes-benz_gle-class-pic-3553339356297194872-1024x768.jpeg | | 12194_st0640_046.jpg | VA 2-064-726 |
| https://static.cargurus.com/images/forsale/2021/08/19/17/46/2019_volvo_xc60-pic-1580937393828567190-1024x768.jpeg | | 12191_st0640_089.jpg | VA 2-064-727 |
| https://static.cargurus.com/images/forsale/2021/09/16/17/50/2018_mercedes-benz_gla-class-pic-7989632387621600717-1024x768.jpeg | | 12053_st0640_037.jpg | VA 2-064-990 |
| https://static.cargurus.com/images/forsale/2021/10/26/22/18/2018_genesis_g80-pic-7936748475252779581-1024x768.jpeg | | 12037_st0640_037.jpg | VA 2-065-003 |
| https://static.cargurus.com/images/forsale/2020/10/01/10/28/2018_ram_1500-pic-6789969822427857270-1024x768.jpeg | | 12038_cc0640_032_PAU.jpg | VA 2-065-006 |
| https://static.cargurus.com/images/forsale/2021/07/01/12/41/2017_ram_1500-pic-1387443892098493066-1024x768.jpeg | | 12038_cc0640_032_PCL.jpg | VA 2-065-006 |
| https://static.cargurus.com/images/forsale/2020/09/23/10/57/2017_volkswagen_golf_alltrack-pic-4187531355342374678-1024x768.jpeg | | 12036_cc0640_032_0Q0Q.jpg | VA 2-065-009 |
| https://static.cargurus.com/images/forsale/2022/03/19/05/59/2017_chrysler_pacifica_hybrid-pic-8040879667486006068-1024x768.jpeg | | 12019_cc0640_032_PXR.jpg | VA 2-065-012 |
| https://static.cargurus.com/images/forsale/2021/07/01/22/12/2018_honda_odyssey-pic-9222060521750163080-1024x768.jpeg | | 12090_cc0640_032_GY.jpg | VA 2-065-123 |
| https://static.cargurus.com/images/forsale/2021/05/31/04/18/2018_nissan_rogue_sport-pic-3192095408081643186-1024x768.jpeg | | 12079_cc0640_032_G41.jpg | VA 2-065-130 |
| https://static.cargurus.com/images/forsale/2022/03/25/12/49/2017_nissan_rogue_sport-pic-8257160527659693268-1024x768.jpeg | | 12079_cc0640_032_KAD.jpg | VA 2-065-130 |
| https://static.cargurus.com/images/forsale/2022/04/10/02/16/2019_acura_tlx-pic-3290112952128567436-1024x768.jpeg | | 12069_cc0640_032_WH.jpg | VA 2-065-134 |
| https://static.cargurus.com/images/forsale/2022/03/04/05/52/2018_audi_s5-pic-4868716802228392078-1024x768.jpeg | | 12047_cc0640_032_A2.jpg | VA 2-065-138 |
| https://static.cargurus.com/images/forsale/2021/12/18/05/10/2019_porsche_panamera-pic-4127353346964423631-1024x768.jpeg | | 12066_st0640_089.jpg | VA 2-065-139 |
| https://static.cargurus.com/images/forsale/2022/03/17/08/47/2019_volkswagen_atlas-pic-4506501511730678714-1024x768.jpeg | | 12056_cc0640_032_8E8E.jpg | VA 2-065-145 |
| https://static.cargurus.com/images/forsale/2022/02/01/12/03/2018_volkswagen_atlas-pic-3846746182273393093-1024x768.jpeg | | 12056_cc0640_032_P2P2.jpg | VA 2-065-145 |
| https://static.cargurus.com/images/forsale/2021/07/17/05/58/2019_porsche_911-pic-1375709061308633704-1024x768.jpeg | | 12062_cc0640_032_U2.jpg | VA 2-065-151 |
| https://static.cargurus.com/images/forsale/2021/09/30/02/06/2018_bmw_5_series-pic-6918709376944124581-1024x768.jpeg | | 12049_cc0640_032_C2Y.jpg | VA 2-065-156 |
| https://static.cargurus.com/images/forsale/2022/02/26/23/46/2018_honda_odyssey-pic-945390653323013748-1024x768.jpeg | | 12052_cc0640_032_WA.jpg | VA 2-065-158 |
| https://static.cargurus.com/images/forsale/2022/04/15/22/35/2019_alfa_romeo_giulia-pic-3297779035414526342-1024x768.jpeg | | 12045_cc0640_032_PXN.jpg | VA 2-065-162 |
| https://static.cargurus.com/images/forsale/2021/10/09/17/54/2018_chevrolet_traverse-pic-6165354165197331793-1024x768.jpeg | | 12193_cc0640_032_G9K.jpg | VA 2-066-091 |
| https://static.cargurus.com/images/forsale/2021/12/03/02/28/2018_chevrolet_traverse-pic-8431202620514306438-1024x768.jpeg | | 12193_cc0640_032_GAZ.jpg | VA 2-066-091 |
| https://static.cargurus.com/images/forsale/2022/01/01/16/54/2018_chevrolet_traverse-pic-931945365243899858-1024x768.jpeg | | 12193_st0640_089.jpg | VA 2-066-091 |
| https://static.cargurus.com/images/forsale/2021/06/10/04/40/2018_jaguar_f-pace-pic-6095096004550936523-1024x768.jpeg | | 12195_cc0640_032_1AM.jpg | VA 2-066-093 |
| https://static.cargurus.com/images/forsale/2021/09/28/00/48/2018_ford_f-150-pic-3262227537262831037-1024x768.jpeg | | 12204_cc0640_032_YZ-J7.jpg | VA 2-066-401 |
| https://static.cargurus.com/images/forsale/2022/03/30/01/07/2018_ford_f-150-pic-4218544001033712088-1024x768.jpeg | | 12204_st0640_046.jpg | VA 2-066-401 |
| https://static.cargurus.com/images/forsale/2022/02/27/09/39/2018_infiniti_q50-pic-5012334021863587928-1024x768.jpeg | | 12214_cc0640_032_KAD.jpg | VA 2-066-402 |
| https://static.cargurus.com/images/forsale/2022/02/11/18/52/2018_kia_sportage-pic-7967507908088087208-1024x768.jpeg | | 12196_cc0640_032_9P.jpg | VA 2-066-403 |
| https://static.cargurus.com/images/forsale/2021/07/28/12/49/2018_jeep_grand_cherokee-pic-6687431674241435668-1024x768.jpeg | | 12215_cc0640_032_PWD.jpg | VA 2-066-770 |
| https://static.cargurus.com/images/forsale/2022/02/09/01/09/2019_porsche_911-pic-3664623908193014113-1024x768.jpeg | | 12213_cc0640_032_0L.jpg | VA 2-066-775 |
| https://static.cargurus.com/images/forsale/2021/12/12/19/26/2018_toyota_prius_c-pic-5443916122982355851-1024x768.jpeg | | 12212_cc0640_032_4X3.jpg | VA 2-066-777 |
| https://static.cargurus.com/images/forsale/2020/10/09/22/28/2018_toyota_corolla-pic-9030329803890480150-1024x768.jpeg | | 12246_cc0640_032_1G2.jpg | VA 2-068-350 |
| https://static.cargurus.com/images/forsale/2022/03/03/22/09/2018_toyota_corolla-pic-5342431986309157355-1024x768.jpeg | | 12246_cc0640_032_209.jpg | VA 2-068-350 |
| https://static.cargurus.com/images/forsale/2022/02/23/00/42/2018_jeep_compass-pic-8535307161865367623-1024x768.jpeg | | 12237_cc0640_032_PXJ.jpg | VA 2-068-351 |
| https://static.cargurus.com/images/forsale/2022/03/02/07/28/2018_cadillac_ats-pic-633374916561654303-1024x768.jpeg | | 12235_cc0640_032_GBA.jpg | VA 2-068-353 |
| https://static.cargurus.com/images/forsale/2021/01/29/10/19/2018_dodge_challenger-pic-8116799509231932519-1024x768.jpeg | | 12232_cc0640_032_PSC.jpg | VA 2-068-355 |
| https://static.cargurus.com/images/forsale/2021/10/06/17/53/2018_dodge_challenger-pic-2202260103711969009-1024x768.jpeg | | 12232_cc0640_032_PW7.jpg | VA 2-068-355 |

| Image URL | Appears On | Evox Filename | Registration |
|---|---|---|---|
| https://static.cargurus.com/images/forsale/2022/01/16/06/56/2018_chevrolet_colorado-pic-4791292027273951453-1024x768.jpeg | | 12236_cc0640_032_GBA.jpg | VA 2-068-357 |
| https://static.cargurus.com/images/forsale/2022/04/03/18/16/2019_chrysler_300-pic-5070695129677778770-1024x768.jpeg | | 12223_cc0640_032_PRV.jpg | VA 2-068-363 |
| https://static.cargurus.com/images/forsale/2021/12/28/22/24/2018_chrysler_300-pic-2152846815624077076-1024x768.jpeg | | 12223_st0640_037.jpg | VA 2-068-363 |
| https://static.cargurus.com/images/forsale/2022/03/22/10/24/2018_chrysler_300-pic-5252140482331719125-1024x768.jpeg | | 12223_st0640_046.jpg | VA 2-068-363 |
| https://static.cargurus.com/images/forsale/2022/01/15/01/42/2021_lexus_lc-pic-2926784814069011036-1024x768.jpeg | | 12221_cc0640_032_3T5.jpg | VA 2-068-364 |
| https://static.cargurus.com/images/forsale/2022/03/15/19/50/2018_mazda_mazda3-pic-5326930883328529845-1024x768.jpeg | | 12211_cc0640_032_45P.jpg | VA 2-068-503 |
| https://static.cargurus.com/images/forsale/2021/12/30/05/04/2018_subaru_outback-pic-5192756085679526305-1024x768.jpeg | | 12209_cc0640_032_G1U.jpg | VA 2-068-504 |
| https://static.cargurus.com/images/forsale/2022/02/08/12/37/2018_kia_soul-pic-2160901909704879264-1024x768.jpeg | | 12226_cc0640_032_9H.jpg | VA 2-068-505 |
| https://static.cargurus.com/images/forsale/2022/01/20/20/31/2018_kia_soul-pic-762647804402882597-1024x768.jpeg | | 12226_cc0640_032_IM.jpg | VA 2-068-505 |
| https://static.cargurus.com/images/forsale/2022/04/03/18/56/2019_subaru_impreza-pic-7312234302866036563-1024x768.jpeg | | 12177_st0640_046.jpg | VA 2-068-508 |
| https://static.cargurus.com/images/forsale/2022/04/07/12/38/2018_land_rover_range_rover_velar-pic-6428528738529634735-1024x768.jpeg | | 12222_st0640_046.jpg | VA 2-068-511 |
| https://static.cargurus.com/images/forsale/2020/09/23/02/47/2018_ford_escape-pic-6116808481616614301-1024x768.jpeg | | 12272_cc0640_032_EC.jpg | VA 2-069-756 |
| https://static.cargurus.com/images/forsale/2020/10/17/00/28/2019_ford_escape-pic-2875859404487253013-1024x768.jpeg | | 12272_cc0640_032_UG.jpg | VA 2-069-756 |
| https://static.cargurus.com/images/forsale/2022/02/19/22/50/2018_bmw_3_series-pic-9143858814100173549-1024x768.jpeg | | 12254_cc0640_032_300.jpg | VA 2-069-757 |
| https://static.cargurus.com/images/forsale/2022/02/17/23/18/2018_bmw_3_series-pic-3491494275494557584-1024x768.jpeg | | 12254_cc0640_032_A83.jpg | VA 2-069-757 |
| https://static.cargurus.com/images/forsale/2021/05/07/02/20/2018_cadillac_xt5-pic-5218442695102024125-1024x768.jpeg | | 12276_cc0640_032_G1W.jpg | VA 2-069-763 |
| https://static.cargurus.com/images/forsale/2021/06/08/02/15/2018_cadillac_xt5-pic-2441955293989929758-1024x768.jpeg | | 12276_cc0640_032_GB8.jpg | VA 2-069-763 |
| https://static.cargurus.com/images/forsale/2021/03/25/04/51/2018_cadillac_xt5-pic-3964286202317337600-1024x768.jpeg | | 12276_st0640_037.jpg | VA 2-069-763 |
| https://static.cargurus.com/images/forsale/2022/03/28/23/03/2018_lexus_gx-pic-5857129436477935329-1024x768.jpeg | | 12256_st0640_046.jpg | VA 2-069-764 |
| https://static.cargurus.com/images/forsale/2020/09/26/12/19/2018_volvo_xc60-pic-5448235467179022977-1024x768.jpeg | | 12251_cc0640_032_717.jpg | VA 2-069-774 |
| https://static.cargurus.com/images/forsale/2022/02/24/07/28/2018_cadillac_cts-pic-810828442025189419-1024x768.jpeg | | 12249_cc0640_032_G1W.jpg | VA 2-069-793 |
| https://static.cargurus.com/images/forsale/2022/02/19/03/31/2018_cadillac_cts-pic-1119906412212081181-1024x768.jpeg | | 12249_cc0640_032_GAN.jpg | VA 2-069-793 |
| https://static.cargurus.com/images/forsale/2021/05/14/02/33/2018_cadillac_cts-pic-3026140797976464381-1024x768.jpeg | | 12249_st0640_037.jpg | VA 2-069-793 |
| https://static.cargurus.com/images/forsale/2020/09/16/03/41/2018_toyota_rav4-pic-4901359297744716587-1024x768.jpeg | | 12293_cc0640_032_1G3.jpg | VA 2-071-823 |
| https://static.cargurus.com/images/forsale/2021/06/24/12/45/2018_toyota_rav4-pic-943352407949623145-1024x768.jpeg | | 12293_st0640_046.jpg | VA 2-071-823 |
| https://static.cargurus.com/images/forsale/2022/03/10/13/15/2018_mini_cooper-pic-985058002916583499-1024x768.jpeg | | 12295_cc0640_032_850.jpg | VA 2-071-825 |
| https://static.cargurus.com/images/forsale/2021/08/11/17/24/2018_mazda_cx-9-pic-4056215237167799076-1024x768.jpeg | | 12291_cc0640_032_25D.jpg | VA 2-071-828 |
| https://static.cargurus.com/images/forsale/2022/02/24/02/41/2018_mazda_cx-9-pic-2109673747523110238-1024x768.jpeg | | 12291_cc0640_032_46G.jpg | VA 2-071-828 |
| https://static.cargurus.com/images/forsale/2021/07/01/22/39/2018_chevrolet_tahoe-pic-3097426702977717336-1024x768.jpeg | | 12299_cc0640_032_GBA.jpg | VA 2-071-830 |
| https://static.cargurus.com/images/forsale/2021/12/30/17/59/2018_buick_lacrosse-pic-6099579793220985962-1024x768.jpeg | | 12311_cc0640_032_GGA.jpg | VA 2-072-409 |
| https://static.cargurus.com/images/forsale/2021/10/20/22/55/2019_mitsubishi_outlander_sport-pic-6808150346542484796-1024x768.jpeg | | 12313_cc0640_032_P26.jpg | VA 2-072-410 |
| https://static.cargurus.com/images/forsale/2022/04/04/21/38/2018_mitsubishi_outlander_sport-pic-7326137830890151978-1024x768.jpeg | | 12313_cc0640_032_X42.jpg | VA 2-072-410 |
| https://static.cargurus.com/images/forsale/2021/06/23/09/46/2018_mercedes-benz_s-class-pic-5200808880297039089-1024x768.jpeg | | 12317_cc0640_032_799.jpg | VA 2-072-411 |
| https://static.cargurus.com/images/forsale/2021/10/08/00/41/2018_gmc_yukon_xl-pic-4581803997381006716-1024x768.jpeg | | 12315_cc0640_032_GBA.jpg | VA 2-072-413 |
| https://static.cargurus.com/images/forsale/2021/08/31/06/19/2019_alfa_romeo_stelvio-pic-3891752936388637762-1024x768.jpeg | | 12245_cc0640_032_PXL.jpg | VA 2-072-482 |
| https://static.cargurus.com/images/forsale/2022/03/31/12/17/2018_ram_1500-pic-7957439945813178919-1024x768.jpeg | | 12292_cc0640_032_PW7.jpg | VA 2-072-506 |
| https://static.cargurus.com/images/forsale/2021/10/19/09/27/2019_ford_f-150-pic-4593453964180731591-1024x768.jpeg | | 12273_cc0640_032_YZ.jpg | VA 2-072-510 |
| https://static.cargurus.com/images/forsale/2022/04/13/22/31/2019_cadillac_ats_coupe-pic-6637131039061376201-1024x768.jpeg | | 12331_cc0640_032_GBA.jpg | VA 2-073-228 |
| https://static.cargurus.com/images/forsale/2020/10/16/10/36/2018_volvo_xc90-pic-1891964533111165542-1024x768.jpeg | | 12369_cc0640_032_614.jpg | VA 2-075-234 |
| https://static.cargurus.com/images/forsale/2020/09/28/12/14/2018_volvo_xc90-pic-7284781341867873069-1024x768.jpeg | | 12369_cc0640_032_717.jpg | VA 2-075-234 |
| https://static.cargurus.com/images/forsale/2020/10/13/10/22/2019_volvo_xc90-pic-3937550488124354905-1024x768.jpeg | | 12369_st0640_089.jpg | VA 2-075-234 |
| https://static.cargurus.com/images/forsale/2020/09/28/12/14/2018_nissan_pathfinder-pic-3331690079217623726-1024x768.jpeg | | 12363_cc0640_032_KAD.jpg | VA 2-075-242 |
| https://static.cargurus.com/images/forsale/2020/10/01/10/36/2018_nissan_pathfinder-pic-3581586272060219366-1024x768.jpeg | | 12363_cc0640_032_QAB.jpg | VA 2-075-242 |
| https://static.cargurus.com/images/forsale/2022/04/25/19/06/2017_ford_focus_rs-pic-1372967090125583595-296x222.jpeg | | 12397_cc0640_032_B9.jpg | VA 2-075-249 |
| https://static.cargurus.com/images/forsale/2021/11/11/18/44/2018_lexus_lx_570-pic-7399104743587872554-1024x768.jpeg | | 12354_cc0640_032_1H9.jpg | VA 2-075-250 |
| https://static.cargurus.com/images/forsale/2022/02/02/12/36/2018_lexus_lx_570-pic-9179026030832330246-1024x768.jpeg | | 12354_cc0640_032_202.jpg | VA 2-075-250 |
| https://static.cargurus.com/images/forsale/2022/04/19/12/49/2019_dodge_grand_caravan-pic-4250072599077424085-1024x768.jpeg | | 12511_cc0640_032_PW7.jpg | VA 2-081-780 |
| https://static.cargurus.com/images/forsale/2022/03/18/07/33/2018_dodge_grand_caravan-pic-6183335468855018122-1024x768.jpeg | | 12511_st0640_046.jpg | VA 2-081-780 |
| https://static.cargurus.com/images/forsale/2020/09/29/03/09/2018_dodge_challenger-pic-8965353274387619121-1024x768.jpeg | | 12503_cc0640_032_PW7.jpg | VA 2-081-782 |
| https://static.cargurus.com/images/forsale/2020/05/16/15/44/2020_toyota_sienna-pic-5361093542489666593-1024x768.jpeg | | 12512_cc0640_032_040.jpg | VA 2-081-812 |
| https://static.cargurus.com/images/forsale/2022/02/11/21/32/2018_kia_stinger-pic-2210711175496009617-1024x768.jpeg | | 12175_cc0640_032_SWP.jpg | VA 2-082-292 |
| https://static.cargurus.com/images/forsale/2022/03/23/02/25/2019_nissan_rogue-pic-2496830000083777532-1024x768.jpeg | | 12496_cc0640_001_G41.jpg | VA 2-082-310 |
| https://static.cargurus.com/images/forsale/2020/09/27/07/07/2018_ford_focus-pic-558729285788997049-1024x768.jpeg | | 12502_cc0640_032_N6.jpg | VA 2-082-316 |
| https://static.cargurus.com/images/forsale/2022/04/10/07/03/2018_ford_focus-pic-286416893932585479-1024x768.jpeg | | 12502_st0640_046.jpg | VA 2-082-316 |
| https://static.cargurus.com/images/forsale/2022/01/19/01/15/2018_cadillac_escalade_esv-pic-4348863710625210879-1024x768.jpeg | | 12489_cc0640_032_GBA.jpg | VA 2-082-318 |
| https://static.cargurus.com/images/forsale/2022/02/03/19/44/2018_nissan_sentra-pic-9181240856812772113-1024x768.jpeg | | 12426_st0640_046.jpg | VA 2-105-107 |
| https://static.cargurus.com/images/forsale/2022/02/25/13/58/2018_toyota_highlander_hybrid-pic-8038577110038655762-1024x768.jpeg | | 12393_cc0640_032_070.jpg | VA 2-105-115 |
| https://static.cargurus.com/images/forsale/2022/01/01/00/11/2019_toyota_highlander-pic-4082010115188321152-1024x768.jpeg | | 12393_cc0640_032_1H1.jpg | VA 2-105-115 |
| https://static.cargurus.com/images/forsale/2022/02/18/02/23/2018_cadillac_escalade-pic-8203320516513444479-1024x768.jpeg | | 12404_cc0640_032_GBA.jpg | VA 2-105-116 |
| https://static.cargurus.com/images/forsale/2022/02/08/12/38/2018_chevrolet_silverado_2500hd-pic-5356439769092456489-1024x768.jpeg | | 12398_cc0640_032_GPJ.jpg | VA 2-105-119 |
| https://static.cargurus.com/images/forsale/2020/10/25/02/55/2018_chevrolet_traverse-pic-1875185252535305616-1024x768.jpeg | | 12399_cc0640_032_G1W.jpg | VA 2-105-120 |
| https://static.cargurus.com/images/forsale/2022/04/08/01/03/2018_chevrolet_traverse-pic-5036948101012256345-1024x768.jpeg | | 12399_st0640_046.jpg | VA 2-105-120 |
| https://static.cargurus.com/images/forsale/2021/02/11/15/39/2018_dodge_durango-pic-6573868624514377315-1024x768.jpeg | | 12428_cc0640_032_PWD.jpg | VA 2-105-127 |
| https://static.cargurus.com/images/forsale/2021/01/12/04/01/2018_honda_civic-pic-6805955437659727233-1024x768.jpeg | | 12429_cc0640_032_BK.jpg | VA 2-105-131 |
| https://static.cargurus.com/images/forsale/2021/11/17/05/09/2018_honda_civic-pic-3730247802412497580-1024x768.jpeg | | 12429_cc0640_032_WB.jpg | VA 2-105-131 |
| https://static.cargurus.com/images/forsale/2022/01/01/14/20/2019_nissan_armada-pic-915184550499643221-1024x768.jpeg | | 12427_cc0640_032_KAD.jpg | VA 2-105-138 |
| https://static.cargurus.com/images/forsale/2022/02/24/01/47/2018_nissan_armada-pic-5771143626181885265-1024x768.jpeg | | 12427_st0640_046.jpg | VA 2-105-138 |
| https://static.cargurus.com/images/forsale/2021/04/23/10/45/2018_land_rover_range_rover_velar-pic-4759324645695109221-1024x768.jpeg | | 12425_st0640_089.jpg | VA 2-105-143 |
| https://static.cargurus.com/images/forsale/2021/01/02/03/20/2018_lexus_es_350-pic-7442526893191400561-1024x768.jpeg | | 12437_cc0640_032_085.jpg | VA 2-105-156 |
| https://static.cargurus.com/images/forsale/2022/03/11/12/49/2018_kia_forte-pic-1467792480511355713-1024x768.jpeg | | 12456_cc0640_032_ABP.jpg | VA 2-105-191 |
| https://static.cargurus.com/images/forsale/2022/02/10/20/17/2018_kia_forte-pic-2817907152353360766-1024x768.jpeg | | 12456_cc0640_032_UD.jpg | VA 2-105-191 |
| https://static.cargurus.com/images/forsale/2020/10/07/10/12/2018_volkswagen_passat-pic-6907828343451781701-1024x768.jpeg | | 12452_cc0640_032_5K5K.jpg | VA 2-105-194 |
| https://static.cargurus.com/images/forsale/2022/02/24/04/19/2018_cadillac_xts-pic-161120073391320912-1024x768.jpeg | | 12455_cc0640_032_G1W.jpg | VA 2-105-329 |
| https://static.cargurus.com/images/forsale/2021/11/25/07/15/2020_chevrolet_express-pic-8397973727108832325-1024x768.jpeg | | 12551_cc0640_032_GAZ.jpg | VA 2-105-892 |
| https://static.cargurus.com/images/forsale/2022/03/25/04/04/2018_infiniti_qx80-pic-971945175268029767-1024x768.jpeg | | 12549_cc0640_001_GAE.jpg | VA 2-105-895 |
| https://static.cargurus.com/images/forsale/2022/01/28/07/14/2019_infiniti_qx80-pic-3827941568012147955-1024x768.jpeg | | 12549_cc0640_032_KAD.jpg | VA 2-105-895 |

| Image URL | Appears On | Evox Filename | Registration |
|---|---|---|---|
| https://static.cargurus.com/images/forsale/2022/03/11/22/51/2019_infiniti_qx80-pic-7604875920237473421-1024x768.jpeg | | 12549_cc0640_032_QAC.jpg | VA 2-105-895 |
| https://static.cargurus.com/images/forsale/2022/03/17/13/04/2018_lexus_rx-pic-7541140116232541330-1024x768.jpeg | | 12556_cc0640_032_085.jpg | VA 2-105-896 |
| https://static.cargurus.com/images/forsale/2021/12/31/18/53/2020_chevrolet_express_cargo-pic-1752526732150446988-1024x768.jpeg | | 12558_cc0640_032_GAZ.jpg | VA 2-105-897 |
| https://static.cargurus.com/images/forsale/2022/04/14/19/03/2019_cadillac_ats-v_coupe-pic-3788945381430299102-1024x768.jpeg | | 12543_cc0640_032_GBA.jpg | VA 2-105-900 |
| https://static.cargurus.com/images/forsale/2022/02/06/07/36/2018_bmw_x5-pic-4218098307654567 64-1024x768.jpeg | | 12463_st0640_046.jpg | VA 2-105-908 |
| https://static.cargurus.com/images/forsale/2021/11/24/06/52/2018_bmw_x5-pic-8588959522395944446-1024x768.jpeg | | 12463_st0640_089.jpg | VA 2-105-908 |
| https://static.cargurus.com/images/forsale/2020/10/23/22/21/2019_ford_mustang-pic-4216525160113518278-1024x768.jpeg | | 12459_cc0640_032_J7.jpg | VA 2-105-910 |
| https://static.cargurus.com/images/forsale/2021/04/13/10/51/2019_ford_mustang-pic-1114806008250954372-1024x768.jpeg | | 12459_cc0640_032_RR.jpg | VA 2-105-910 |
| https://static.cargurus.com/images/forsale/2022/02/03/13/20/2020_subaru_ascent-pic-6441962255106777108-1024x768.jpeg | | 12665_cc0640_032_SAM.jpg | VA 2-106-072 |
| https://static.cargurus.com/images/forsale/2022/03/03/09/50/2019_jeep_cherokee-pic-7431506438012682301-1024x768.jpeg | | 12680_cc0640_032_PRC.jpg | VA 2-106-075 |
| https://static.cargurus.com/images/forsale/2020/09/27/07/07/2019_jeep_cherokee-pic-1051152431772955338-1024x768.jpeg | | 12680_cc0640_032_PW7.jpg | VA 2-106-075 |
| https://static.cargurus.com/images/forsale/2022/04/13/18/44/2020_jeep_cherokee-pic-8032951370122750863-1024x768.jpeg | | 12680_cc0640_032_PXJ.jpg | VA 2-106-075 |
| https://static.cargurus.com/images/forsale/2021/11/17/18/20/2018_lincoln_navigator-pic-2080869193666736 05-1024x768.jpeg | | 12758_cc0640_032_J7.jpg | VA 2-106-080 |
| https://static.cargurus.com/images/forsale/2022/01/08/01/53/2018_nissan_altima-pic-2020040985475222967-1024x768.jpeg | | 12755_cc0640_032_KAD.jpg | VA 2-106-081 |
| https://static.cargurus.com/images/forsale/2022/03/04/08/01/2018_nissan_altima-pic-4582843780590326658-1024x768.jpeg | | 12755_st0640_046.jpg | VA 2-106-081 |
| https://static.cargurus.com/images/forsale/2021/12/16/01/30/2019_kia_sorento-pic-5405019642435203772-1024x768.jpeg | | 12749_cc0640_032_SWP.jpg | VA 2-106-082 |
| https://static.cargurus.com/images/forsale/2022/02/01/11/20/2019_kia_sorento-pic-1033356383489930309-1024x768.jpeg | | 12749_st0640_037.jpg | VA 2-106-082 |
| https://static.cargurus.com/images/forsale/2022/04/02/22/46/2018_lexus_is-pic-1798290702411963085-1024x768.jpeg | | 12458_cc0640_032_083.jpg | VA 2-106-083 |
| https://static.cargurus.com/images/forsale/2022/03/02/09/08/2019_toyota_86-pic-4759177529342705165-1024x768.jpeg | | 12717_cc0640_032_D4S.jpg | VA 2-106-108 |
| https://static.cargurus.com/images/forsale/2022/04/27/00/19/2018_tesla_model_3-pic-5655220204478253056-1024x768.jpeg | | 12659_cc0640_032_PBSB.jpg | VA 2-106-115 |
| https://static.cargurus.com/images/forsale/2021/11/13/15/02/2018_nissan_rogue-pic-3071333130742795455-1024x768.jpeg | | 12756_cc0640_032_K23.jpg | VA 2-106-127 |
| https://static.cargurus.com/images/forsale/2021/05/08/10/21/2019_nissan_leaf-pic-2501471523201599605-1024x768.jpeg | | 12712_cc0640_032_QAB.jpg | VA 2-106-129 |
| https://static.cargurus.com/images/forsale/2022/03/01/22/21/2018_hyundai_kona-pic-1048755050081748 62-1024x768.jpeg | | 12745_cc0640_032_YG7.jpg | VA 2-106-132 |
| https://static.cargurus.com/images/forsale/2020/09/23/10/39/2019_ram_1500-pic-2724403089631905483-1024x768.jpeg | | 12746_cc0640_032_PRV.jpg | VA 2-106-135 |
| https://static.cargurus.com/images/forsale/2020/09/22/22/28/2019_ram_1500-pic-8244094841426023472-1024x768.jpeg | | 12746_cc0640_032_PWD.jpg | VA 2-106-135 |
| https://static.cargurus.com/images/forsale/2020/09/22/22/28/2019_ram_1500-pic-4693145566114936223-1024x768.jpeg | | 12746_cc0640_032_PXJ.jpg | VA 2-106-135 |
| https://static.cargurus.com/images/forsale/2022/02/24/05/59/2018_buick_regal_tourx-pic-1765031356988 6907-1024x768.jpeg | | 12646_cc0640_032_GP6.jpg | VA 2-106-141 |
| https://static.cargurus.com/images/forsale/2022/04/03/10/18/2018_buick_regal_sportback-pic-5225133814354243486-1024x768.jpeg | | 12645_cc0640_032_GAZ.jpg | VA 2-106-142 |
| https://static.cargurus.com/images/forsale/2022/03/16/00/52/2019_nissan_nv200-pic-1244656412930371071-1024x768.jpeg | | 12634_cc0640_032_QM1.jpg | VA 2-106-148 |
| https://static.cargurus.com/images/forsale/2022/03/23/02/25/2018_audi_tt-pic-6888943107115148898-1024x768.jpeg | | 12616_cc0640_032_G3.jpg | VA 2-106-221 |
| https://static.cargurus.com/images/forsale/2022/03/03/01/47/2018_lincoln_navigator-pic-1068858102889289384-1024x768.jpeg | | 12638_cc0640_032_EB.jpg | VA 2-106-229 |
| https://static.cargurus.com/images/forsale/2022/03/09/07/40/2018_lincoln_navigator-pic-8260156206663986 3-1024x768.jpeg | | 12638_cc0640_032_G1.jpg | VA 2-106-229 |
| https://static.cargurus.com/images/forsale/2022/01/21/04/09/2020_gmc_savana_cargo-pic-3260192819831339401-1024x768.jpeg | | 12611_cc0640_032_9V5.jpg | VA 2-106-231 |
| https://static.cargurus.com/images/forsale/2022/01/20/20/31/2018_gmc_savana_cargo-pic-1628946633851805605-1024x768.jpeg | | 12611_cc0640_032_GAZ.jpg | VA 2-106-231 |
| https://static.cargurus.com/images/forsale/2020/11/24/23/41/2018_ford_explorer-pic-4166207620986559288-1024x768.jpeg | | 12619_cc0640_032_G1.jpg | VA 2-106-233 |
| https://static.cargurus.com/images/forsale/2021/06/07/01/51/2018_ford_explorer-pic-5216263967820136503-1024x768.jpeg | | 12619_st0640_046.jpg | VA 2-106-233 |
| https://static.cargurus.com/images/forsale/2022/04/12/18/15/2019_genesis_g90-pic-8166563234339483457-1024x768.jpeg | | 12834_cc0640_032_T5K.jpg | VA 2-106-248 |
| https://static.cargurus.com/images/forsale/2021/12/14/22/24/2019_mini_countryman-pic-944482617056195 05-1024x768.jpeg | | 12836_cc0640_032_851.jpg | VA 2-106-249 |
| https://static.cargurus.com/images/forsale/2021/09/14/22/25/2019_mini_countryman-pic-1193613481678485574-1024x768.jpeg | | 12836_cc0640_032_C2K.jpg | VA 2-106-249 |
| https://static.cargurus.com/images/forsale/2021/04/06/02/41/2019_mini_countryman-pic-2628853357771086937-1024x768.jpeg | | 12836_st0640_037.jpg | VA 2-106-249 |
| https://static.cargurus.com/images/forsale/2022/01/26/02/14/2018_mercedes-benz_s-class-pic-2001174564035706292-296x222.jpeg | | 12372_cc0640_001_197.jpg | VA 2-106-254 |
| https://static.cargurus.com/images/forsale/2021/07/24/18/16/2019_mercedes-benz_s-class-pic-5985053683384460 57-1024x768.jpeg | | 12372_cc0640_032_040.jpg | VA 2-106-254 |
| https://static.cargurus.com/images/forsale/2022/02/01/09/43/2019_mercedes-benz_s-class-pic-2195605598347442157-1024x768.jpeg | | 12372_cc0640_032_183.jpg | VA 2-106-254 |
| https://static.cargurus.com/images/forsale/2022/01/11/19/58/2018_mercedes-benz_gle-class-pic-4384614164698468 32-1024x768.jpeg | | 12373_cc0640_032_775.jpg | VA 2-106-256 |
| https://static.cargurus.com/images/forsale/2021/08/27/06/52/2018_gmc_canyon-pic-6906486452088034873-1024x768.jpeg | | 12382_cc0640_032_GBA.jpg | VA 2-106-258 |
| https://static.cargurus.com/images/forsale/2022/01/22/02/39/2019_honda_accord-pic-6081610266807666190-1024x768.jpeg | | 12389_cc0640_001_WA.jpg | VA 2-106-261 |
| https://static.cargurus.com/images/forsale/2021/08/13/09/32/2020_honda_accord-pic-7056816570051695184-1024x768.jpeg | | 12389_cc0640_032_BE.jpg | VA 2-106-261 |
| https://static.cargurus.com/images/forsale/2022/03/24/00/24/2018_toyota_tacoma-pic-6851979764186372566-1024x768.jpeg | | 12628_cc0640_032_4X0.jpg | VA 2-106-294 |
| https://static.cargurus.com/images/forsale/2021/07/07/09/46/2018_ford_expedition-pic-4683118774659467065-1024x768.jpeg | | 12633_st0640_046.jpg | VA 2-106-295 |
| https://static.cargurus.com/images/forsale/2021/12/18/22/35/2018_chevrolet_volt-pic-7134966847435197831-1024x768.jpeg | | 12617_cc0640_032_GAZ.jpg | VA 2-106-296 |
| https://static.cargurus.com/images/forsale/2022/02/26/21/53/2018_kia_optima_hybrid-pic-3958750050554306403-1024x768.jpeg | | 12721_cc0640_032_C3S.jpg | VA 2-106-304 |
| https://static.cargurus.com/images/forsale/2022/02/26/12/54/2019_infiniti_qx50-pic-8140755968319058307-1024x768.jpeg | | 12723_cc0640_032_KH3.jpg | VA 2-106-307 |
| https://static.cargurus.com/images/forsale/2022/03/11/12/49/2019_infiniti_qx50-pic-6018441538402651043-1024x768.jpeg | | 12723_st0640_046.jpg | VA 2-106-307 |
| https://static.cargurus.com/images/forsale/2022/03/09/00/24/2020_mercedes-benz_sl-class-pic-8543184984994958464-1024x768.jpeg | | 12813_cc0640_032_197.jpg | VA 2-106-309 |
| https://static.cargurus.com/images/forsale/2022/03/31/10/03/2018_hyundai_accent-pic-2381393140698550744-1024x768.jpeg | | 12803_cc0640_032_U4G.jpg | VA 2-106-311 |
| https://static.cargurus.com/images/forsale/2021/12/17/12/33/2019_infiniti_qx50-pic-1096587483668906953-1024x768.jpeg | | 12821_st0640_046.jpg | VA 2-106-313 |
| https://static.cargurus.com/images/forsale/2021/12/02/10/29/2019_bmw_7_series-pic-6522079555836719321-1024x768.jpeg | | 12809_st0640_037.jpg | VA 2-106-314 |
| https://static.cargurus.com/images/forsale/2022/01/13/05/06/2021_jeep_wrangler_unlimited-pic-2502123402520056211-1024x768.jpeg | | 12724_cc0640_032_PAU.jpg | VA 2-106-317 |
| https://static.cargurus.com/images/forsale/2020/09/28/14/35/2018_jeep_wrangler_unlimited-pic-4322187933015267599-1024x768.jpeg | | 12724_cc0640_032_PBM.jpg | VA 2-106-317 |
| https://static.cargurus.com/images/forsale/2020/09/23/02/08/2019_jeep_wrangler_unlimited-pic-7605737338736088248-1024x768.jpeg | | 12724_cc0640_032_PW7.jpg | VA 2-106-317 |
| https://static.cargurus.com/images/forsale/2020/09/23/10/57/2019_jeep_wrangler_unlimited-pic-8455346971890210656-1024x768.jpeg | | 12724_cc0640_032_PX8.jpg | VA 2-106-317 |
| https://static.cargurus.com/images/forsale/2020/09/23/10/39/2018_jeep_wrangler_unlimited-pic-8113494075137937847-1024x768.jpeg | | 12724_st0640_089.jpg | VA 2-106-317 |
| https://static.cargurus.com/images/forsale/2020/09/29/02/02/2018_jeep_renegade-pic-6894912343501314 93-1024x768.jpeg | | 12722_cc0640_032_PB1.jpg | VA 2-106-318 |
| https://static.cargurus.com/images/forsale/2022/02/11/12/47/2019_subaru_crosstrek-pic-1493294074985025578-1024x768.jpeg | | 12763_cc0640_032_D4S.jpg | VA 2-106-319 |
| https://static.cargurus.com/images/forsale/2022/02/26/00/20/2018_mitsubishi_eclipse_cross-pic-1907440725321657876-1024x768.jpeg | | 12730_cc0640_032_P26.jpg | VA 2-106-323 |
| https://static.cargurus.com/images/forsale/2021/12/03/11/42/2018_bmw_i3-pic-1264737159055882644-1024x768.jpeg | | 12662_cc0640_032_C01.jpg | VA 2-106-335 |
| https://static.cargurus.com/images/forsale/2021/06/30/12/43/2019_honda_accord-pic-8761631697241203161-1024x768.jpeg | | 12415_cc0640_032_SI.jpg | VA 2-106-355 |
| https://static.cargurus.com/images/forsale/2020/06/24/22/22/2018_honda_accord-pic-8921483203445373 65-1024x768.jpeg | | 12415_st0640_037.jpg | VA 2-106-355 |
| https://static.cargurus.com/images/forsale/2022/03/27/05/53/2018_kia_soul-pic-6109387459017728999-1024x768.jpeg | | 12318_cc0640_032_IM.jpg | VA 2-106-357 |
| https://static.cargurus.com/images/forsale/2021/06/23/12/43/2018_ford_f-150-pic-1279018830338761796-1024x768.jpeg | | 12353_cc0640_032_N6.jpg | VA 2-106-362 |
| https://static.cargurus.com/images/forsale/2022/03/23/10/31/2018_ford_f-150-pic-8686190161921761404-1024x768.jpeg | | 12353_cc0640_032_YZ.jpg | VA 2-106-362 |
| https://static.cargurus.com/images/forsale/2022/02/08/04/58/2019_mini_cooper-pic-8379413044618600497-1024x768.jpeg | | 12822_st0640_089.jpg | VA 2-106-430 |
| https://static.cargurus.com/images/forsale/2022/02/03/08/59/2018_lincoln_navigator-pic-7290436026771557642-1024x768.jpeg | | 12799_cc0640_032_UX.jpg | VA 2-106-432 |
| https://static.cargurus.com/images/forsale/2022/04/19/22/57/2018_volvo_xc60-pic-184539568483089628-1024x768.jpeg | | 12797_cc0640_032_614.jpg | VA 2-106-433 |
| https://static.cargurus.com/images/forsale/2022/03/03/07/59/2020_dodge_durango-pic-3028982350523766191-1024x768.jpeg | | 12802_cc0640_032_PRV.jpg | VA 2-106-435 |
| https://static.cargurus.com/images/forsale/2022/03/17/06/29/2020_dodge_durango-pic-7370457519885712951-1024x768.jpeg | | 12802_cc0640_032_PW7.jpg | VA 2-106-435 |

| Image URL | Appears On | Evox Filename | Registration |
|---|---|---|---|
| https://static.cargurus.com/images/forsale/2021/09/02/22/15/2018_mini_cooper_clubman-pic-4399459834498016137-1024x768.jpeg | | 12592_cc0640_032_850.jpg | VA 2-106-794 |
| https://static.cargurus.com/images/forsale/2021/11/16/00/33/2018_bmw_4_series-pic-8071951810539531369-1024x768.jpeg | | 12596_cc0640_032_A83.jpg | VA 2-106-797 |
| https://static.cargurus.com/images/forsale/2021/09/01/03/16/2018_bmw_4_series-pic-2356956473646778908-1024x768.jpeg | | 12596_cc0640_032_A89.jpg | VA 2-106-797 |
| https://static.cargurus.com/images/forsale/2022/03/01/01/59/2019_bmw_4_series-pic-2107216649989837384-1024x768.jpeg | | 12596_cc0640_032_B45.jpg | VA 2-106-797 |
| https://static.cargurus.com/images/forsale/2020/09/29/02/08/2019_bmw_x3-pic-4362102831834591125-1024x768.jpeg | | 12597_cc0640_032_300.jpg | VA 2-106-798 |
| https://static.cargurus.com/images/forsale/2021/08/30/17/50/2019_bmw_x3-pic-8581649048889244605-1024x768.jpeg | | 12597_cc0640_032_475.jpg | VA 2-106-798 |
| https://static.cargurus.com/images/forsale/2020/12/12/22/50/2019_bmw_x3-pic-2043758269524446742-1024x768.jpeg | | 12597_cc0640_032_A83.jpg | VA 2-106-798 |
| https://static.cargurus.com/images/forsale/2020/09/30/10/29/2019_bmw_x3-pic-1729345360604372505-1024x768.jpeg | | 12597_cc0640_032_C1M.jpg | VA 2-106-798 |
| https://static.cargurus.com/images/forsale/2022/01/21/22/45/2018_ford_taurus-pic-6098883229491410284-1024x768.jpeg | | 12705_cc0640_032_J7.jpg | VA 2-106-806 |
| https://static.cargurus.com/images/forsale/2022/05/12/15/03/2018_ford_taurus-pic-8447852311118821866-1024x768.jpeg | | 12705_cc0640_032_RR.jpg | VA 2-106-806 |
| https://static.cargurus.com/images/forsale/2021/08/28/17/47/2019_ford_taurus-pic-1876213843069463969-1024x768.jpeg | | 12705_cc0640_032_UX.jpg | VA 2-106-806 |
| https://static.cargurus.com/images/forsale/2021/08/18/15/16/2018_ford_expedition-pic-7058027065836607639-1024x768.jpeg | | 12685_st0640_046.jpg | VA 2-106-807 |
| https://static.cargurus.com/images/forsale/2021/05/10/22/06/2019_bmw_x3-pic-1347866061388165063-1024x768.jpeg | | 12702_cc0640_032_300.jpg | VA 2-106-819 |
| https://static.cargurus.com/images/forsale/2021/09/30/02/01/2018_bmw_x3-pic-9164266596629253351-1024x768.jpeg | | 12702_cc0640_032_475.jpg | VA 2-106-819 |
| https://static.cargurus.com/images/forsale/2021/09/19/05/57/2019_bmw_x3-pic-5067639271896185197-1024x768.jpeg | | 12702_cc0640_032_A83.jpg | VA 2-106-819 |
| https://static.cargurus.com/images/forsale/2022/03/19/22/41/2018_ford_explorer-pic-3647429978960939932-1024x768.jpeg | | 12479_cc0640_032_G1.jpg | VA 2-107-174 |
| https://static.cargurus.com/images/forsale/2021/11/21/06/13/2018_ford_explorer-pic-7881561037744499097-1024x768.jpeg | | 12479_cc0640_032_J7.jpg | VA 2-107-174 |
| https://static.cargurus.com/images/forsale/2021/05/02/10/46/2018_toyota_tacoma-pic-4605072007460608537-1024x768.jpeg | | 12482_cc0640_032_1H5.jpg | VA 2-107-175 |
| https://static.cargurus.com/images/forsale/2022/03/07/20/01/2018_kia_stinger-pic-989161030504200873-1024x768.jpeg | | 12684_cc0640_032_SWP.jpg | VA 2-107-190 |
| https://static.cargurus.com/images/forsale/2022/03/25/08/18/2020_land_rover_range_rover_sport-pic-4182119363777129904-1024x768.jpeg | | 12681_cc0640_032_937.jpg | VA 2-107-194 |
| https://static.cargurus.com/images/forsale/2021/06/20/18/41/2018_land_rover_range_rover_sport-pic-1741272539451283094-1024x768.jpeg | | 12681_cc0640_032_MER.jpg | VA 2-107-194 |
| https://static.cargurus.com/images/forsale/2022/03/19/08/46/2018_honda_accord-pic-4579294833642867550-1024x768.jpeg | | 12627_cc0640_032_RX.jpg | VA 2-108-472 |
| https://static.cargurus.com/images/forsale/2022/03/05/10/12/2019_buick_regal_sportback-pic-5394178476724669851-1024x768.jpeg | | 12612_cc0640_032_G0Y.jpg | VA 2-108-477 |
| https://static.cargurus.com/images/forsale/2021/10/08/12/38/2019_ford_f-250_super_duty-pic-6336838094631909961-1024x768.jpeg | | 12598_cc0640_032_Z1.jpg | VA 2-108-480 |
| https://static.cargurus.com/images/forsale/2020/09/23/10/39/2019_jeep_wrangler_unlimited-pic-4665154925512308021-1024x768.jpeg | | 12792_cc0640_032_PAU.jpg | VA 2-108-564 |
| https://static.cargurus.com/images/forsale/2021/08/16/23/32/2018_jeep_wrangler_unlimited-pic-7187927512773087861-1024x768.jpeg | | 12792_st0640_037.jpg | VA 2-108-564 |
| https://static.cargurus.com/images/forsale/2022/02/12/16/43/2019_subaru_wrx-pic-811549736933763793-1024x768.jpeg | | 12750_cc0640_032_K1X.jpg | VA 2-108-575 |
| https://static.cargurus.com/images/forsale/2022/02/19/18/37/2019_honda_accord_hybrid-pic-5973746810576627715-1024x768.jpeg | | 12783_cc0640_032_RX.jpg | VA 2-108-580 |
| https://static.cargurus.com/images/forsale/2021/11/28/19/48/2018_ford_f-250_super_duty-pic-7719857052273293943-1024x768.jpeg | | 12788_cc0640_032_Z1.jpg | VA 2-108-582 |
| https://static.cargurus.com/images/forsale/2022/03/17/20/02/2019_mazda_cx-5-pic-3989110440880317910-1024x768.jpeg | | 12583_cc0640_032_25D.jpg | VA 2-113-229 |
| https://static.cargurus.com/images/forsale/2022/03/15/19/50/2019_mazda_cx-5-pic-5814855924282412571-1024x768.jpeg | | 12583_cc0640_032_41W.jpg | VA 2-113-229 |
| https://static.cargurus.com/images/forsale/2022/03/17/20/02/2019_mazda_cx-5-pic-4746909216514653173-1024x768.jpeg | | 12583_cc0640_032_45B.jpg | VA 2-113-229 |
| https://static.cargurus.com/images/forsale/2022/02/10/12/36/2019_mazda_cx-5-pic-974443722913470297-1024x768.jpeg | | 12583_cc0640_032_45P.jpg | VA 2-113-229 |
| https://static.cargurus.com/images/forsale/2020/04/30/23/04/2019_mazda_cx-5-pic-7614398724969189136-1024x768.jpeg | | 12583_st0640_037.jpg | VA 2-113-229 |
| https://static.cargurus.com/images/forsale/2021/11/16/07/17/2021_ford_ecosport-pic-2432026487970372650-1024x768.jpeg | | 12570_cc0640_001_G1.jpg | VA 2-113-234 |
| https://static.cargurus.com/images/forsale/2022/03/30/07/07/2020_ford_ecosport-pic-7171668013297789330-1024x768.jpeg | | 12570_cc0640_032_N6.jpg | VA 2-113-234 |
| https://static.cargurus.com/images/forsale/2022/03/05/10/12/2018_ford_ecosport-pic-7860935115137529627-1024x768.jpeg | | 12570_st0640_046.jpg | VA 2-113-234 |
| https://static.cargurus.com/images/forsale/2021/11/20/13/04/2018_bmw_x6-pic-6920967129445587341-1024x768.jpeg | | 12562_cc0640_032_300.jpg | VA 2-113-236 |
| https://static.cargurus.com/images/forsale/2022/03/09/22/18/2018_bmw_2_series-pic-6280231825221756892-1024x768.jpeg | | 12561_cc0640_032_A75.jpg | VA 2-113-241 |
| https://static.cargurus.com/images/forsale/2022/03/07/12/32/2019_mitsubishi_eclipse_cross-pic-7027576276438181136-1024x768.jpeg | | 12768_cc0640_032_C21.jpg | VA 2-113-242 |
| https://static.cargurus.com/images/forsale/2022/02/02/12/17/2018_dodge_charger-pic-3502129601361597868-1024x768.jpeg | | 12772_cc0640_032_PAR.jpg | VA 2-113-247 |
| https://static.cargurus.com/images/forsale/2020/09/23/10/57/2018_dodge_charger-pic-1762736909860280821-1024x768.jpeg | | 12772_cc0640_032_PX8.jpg | VA 2-113-247 |
| https://static.cargurus.com/images/forsale/2020/10/02/01/01/2018_ford_f-250_super_duty-pic-8658846417844933988-1024x768.jpeg | | 12757_cc0640_032_J7.jpg | VA 2-113-253 |
| https://static.cargurus.com/images/forsale/2020/09/22/22/28/2018_ford_f-250_super_duty-pic-7625629344984367495-1024x768.jpeg | | 12757_cc0640_032_Z1.jpg | VA 2-113-253 |
| https://static.cargurus.com/images/forsale/2022/02/10/16/01/2018_gmc_sierra_2500hd-pic-7505406829682067321-1024x768.jpeg | | 12857_cc0640_032_GBA.jpg | VA 2-117-230 |
| https://static.cargurus.com/images/forsale/2022/03/17/08/47/2019_mini_cooper-pic-9033727595247869347-1024x768.jpeg | | 12856_cc0640_032_B22.jpg | VA 2-117-242 |
| https://static.cargurus.com/images/forsale/2022/03/26/00/18/2019_volkswagen_jetta-pic-1850141779513808584-1024x768.jpeg | | 12843_cc0640_032_K8K8.jpg | VA 2-117-248 |
| https://static.cargurus.com/images/forsale/2022/03/22/12/31/2019_volkswagen_jetta-pic-7879222608785547381-1024x768.jpeg | | 12841_cc0640_032_0Q0Q.jpg | VA 2-117-253 |
| https://static.cargurus.com/images/forsale/2021/11/17/00/13/2019_volkswagen_jetta-pic-3689253536109240739-1024x768.jpeg | | 12841_cc0640_032_2R2R.jpg | VA 2-117-253 |
| https://static.cargurus.com/images/forsale/2022/01/19/01/15/2019_volkswagen_jetta-pic-4800923161324170237-1024x768.jpeg | | 12841_st0640_037.jpg | VA 2-117-253 |
| https://static.cargurus.com/images/forsale/2021/07/21/01/43/2019_volkswagen_jetta-pic-1938028705709312365-1024x768.jpeg | | 12841_st0640_046.jpg | VA 2-117-253 |
| https://static.cargurus.com/images/forsale/2022/02/27/16/11/2020_subaru_forester-pic-9646647976385459811-1024x768.jpeg | | 12847_cc0640_032_D4S.jpg | VA 2-117-331 |
| https://static.cargurus.com/images/forsale/2022/02/09/03/42/2019_subaru_forester-pic-3712954958122414477-1024x768.jpeg | | 12847_cc0640_032_SAZ.jpg | VA 2-117-331 |
| https://static.cargurus.com/images/forsale/2022/03/22/19/37/2020_subaru_forester-pic-5013431779174853160-1024x768.jpeg | | 12846_cc0640_032_K1X.jpg | VA 2-117-335 |
| https://static.cargurus.com/images/forsale/2020/09/23/02/47/2019_ram_1500-pic-3398544240351774043-1024x768.jpeg | | 12872_cc0640_032_PW7.jpg | VA 2-117-340 |
| https://static.cargurus.com/images/forsale/2020/09/27/15/54/2019_ram_1500-pic-2105454917543698133-1024x768.jpeg | | 12872_cc0640_032_PXJ.jpg | VA 2-117-340 |
| https://static.cargurus.com/images/forsale/2022/04/07/18/07/2019_bmw_i8-pic-1525265965800746951-1024x768.jpeg | | 12862_cc0640_032_C22.jpg | VA 2-117-422 |
| https://static.cargurus.com/images/forsale/2022/02/25/03/42/2019_lincoln_mkc-pic-8610183188063476451-1024x768.jpeg | | 12863_cc0640_032_UM.jpg | VA 2-117-424 |
| https://static.cargurus.com/images/forsale/2022/02/04/23/16/2018_gmc_terrain-pic-5620444127876657728-1024x768.jpeg | | 12876_cc0640_032_GB8.jpg | VA 2-117-527 |
| https://static.cargurus.com/images/forsale/2022/03/23/07/41/2019_nissan_nv_cargo-pic-4008880497067288199-1024x768.jpeg | | 12867_cc0640_032_QAK.jpg | VA 2-117-529 |
| https://static.cargurus.com/images/forsale/2022/03/23/12/46/2019_infiniti_qx60-pic-3682213361177140375-1024x768.jpeg | | 12886_cc0640_032_RBP.jpg | VA 2-117-542 |
| https://static.cargurus.com/images/forsale/2021/10/08/23/20/2021_toyota_avalon_hybrid-pic-1857647107489188946-1024x768.jpeg | | 12869_cc0640_032_089.jpg | VA 2-117-549 |
| https://static.cargurus.com/images/forsale/2022/02/08/12/29/2021_toyota_avalon_hybrid-pic-5290039950114558735-1024x768.jpeg | | 12869_cc0640_032_1K4.jpg | VA 2-117-549 |
| https://static.cargurus.com/images/forsale/2020/10/13/10/08/2019_jeep_wrangler-pic-2323969563047794206-1024x768.jpeg | | 12873_cc0640_032_PBM.jpg | VA 2-117-554 |
| https://static.cargurus.com/images/forsale/2020/10/01/10/28/2019_jeep_wrangler-pic-1123770873243763897-1024x768.jpeg | | 12873_cc0640_032_PW7.jpg | VA 2-117-554 |
| https://static.cargurus.com/images/forsale/2021/08/15/04/35/2020_jeep_wrangler-pic-3845386283750721913-1024x768.jpeg | | 12873_cc0640_032_PX8.jpg | VA 2-117-554 |
| https://static.cargurus.com/images/forsale/2020/09/23/02/08/2019_subaru_outback-pic-6409968100597010389-1024x768.jpeg | | 12833_st0640_089.jpg | VA 2-117-556 |
| https://static.cargurus.com/images/forsale/2022/01/18/05/47/2019_volvo_xc40-pic-1951101289203452048-1024x768.jpeg | | 12866_st0640_089.jpg | VA 2-118-267 |
| https://static.cargurus.com/images/forsale/2020/10/21/10/14/2019_subaru_ascent-pic-4041908730210371753-1024x768.jpeg | | 12902_st0640_089.jpg | VA 2-118-534 |
| https://static.cargurus.com/images/forsale/2021/10/04/22/12/2019_bmw_x4-pic-8340315511046537608-1024x768.jpeg | | 12920_cc0640_032_A83.jpg | VA 2-118-535 |
| https://static.cargurus.com/images/forsale/2022/03/04/15/24/2019_cadillac_xt5-pic-4363406570456022384-1024x768.jpeg | | 12915_cc0640_032_GAN.jpg | VA 2-118-538 |
| https://static.cargurus.com/images/forsale/2021/11/19/06/23/2019_cadillac_xt5-pic-3991929073108462602-1024x768.jpeg | | 12915_cc0640_032_GB8.jpg | VA 2-118-538 |
| https://static.cargurus.com/images/forsale/2021/05/29/04/45/2019_cadillac_xt5-pic-3103601319933610212-1024x768.jpeg | | 12915_st0640_037.jpg | VA 2-118-538 |
| https://static.cargurus.com/images/forsale/2021/10/14/22/15/2019_mini_cooper-pic-3770195746423168855-1024x768.jpeg | | 12891_cc0640_032_850.jpg | VA 2-118-605 |
| https://static.cargurus.com/images/forsale/2021/04/22/03/53/2019_mini_cooper-pic-7103918937059986890-1024x768.jpeg | | 12891_st0640_037.jpg | VA 2-118-605 |
| https://static.cargurus.com/images/forsale/2020/12/05/22/31/2019_chevrolet_silverado_2500hd-pic-4778689850658904022-1024x768.jpeg | | 12931_cc0640_032_GBA.jpg | VA 2-118-608 |

| Image URL | Appears On | Evox Filename | Registration |
|---|---|---|---|
| https://static.cargurus.com/images/forsale/2022/02/17/05/50/2019_chevrolet_silverado_2500hd-pic-5376079671451513586-1024x768.jpeg | | 12931_cc0640_032_GPA.jpg | VA 2-118-608 |
| https://static.cargurus.com/images/forsale/2022/03/22/06/48/2019_mini_cooper-pic-6921214686473049514-1024x768.jpeg | | 12925_cc0640_032_B71.jpg | VA 2-118-623 |
| https://static.cargurus.com/images/forsale/2022/03/15/12/40/2019_chevrolet_equinox-pic-8383224950203379999-1024x768.jpeg | | 12930_cc0640_032_GAN.jpg | VA 2-118-627 |
| https://static.cargurus.com/images/forsale/2020/09/23/00/44/2019_jeep_cherokee-pic-1570826361252638152-1024x768.jpeg | | 12932_cc0640_032_PRC.jpg | VA 2-118-629 |
| https://static.cargurus.com/images/forsale/2022/02/11/00/05/2019_jeep_cherokee-pic-4895456888814848982-1024x768.jpeg | | 12932_st0640_046.jpg | VA 2-118-629 |
| https://static.cargurus.com/images/forsale/2020/09/29/10/49/2019_jeep_cherokee-pic-5886804078129022912-1024x768.jpeg | | 12932_st0640_089.jpg | VA 2-118-629 |
| https://static.cargurus.com/images/forsale/2022/02/20/10/28/2019_ram_1500-pic-8421987239498371442-1024x768.jpeg | | 12895_st0640_046.jpg | VA 2-118-697 |
| https://static.cargurus.com/images/forsale/2022/01/29/11/29/2022_jeep_wrangler-pic-2546388453001412915-1024x768.jpeg | | 12893_cc0640_032_PRC.jpg | VA 2-118-703 |
| https://static.cargurus.com/images/forsale/2021/12/10/09/02/2019_nissan_kicks-pic-1329401701194720141-1024x768.jpeg | | 12913_cc0640_032_XAB.jpg | VA 2-118-717 |
| https://static.cargurus.com/images/forsale/2021/06/25/06/35/2019_nissan_kicks-pic-8357589036893955502-1024x768.jpeg | | 12913_cc0640_032_XAV.jpg | VA 2-118-717 |
| https://static.cargurus.com/images/forsale/2021/10/28/06/01/2019_nissan_kicks-pic-6686239203779173803-1024x768.jpeg | | 12913_cc0640_032_XBG.jpg | VA 2-118-717 |
| https://static.cargurus.com/images/forsale/2022/03/31/12/39/2018_nissan_kicks-pic-703901753772563240-1024x768.jpeg | | 12913_st0640_046.jpg | VA 2-118-717 |
| https://static.cargurus.com/images/forsale/2021/12/07/08/27/2019_mini_cooper_clubman-pic-2681240427375329113-1024x768.jpeg | | 12890_cc0640_032_A94.jpg | VA 2-118-720 |
| https://static.cargurus.com/images/forsale/2020/09/11/00/32/2021_subaru_forester-pic-1992677460332122481-1024x768.jpeg | | 12664_cc0640_032_K1X.jpg | VA 2-118-727 |
| https://static.cargurus.com/images/forsale/2022/02/03/12/38/2019_subaru_forester-pic-7095594806428339610-1024x768.jpeg | | 12664_st0640_046.jpg | VA 2-118-727 |
| https://static.cargurus.com/images/forsale/2022/02/05/00/42/2019_toyota_corolla-pic-5802448221251828830-1024x768.jpeg | | 12892_cc0640_032_040.jpg | VA 2-118-892 |
| https://static.cargurus.com/images/forsale/2022/03/05/18/45/2019_toyota_corolla-pic-3296036056250460716-1024x768.jpeg | | 12892_cc0640_032_070.jpg | VA 2-118-892 |
| https://static.cargurus.com/images/forsale/2022/03/08/12/37/2019_kia_sportage-pic-8709378579989408815-1024x768.jpeg | | 12881_cc0640_032_9P.jpg | VA 2-118-894 |
| https://static.cargurus.com/images/forsale/2021/03/13/10/26/2019_kia_sportage-pic-4802173079120693575-1024x768.jpeg | | 12881_cc0640_032_SWP.jpg | VA 2-118-894 |
| https://static.cargurus.com/images/forsale/2021/09/02/06/32/2019_subaru_ascent-pic-8917278685259108490-1024x768.jpeg | | 12581_cc0640_032_SAL.jpg | VA 2-118-896 |
| https://static.cargurus.com/images/forsale/2022/02/14/22/18/2019_gmc_sierra_2500hd-pic-2546892775518531046-1024x768.jpeg | | 12914_cc0640_032_GAZ.jpg | VA 2-118-899 |
| https://static.cargurus.com/images/forsale/2021/11/12/09/52/2018_kia_forte5-pic-3980637360018380763-1024x768.jpeg | | 12906_cc0640_032_B4U.jpg | VA 2-118-900 |
| https://static.cargurus.com/images/forsale/2021/07/21/06/34/2019_gmc_terrain-pic-7400693553538971903-1024x768.jpeg | | 12938_cc0640_032_GAZ.jpg | VA 2-120-100 |
| https://static.cargurus.com/images/forsale/2022/04/08/14/52/2019_toyota_corolla_hatchback-pic-1124423847068321584-1024x768.jpeg | | 12935_cc0640_032_3U4.jpg | VA 2-120-103 |
| https://static.cargurus.com/images/forsale/2022/03/20/02/27/2022_buick_encore-pic-7964270628750448878-1024x768.jpeg | | 12941_cc0640_001_GB0.jpg | VA 2-121-136 |
| https://static.cargurus.com/images/forsale/2022/02/20/15/00/2019_buick_encore-pic-1297834341418637384-1024x768.jpeg | | 12941_cc0640_032_GAZ.jpg | VA 2-121-136 |
| https://static.cargurus.com/images/forsale/2022/01/18/03/01/2019_buick_encore-pic-8984929421250693005-1024x768.jpeg | | 12941_cc0640_032_GB0.jpg | VA 2-121-136 |
| https://static.cargurus.com/images/forsale/2022/04/23/22/39/2020_buick_encore-pic-3044677905265029873-1024x768.jpeg | | 12941_cc0640_032_GYM.jpg | VA 2-121-136 |
| https://static.cargurus.com/images/forsale/2022/03/15/10/06/2019_hyundai_santa_fe-pic-4819762058636044459-1024x768.jpeg | | 12943_cc0640_032_S3B.jpg | VA 2-121-170 |
| https://static.cargurus.com/images/forsale/2022/02/06/04/14/2019_honda_insight-pic-3806645712856301668-1024x768.jpeg | | 12945_cc0640_032_RX.jpg | VA 2-121-171 |
| https://static.cargurus.com/images/forsale/2021/12/10/03/59/2022_honda_insight-pic-5572094116754018099-1024x768.jpeg | | 12945_cc0640_032_WA.jpg | VA 2-121-171 |
| https://static.cargurus.com/images/forsale/2022/02/18/18/16/2019_lexus_gs_f-pic-4059109478904273414-1024x768.jpeg | | 12948_cc0640_032_1G0.jpg | VA 2-121-172 |
| https://static.cargurus.com/images/forsale/2022/02/26/07/41/2019_bmw_x6-pic-1557084734837607446-1024x768.jpeg | | 13040_cc0640_032_A83.jpg | VA 2-121-578 |
| https://static.cargurus.com/images/forsale/2020/09/23/10/22/2019_dodge_grand_caravan-pic-2033807650989301773-1024x768.jpeg | | 13032_cc0640_032_PAU.jpg | VA 2-121-580 |
| https://static.cargurus.com/images/forsale/2020/09/23/02/08/2019_dodge_grand_caravan-pic-9043758100121880692-1024x768.jpeg | | 13032_cc0640_032_PSC.jpg | VA 2-121-580 |
| https://static.cargurus.com/images/forsale/2020/09/23/02/47/2019_dodge_grand_caravan-pic-7965180494733423221-1024x768.jpeg | | 13032_cc0640_032_PXR.jpg | VA 2-121-580 |
| https://static.cargurus.com/images/forsale/2020/09/23/02/08/2019_dodge_grand_caravan-pic-3097807637144002438-1024x768.jpeg | | 13032_st0640_089.jpg | VA 2-121-580 |
| https://static.cargurus.com/images/forsale/2021/08/13/19/28/2019_chevrolet_colorado-pic-4128011743426481380-1024x768.jpeg | | 12970_cc0640_032_G9K.jpg | VA 2-121-581 |
| https://static.cargurus.com/images/forsale/2022/04/07/14/06/2019_chevrolet_colorado-pic-1416001767072654180-1024x768.jpeg | | 12970_cc0640_032_GBA.jpg | VA 2-121-581 |
| https://static.cargurus.com/images/forsale/2022/03/22/12/37/2019_ford_mustang-pic-5078670868625891309-1024x768.jpeg | | 12971_st0640_046.jpg | VA 2-121-583 |
| https://static.cargurus.com/images/forsale/2022/03/02/23/23/2020_chevrolet_tahoe-pic-6764820089492377129-1024x768.jpeg | | 12986_cc0640_032_41U.jpg | VA 2-121-587 |
| https://static.cargurus.com/images/forsale/2022/03/30/07/25/2020_chevrolet_tahoe-pic-6560047197011353370-1024x768.jpeg | | 12986_cc0640_032_G1W.jpg | VA 2-121-587 |
| https://static.cargurus.com/images/forsale/2022/03/07/22/37/2019_chevrolet_tahoe-pic-1875165007269879174-1024x768.jpeg | | 12986_st0640_037.jpg | VA 2-121-587 |
| https://static.cargurus.com/images/forsale/2021/03/09/10/14/2019_gmc_yukon_xl-pic-5188665355672198219-1024x768.jpeg | | 12951_cc0640_032_GBA.jpg | VA 2-121-593 |
| https://static.cargurus.com/images/forsale/2022/02/06/04/35/2019_gmc_yukon_xl-pic-8762916426898477736-1024x768.jpeg | | 12951_cc0640_032_GS6.jpg | VA 2-121-593 |
| https://static.cargurus.com/images/forsale/2022/04/15/21/01/2020_gmc_yukon_xl-pic-5604612246897355860-1024x768.jpeg | | 12951_st0640_089.jpg | VA 2-121-593 |
| https://static.cargurus.com/images/forsale/2022/02/19/04/26/2019_volvo_s90-pic-7980380272822369924-1024x768.jpeg | | 13018_cc0640_032_019.jpg | VA 2-121-599 |
| https://static.cargurus.com/images/forsale/2022/04/06/03/26/2020_honda_pilot-pic-4949945762669894445-1024x768.jpeg | | 12973_cc0640_001_SI.jpg | VA 2-121-601 |
| https://static.cargurus.com/images/forsale/2021/11/19/08/00/2019_honda_pilot-pic-2571709761270514842-1024x768.jpeg | | 12973_cc0640_032_BK.jpg | VA 2-121-601 |
| https://static.cargurus.com/images/forsale/2022/03/10/12/28/2022_honda_pilot-pic-8755514121676282298-1024x768.jpeg | | 12973_cc0640_032_SI.jpg | VA 2-121-601 |
| https://static.cargurus.com/images/forsale/2021/12/07/11/38/2019_jeep_grand_cherokee-pic-6488807223556724372-1024x768.jpeg | | 13048_cc0640_032_PW7.jpg | VA 2-121-619 |
| https://static.cargurus.com/images/forsale/2021/09/15/12/45/2019_jeep_grand_cherokee-pic-3489565522897324694-1024x768.jpeg | | 13048_cc0640_032_PXJ.jpg | VA 2-121-619 |
| https://static.cargurus.com/images/forsale/2022/03/09/05/37/2019_toyota_c-hr-pic-4157869201316059826-1024x768.jpeg | | 12957_cc0640_032_8X2.jpg | VA 2-121-630 |
| https://static.cargurus.com/images/forsale/2022/04/03/00/36/2020_chevrolet_traverse-pic-1423611231131801439-1024x768.jpeg | | 12960_cc0640_032_G9K.jpg | VA 2-121-631 |
| https://static.cargurus.com/images/forsale/2022/03/09/22/18/2019_chevrolet_traverse-pic-2519640334509985876-1024x768.jpeg | | 12960_cc0640_032_GAN.jpg | VA 2-121-631 |
| https://static.cargurus.com/images/forsale/2021/12/26/13/49/2019_chevrolet_traverse-pic-3755015568608228745-1024x768.jpeg | | 12960_cc0640_032_GAZ.jpg | VA 2-121-631 |
| https://static.cargurus.com/images/forsale/2022/03/01/23/19/2019_chevrolet_traverse-pic-2733615331649699581-1024x768.jpeg | | 12960_cc0640_032_GPJ.jpg | VA 2-121-631 |
| https://static.cargurus.com/images/forsale/2021/03/31/03/45/2019_chevrolet_traverse-pic-7268880765459148531-1024x768.jpeg | | 12960_st0640_037.jpg | VA 2-121-631 |
| https://static.cargurus.com/images/forsale/2021/09/11/12/38/2019_toyota_sienna-pic-7476874787173413326-1024x768.jpeg | | 13010_cc0640_032_040.jpg | VA 2-121-643 |
| https://static.cargurus.com/images/forsale/2022/01/11/19/58/2019_gmc_sierra_3500hd-pic-2568102284249954614-1024x768.jpeg | | 13003_cc0640_032_GBA.jpg | VA 2-121-644 |
| https://static.cargurus.com/images/forsale/2020/11/18/10/12/2019_mercedes-benz_glc-class-pic-3903329794846546980-1024x768.jpeg | | 13001_st0640_089.jpg | VA 2-121-645 |
| https://static.cargurus.com/images/forsale/2020/09/23/02/47/2019_nissan_sentra-pic-6223264742098189574-1024x768.jpeg | | 12999_cc0640_032_KAD.jpg | VA 2-121-646 |
| https://static.cargurus.com/images/forsale/2022/04/04/21/38/2019_nissan_sentra-pic-3346726897752328627-1024x768.jpeg | | 12999_cc0640_032_KH3.jpg | VA 2-121-646 |
| https://static.cargurus.com/images/forsale/2021/08/13/19/37/2019_nissan_sentra-pic-8974892329754306201-1024x768.jpeg | | 12999_cc0640_032_QM1.jpg | VA 2-121-646 |
| https://static.cargurus.com/images/forsale/2021/09/19/15/33/2019_chevrolet_silverado_1500-pic-5939060380338669033-1024x768.jpeg | | 12995_st0640_046.jpg | VA 2-121-647 |
| https://static.cargurus.com/images/forsale/2022/03/03/16/35/2019_mercedes-benz_cla-class-pic-7884288356111432304-1024x768.jpeg | | 13009_cc0640_032_149.jpg | VA 2-121-654 |
| https://static.cargurus.com/images/forsale/2022/04/23/18/36/2020_chevrolet_equinox-pic-7876014553708754353-1024x768.jpeg | | 13020_cc0640_001_GB8.jpg | VA 2-121-657 |
| https://static.cargurus.com/images/forsale/2020/11/25/10/06/2019_chevrolet_equinox-pic-3094977401825487282-1024x768.jpeg | | 13020_cc0640_032_G6O.jpg | VA 2-121-657 |
| https://static.cargurus.com/images/forsale/2021/11/18/10/33/2020_chevrolet_equinox-pic-4004349887300674969-1024x768.jpeg | | 13020_cc0640_032_G7Q.jpg | VA 2-121-657 |
| https://static.cargurus.com/images/forsale/2022/04/05/05/41/2020_chevrolet_equinox-pic-1408282183139371774-1024x768.jpeg | | 13020_cc0640_032_GAN.jpg | VA 2-121-657 |
| https://static.cargurus.com/images/forsale/2022/04/09/00/34/2019_chevrolet_equinox-pic-183770942755615716-1024x768.jpeg | | 13020_cc0640_032_GAZ.jpg | VA 2-121-657 |
| https://static.cargurus.com/images/forsale/2022/04/03/07/48/2019_chevrolet_equinox-pic-849954135385406921-1024x768.jpeg | | 13020_cc0640_032_GD1.jpg | VA 2-121-657 |
| https://static.cargurus.com/images/forsale/2022/03/03/07/41/2019_chevrolet_equinox-pic-1660578102720712196-1024x768.jpeg | | 13020_cc0640_032_GMU.jpg | VA 2-121-657 |
| https://static.cargurus.com/images/forsale/2022/04/11/01/24/2019_chevrolet_equinox-pic-2258479035950987363-1024x768.jpeg | | 13020_st0640_046.jpg | VA 2-121-657 |
| https://static.cargurus.com/images/forsale/2022/03/03/18/56/2019_chevrolet_bolt_ev-pic-1767326406854527282-1024x768.jpeg | | 13022_cc0640_032_G7Q.jpg | VA 2-121-666 |
| https://static.cargurus.com/images/forsale/2021/12/23/21/48/2021_chevrolet_bolt_ev-pic-462151292126147620-1024x768.jpeg | | 13022_cc0640_032_GAZ.jpg | VA 2-121-666 |

| Image URL | Appears On | Evox Filename | Registration |
|---|---|---|---|
| https://static.cargurus.com/images/forsale/2022/03/26/11/08/2019_honda_hr-v-pic-4733585915289135988-1024x768.jpeg | | 13026_cc0640_032_BX.jpg | VA 2-121-667 |
| https://static.cargurus.com/images/forsale/2022/03/22/16/09/2019_honda_hr-v-pic-6366557575708039373-1024x768.jpeg | | 13026_cc0640_032_GY.jpg | VA 2-121-667 |
| https://static.cargurus.com/images/forsale/2020/10/20/10/19/2019_dodge_charger-pic-4438954998625474307-1024x768.jpeg | | 13031_cc0640_032_PDN.jpg | VA 2-121-671 |
| https://static.cargurus.com/images/forsale/2020/09/23/00/44/2019_dodge_charger-pic-1284274851945588207-1024x768.jpeg | | 13031_cc0640_032_PW7.jpg | VA 2-121-671 |
| https://static.cargurus.com/images/forsale/2020/09/28/16/27/2019_dodge_charger-pic-2831092678283492657-1024x768.jpeg | | 13031_cc0640_032_PX8.jpg | VA 2-121-671 |
| https://static.cargurus.com/images/forsale/2021/07/27/09/32/2019_dodge_charger-pic-2801032560250792434-1024x768.jpeg | | 13031_st0640_046.jpg | VA 2-121-671 |
| https://static.cargurus.com/images/forsale/2021/06/22/00/16/2019_mazda_cx-9-pic-1914320789131314787-1024x768.jpeg | | 13019_st0640_037.jpg | VA 2-121-672 |
| https://static.cargurus.com/images/forsale/2022/01/26/05/27/2020_chevrolet_tahoe-pic-6241325921831376241-1024x768.jpeg | | 12959_cc0640_032_41U.jpg | VA 2-121-681 |
| https://static.cargurus.com/images/forsale/2021/11/24/23/49/2019_chevrolet_tahoe-pic-6164953310965028946-1024x768.jpeg | | 12959_cc0640_032_G1W.jpg | VA 2-121-681 |
| https://static.cargurus.com/images/forsale/2020/10/08/10/32/2019_toyota_highlander-pic-7575850440961061818-1024x768.jpeg | | 13037_cc0640_032_1H1.jpg | VA 2-121-682 |
| https://static.cargurus.com/images/forsale/2021/09/01/18/31/2019_toyota_highlander-pic-5207086435092713211-1024x768.jpeg | | 13037_cc0640_032_218.jpg | VA 2-121-682 |
| https://static.cargurus.com/images/forsale/2021/08/03/23/42/2019_toyota_highlander-pic-4894409741576513896-1024x768.jpeg | | 13037_st0640_037.jpg | VA 2-121-682 |
| https://static.cargurus.com/images/forsale/2022/03/10/01/48/2019_ford_fusion-pic-267721359694950577-1024x768.jpeg | | 13035_cc0640_001_GN.jpg | VA 2-121-683 |
| https://static.cargurus.com/images/forsale/2021/11/24/19/38/2020_ford_fusion-pic-3334606283714377836-1024x768.jpeg | | 13035_cc0640_032_J7.jpg | VA 2-121-683 |
| https://static.cargurus.com/images/forsale/2021/08/13/09/38/2019_ford_fusion-pic-2859717974651364215-1024x768.jpeg | | 13035_cc0640_032_UX.jpg | VA 2-121-683 |
| https://static.cargurus.com/images/forsale/2020/09/23/00/44/2019_ford_fusion-pic-3254605373316588790-1024x768.jpeg | | 13035_cc0640_032_YZ.jpg | VA 2-121-683 |
| https://static.cargurus.com/images/forsale/2022/03/08/09/41/2019_volkswagen_jetta-pic-8985467233270905793-1024x768.jpeg | | 13005_cc0640_032_2R2R.jpg | VA 2-121-687 |
| https://static.cargurus.com/images/forsale/2022/01/10/01/54/2021_chevrolet_silverado_1500-pic-5856711078686354576-1024x768.jpeg | | 13004_cc0640_032_GA0.jpg | VA 2-121-688 |
| https://static.cargurus.com/images/forsale/2022/02/05/02/06/2022_chevrolet_silverado_1500-pic-8849893327738380333-1024x768.jpeg | | 13004_cc0640_032_GAZ.jpg | VA 2-121-688 |
| https://static.cargurus.com/images/forsale/2022/03/31/13/46/2022_chevrolet_silverado_1500-pic-2072400492720819794-1024x768.jpeg | | 13004_cc0640_032_GJI.jpg | VA 2-121-688 |
| https://static.cargurus.com/images/forsale/2022/02/10/10/30/2020_ford_transit_connect-pic-8265644524517051595-1024x768.jpeg | | 12997_cc0640_032_Z2.jpg | VA 2-121-689 |
| https://static.cargurus.com/images/forsale/2022/02/20/01/47/2022_toyota_corolla_hatchback-pic-2970498740024062245-1024x768.jpeg | | 12969_cc0640_032_1F7.jpg | VA 2-121-693 |
| https://static.cargurus.com/images/forsale/2022/02/06/00/16/2019_toyota_tacoma-pic-259303599017137379-1024x768.jpeg | | 13043_cc0640_032_1D6.jpg | VA 2-121-738 |
| https://static.cargurus.com/images/forsale/2021/10/13/12/44/2021_acura_rdx-pic-2753506849803954383-1024x768.jpeg | | 13000_cc0640_032_WA.jpg | VA 2-121-761 |
| https://static.cargurus.com/images/forsale/2022/02/06/15/00/2019_honda_hr-v-pic-3352951893050147329-1024x768.jpeg | | 12998_cc0640_032_GY.jpg | VA 2-121-766 |
| https://static.cargurus.com/images/forsale/2022/02/01/12/03/2022_honda_hr-v-pic-471431195099298006-1024x768.jpeg | | 12998_cc0640_032_SI.jpg | VA 2-121-766 |
| https://static.cargurus.com/images/forsale/2022/03/27/08/56/2019_honda_hr-v-pic-6026284493878901629-1024x768.jpeg | | 12998_cc0640_032_WX.jpg | VA 2-121-766 |
| https://static.cargurus.com/images/forsale/2022/02/01/11/20/2019_honda_hr-v-pic-5048707182574961387-1024x768.jpeg | | 12998_st0640_037.jpg | VA 2-121-766 |
| https://static.cargurus.com/images/forsale/2022/01/20/13/02/2019_kia_optima-pic-2320716118975387635-1024x768.jpeg | | 12991_cc0640_032_EB.jpg | VA 2-121-768 |
| https://static.cargurus.com/images/forsale/2022/03/01/23/19/2019_cadillac_escalade_esv-pic-3840673565989371603-1024x768.jpeg | | 13006_cc0640_032_GBA.jpg | VA 2-121-772 |
| https://static.cargurus.com/images/forsale/2022/02/23/17/12/2020_chevrolet_trax-pic-5526045385019019256-1024x768.jpeg | | 12983_cc0640_032_GB0.jpg | VA 2-121-852 |
| https://static.cargurus.com/images/forsale/2022/04/15/12/29/2019_chevrolet_trax-pic-5917208276184868356-1024x768.jpeg | | 12983_st0640_046.jpg | VA 2-121-852 |
| https://static.cargurus.com/images/forsale/2022/02/10/12/36/2019_kia_forte-pic-6630154250893024717-1024x768.jpeg | | 13029_cc0640_032_4SS.jpg | VA 2-122-290 |
| https://static.cargurus.com/images/forsale/2022/04/02/12/45/2019_jaguar_f-pace-pic-8018157382569090469-1024x768.jpeg | | 12972_cc0640_032_1AA.jpg | VA 2-122-297 |
| https://static.cargurus.com/images/forsale/2022/02/26/21/09/2019_jaguar_f-pace-pic-6137649407888581594-1024x768.jpeg | | 12972_cc0640_032_1AB.jpg | VA 2-122-297 |
| https://static.cargurus.com/images/forsale/2020/09/27/03/36/2019_kia_soul-pic-1844748280094122254-1024x768.jpeg | | 12967_cc0640_032_1D.jpg | VA 2-122-299 |
| https://static.cargurus.com/images/forsale/2020/09/23/11/29/2019_kia_soul-pic-3077773461791075706-1024x768.jpeg | | 12967_cc0640_032_3D.jpg | VA 2-122-299 |
| https://static.cargurus.com/images/forsale/2022/04/13/08/02/2019_kia_soul-pic-8628962867405781031-1024x768.jpeg | | 12967_cc0640_032_AAP.jpg | VA 2-122-299 |
| https://static.cargurus.com/images/forsale/2022/03/11/12/49/2019_kia_soul-pic-6603158354682504130-1024x768.jpeg | | 12967_cc0640_032_IM.jpg | VA 2-122-299 |
| https://static.cargurus.com/images/forsale/2022/02/11/00/31/2019_mini_countryman_hybrid_plug-in_-pic-4924304897380666560-1024x768.jpeg | | 12965_cc0640_032_B15.jpg | VA 2-122-333 |
| https://static.cargurus.com/images/forsale/2021/06/08/02/15/2019_cadillac_escalade-pic-5385632841620445548-1024x768.jpeg | | 12966_cc0640_032_GBA.jpg | VA 2-122-335 |
| https://static.cargurus.com/images/forsale/2022/04/12/03/33/2019_cadillac_escalade-pic-1896408216548257751-1024x768.jpeg | | 12966_cc0640_032_GMU.jpg | VA 2-122-335 |
| https://static.cargurus.com/images/forsale/2021/06/08/02/15/2019_cadillac_escalade-pic-539307782174804769-1024x768.jpeg | | 12966_st0640_037.jpg | VA 2-122-335 |
| https://static.cargurus.com/images/forsale/2022/01/13/23/57/2019_buick_encore-pic-2474917445311366229-1024x768.jpeg | | 12950_cc0640_032_GB0.jpg | VA 2-122-340 |
| https://static.cargurus.com/images/forsale/2022/01/28/03/11/2019_buick_encore-pic-7018441137790339020-1024x768.jpeg | | 12950_cc0640_032_GP5.jpg | VA 2-122-340 |
| https://static.cargurus.com/images/forsale/2022/03/08/09/41/2019_buick_encore-pic-4101037334364574197-1024x768.jpeg | | 12950_cc0640_032_GYM.jpg | VA 2-122-340 |
| https://static.cargurus.com/images/forsale/2021/12/18/04/46/2019_lincoln_mkz_hybrid-pic-4412976736347421477-1024x768.jpeg | | 13036_cc0640_032_AR.jpg | VA 2-123-726 |
| https://static.cargurus.com/images/forsale/2022/02/09/05/05/2019_lincoln_mkz_hybrid-pic-2761455822216845632-1024x768.jpeg | | 13036_st0640_089.jpg | VA 2-123-726 |
| https://static.cargurus.com/images/forsale/2022/01/14/12/55/2019_infiniti_q50-pic-2258441413782228829-1024x768.jpeg | | 13057_cc0640_032_QAW.jpg | VA 2-125-143 |
| https://static.cargurus.com/images/forsale/2022/04/03/22/52/2019_infiniti_q50-pic-3803511974045104639-1024x768.jpeg | | 13057_cc0640_032_RBP.jpg | VA 2-125-143 |
| https://static.cargurus.com/images/forsale/2022/03/27/00/12/2019_toyota_yaris-pic-7071623630910977914-1024x768.jpeg | | 13054_cc0640_032_41W.jpg | VA 2-125-148 |
| https://static.cargurus.com/images/forsale/2021/12/02/02/01/2019_toyota_yaris-pic-3971668703975575505-1024x768.jpeg | | 13054_cc0640_032_42A.jpg | VA 2-125-148 |
| https://static.cargurus.com/images/forsale/2022/03/25/05/19/2019_toyota_yaris-pic-1223824596078062513-1024x768.jpeg | | 13054_cc0640_032_45P.jpg | VA 2-125-148 |
| https://static.cargurus.com/images/forsale/2022/02/18/23/14/2019_toyota_yaris-pic-4811619794234021624-1024x768.jpeg | | 13054_cc0640_032_A4D.jpg | VA 2-125-148 |
| https://static.cargurus.com/images/forsale/2022/03/05/18/45/2019_kia_niro_hybrid_plug-in-pic-1405191050956402022-1024x768.jpeg | | 13052_cc0640_032_4SS.jpg | VA 2-125-152 |
| https://static.cargurus.com/images/forsale/2022/02/05/17/52/2019_gmc_yukon-pic-1403454498830653057-1024x768.jpeg | | 13050_cc0640_032_GAN.jpg | VA 2-125-157 |
| https://static.cargurus.com/images/forsale/2021/10/06/05/55/2019_gmc_yukon-pic-6527835043687523756-1024x768.jpeg | | 13050_st0640_089.jpg | VA 2-125-157 |
| https://static.cargurus.com/images/forsale/2021/11/17/13/24/2019_jeep_compass-pic-3134416902618287943-1024x768.jpeg | | 13049_cc0640_032_PBJ.jpg | VA 2-125-160 |
| https://static.cargurus.com/images/forsale/2020/09/23/10/22/2019_kia_forte-pic-2245012882134216202-1024x768.jpeg | | 13135_cc0640_032_R4R.jpg | VA 2-125-319 |
| https://static.cargurus.com/images/forsale/2022/03/05/22/32/2019_kia_forte-pic-7330216571555081843-1024x768.jpeg | | 13135_cc0640_032_UD.jpg | VA 2-125-319 |
| https://static.cargurus.com/images/forsale/2021/02/02/10/26/2019_kia_forte-pic-3715929076350108862-1024x768.jpeg | | 13135_st0640_089.jpg | VA 2-125-319 |
| https://static.cargurus.com/images/forsale/2022/05/04/05/19/2019_lincoln_mkz-pic-7458250175511042366-1024x768.jpeg | | 13140_cc0640_032_UM.jpg | VA 2-125-320 |
| https://static.cargurus.com/images/forsale/2022/04/06/13/56/2019_chevrolet_malibu-pic-1813053063675116176-1024x768.jpeg | | 13153_cc0640_032_GA0.jpg | VA 2-125-627 |
| https://static.cargurus.com/images/forsale/2020/09/23/00/44/2019_chevrolet_malibu-pic-78445583471092067-1024x768.jpeg | | 13153_cc0640_032_GAN.jpg | VA 2-125-627 |
| https://static.cargurus.com/images/forsale/2022/03/31/06/10/2020_chevrolet_malibu-pic-9183439913170183252-1024x768.jpeg | | 13153_cc0640_032_GB8.jpg | VA 2-125-627 |
| https://static.cargurus.com/images/forsale/2021/08/02/00/10/2019_nissan_versa-pic-2657540009300763326-1024x768.jpeg | | 13142_cc0640_032_KH3.jpg | VA 2-125-628 |
| https://static.cargurus.com/images/forsale/2020/09/29/11/26/2019_nissan_frontier-pic-3081126250255719144-1024x768.jpeg | | 13077_cc0640_032_G41.jpg | VA 2-126-280 |
| https://static.cargurus.com/images/forsale/2021/06/30/19/06/2020_nissan_frontier-pic-3259243808477670182-1024x768.jpeg | | 13077_cc0640_032_QAK.jpg | VA 2-126-280 |
| https://static.cargurus.com/images/forsale/2021/11/24/04/27/2019_toyota_camry-pic-6871184248772109776-1024x768.jpeg | | 13080_cc0640_032_2PS.jpg | VA 2-126-286 |
| https://static.cargurus.com/images/forsale/2021/08/21/23/00/2020_toyota_camry-pic-5155228316545971927-1024x768.jpeg | | 13080_cc0640_032_2QQ.jpg | VA 2-126-286 |
| https://static.cargurus.com/images/forsale/2021/06/25/23/19/2019_lincoln_mkz-pic-7191015829619127281-1024x768.jpeg | | 13060_st0640_037.jpg | VA 2-126-291 |
| https://static.cargurus.com/images/forsale/2022/04/09/05/16/2022_chrysler_300-pic-4522508656806105527-1024x768.jpeg | | 13064_cc0640_032_PRV.jpg | VA 2-126-292 |
| https://static.cargurus.com/images/forsale/2021/11/19/00/04/2019_dodge_durango-pic-5058639994822747012-1024x768.jpeg | | 13065_cc0640_032_PW7.jpg | VA 2-126-294 |
| https://static.cargurus.com/images/forsale/2022/03/10/12/49/2022_chevrolet_camaro-pic-7745219305696021072-1024x768.jpeg | | 13066_cc0640_032_GAZ.jpg | VA 2-126-296 |
| https://static.cargurus.com/images/forsale/2022/01/13/13/07/2022_chevrolet_camaro-pic-7134269831091219608-1024x768.jpeg | | 13066_cc0640_032_GKK.jpg | VA 2-126-296 |
| https://static.cargurus.com/images/forsale/2021/12/31/04/56/2020_mitsubishi_outlander-pic-5821966444148554423-1024x768.jpeg | | 13061_cc0640_032_U17.jpg | VA 2-126-299 |

| Image URL | Appears On | Evox Filename | Registration |
|---|---|---|---|
| https://static.cargurus.com/images/forsale/2022/03/16/13/23/2020_jaguar_f-pace-pic-6096960929147387533-1024x768.jpeg | | 13139_cc0640_032_1AG.jpg | VA 2-126-595 |
| https://static.cargurus.com/images/forsale/2022/03/09/11/10/2020_jaguar_f-pace-pic-7065977053761694915-1024x768.jpeg | | 13139_st0640_089.jpg | VA 2-126-595 |
| https://static.cargurus.com/images/forsale/2021/06/26/01/32/2020_gmc_sierra_1500-pic-5180023873804468899-1024x768.jpeg | | 13136_cc0640_032_GBA.jpg | VA 2-126-603 |
| https://static.cargurus.com/images/forsale/2020/10/27/10/33/2019_ford_mustang-pic-6101829629600565720-1024x768.jpeg | | 13079_cc0640_032_G1.jpg | VA 2-126-604 |
| https://static.cargurus.com/images/forsale/2020/09/23/12/35/2019_ford_mustang-pic-5360029728021996611-1024x768.jpeg | | 13079_cc0640_032_J7.jpg | VA 2-126-604 |
| https://static.cargurus.com/images/forsale/2020/09/27/12/47/2019_ford_mustang-pic-7352813554034893206-1024x768.jpeg | | 13079_cc0640_032_YZ.jpg | VA 2-126-604 |
| https://static.cargurus.com/images/forsale/2021/07/13/22/14/2019_cadillac_xt4-pic-3729020121416723333-1024x768.jpeg | | 13076_st0640_037.jpg | VA 2-126-610 |
| https://static.cargurus.com/images/forsale/2021/07/07/12/44/2019_hyundai_elantra-pic-8568523543097985905-1024x768.jpeg | | 13174_cc0640_032_S3.jpg | VA 2-126-948 |
| https://static.cargurus.com/images/forsale/2021/08/03/23/42/2019_hyundai_santa_fe_xl-pic-4209832029038968722-1024x768.jpeg | | 13175_cc0640_032_W9U.jpg | VA 2-126-950 |
| https://static.cargurus.com/images/forsale/2022/04/03/18/16/2019_hyundai_santa_fe_xl-pic-4450346891804649084-1024x768.jpeg | | 13175_cc0640_032_YAC.jpg | VA 2-126-950 |
| https://static.cargurus.com/images/forsale/2021/08/19/09/42/2019_mercedes-benz_c-class-pic-7225379075525326784-1024x768.jpeg | | 13159_cc0640_032_149.jpg | VA 2-126-951 |
| https://static.cargurus.com/images/forsale/2022/04/01/19/26/2019_mercedes-benz_c-class-pic-5412895086688984105-1024x768.jpeg | | 13159_cc0640_032_989.jpg | VA 2-126-951 |
| https://static.cargurus.com/images/forsale/2021/10/01/17/49/2020_mercedes-benz_c-class-pic-2690497816280121642-1024x768.jpeg | | 13159_st0640_089.jpg | VA 2-126-951 |
| https://static.cargurus.com/images/forsale/2022/03/10/02/53/2020_nissan_altima-pic-1643713613132244308-1024x768.jpeg | | 13157_cc0640_032_K23.jpg | VA 2-126-953 |
| https://static.cargurus.com/images/forsale/2021/12/05/06/29/2020_nissan_altima-pic-8762876699088673279-1024x768.jpeg | | 13157_cc0640_032_KH3.jpg | VA 2-126-953 |
| https://static.cargurus.com/images/forsale/2022/04/22/23/20/2019_nissan_altima-pic-7370849064861926097-1024x768.jpeg | | 13157_cc0640_032_NBL.jpg | VA 2-126-953 |
| https://static.cargurus.com/images/forsale/2021/08/13/07/29/2019_hyundai_elantra-pic-8003826198949135303-1024x768.jpeg | | 13179_st0640_046.jpg | VA 2-127-298 |
| https://static.cargurus.com/images/forsale/2022/03/23/02/52/2021_honda_civic-pic-4257312287913633674-1024x768.jpeg | | 13225_cc0640_032_BK.jpg | VA 2-129-060 |
| https://static.cargurus.com/images/forsale/2022/02/18/13/01/2019_ford_fusion_hybrid-pic-2533114266361671586-1024x768.jpeg | | 13220_cc0640_032_UM.jpg | VA 2-129-064 |
| https://static.cargurus.com/images/forsale/2021/10/17/02/51/2021_dodge_challenger-pic-7141598480384931943-1024x768.jpeg | | 13219_cc0640_032_PVP.jpg | VA 2-129-069 |
| https://static.cargurus.com/images/forsale/2021/06/12/22/39/2019_dodge_challenger-pic-2264556551779587870-1024x768.jpeg | | 13219_cc0640_032_PW7.jpg | VA 2-129-069 |
| https://static.cargurus.com/images/forsale/2022/01/01/20/16/2020_honda_civic-pic-1082182655684821305-1024x768.jpeg | | 13185_cc0640_032_SI.jpg | VA 2-129-071 |
| https://static.cargurus.com/images/forsale/2021/11/10/08/42/2019_ram_1500-pic-2169971982939502629-1024x768.jpeg | | 13218_cc0640_001_PW7.jpg | VA 2-129-122 |
| https://static.cargurus.com/images/forsale/2022/03/20/10/09/2019_ram_1500-pic-7828837457339544624-1024x768.jpeg | | 13218_cc0640_032_PAU.jpg | VA 2-129-122 |
| https://static.cargurus.com/images/forsale/2022/02/25/12/21/2019_ram_1500-pic-8575254432575715040-1024x768.jpeg | | 13218_st0640_046.jpg | VA 2-129-122 |
| https://static.cargurus.com/images/forsale/2022/03/09/09/46/2019_nissan_frontier-pic-6818013989910548500-1024x768.jpeg | | 13188_cc0640_032_G41.jpg | VA 2-129-130 |
| https://static.cargurus.com/images/forsale/2021/06/03/16/46/2019_volkswagen_tiguan-pic-2124423217658899777-1024x768.jpeg | | 13183_cc0640_032_2R2R.jpg | VA 2-129-132 |
| https://static.cargurus.com/images/forsale/2021/06/12/02/16/2019_volkswagen_tiguan-pic-6836753062062605388-1024x768.jpeg | | 13183_st0640_037.jpg | VA 2-129-132 |
| https://static.cargurus.com/images/forsale/2022/02/19/17/22/2019_mercedes-benz_cls-class-pic-4657432945214700824-1024x768.jpeg | | 13186_cc0640_032_040.jpg | VA 2-129-146 |
| https://static.cargurus.com/images/forsale/2021/12/19/20/12/2019_mercedes-benz_cls-class-pic-4346115155213090032-1024x768.jpeg | | 13186_cc0640_032_992.jpg | VA 2-129-146 |
| https://static.cargurus.com/images/forsale/2021/12/20/23/13/2019_honda_civic-pic-5943645093836940326-1024x768.jpeg | | 13184_cc0640_032_GX.jpg | VA 2-129-150 |
| https://static.cargurus.com/images/forsale/2021/07/23/01/11/2020_honda_civic-pic-7675340222395725430-1024x768.jpeg | | 13184_cc0640_032_SI.jpg | VA 2-129-150 |
| https://static.cargurus.com/images/forsale/2021/04/25/11/04/2019_ford_edge-pic-5103956504105327084-1024x768.jpeg | | 13180_cc0640_032_J7.jpg | VA 2-129-295 |
| https://static.cargurus.com/images/forsale/2022/02/26/15/39/2019_ram_1500-pic-4070950176092457410-1024x768.jpeg | | 13181_cc0640_032_PCL.jpg | VA 2-129-296 |
| https://static.cargurus.com/images/forsale/2022/03/10/09/55/2019_ram_1500-pic-7246295330423441843-1024x768.jpeg | | 13181_cc0640_032_PR4.jpg | VA 2-129-296 |
| https://static.cargurus.com/images/forsale/2022/03/10/08/42/2019_ford_edge-pic-2228673479252698653-1024x768.jpeg | | 13178_st0640_046.jpg | VA 2-129-297 |
| https://static.cargurus.com/images/forsale/2022/04/02/06/17/2019_hyundai_tucson-pic-5454994673224012271-1024x768.jpeg | | 13177_cc0640_032_PDW.jpg | VA 2-129-298 |
| https://static.cargurus.com/images/forsale/2022/05/04/22/55/2019_hyundai_tucson-pic-5303225304272940378-296x222.jpeg | | 13177_cc0640_032_T8T.jpg | VA 2-129-298 |
| https://static.cargurus.com/images/forsale/2021/03/02/15/27/2021_audi_q8-pic-8610236615814649377-1024x768.jpeg | | 13227_cc0640_032_L5L5.jpg | VA 2-129-786 |
| https://static.cargurus.com/images/forsale/2022/02/25/21/11/2022_audi_q8-pic-3071458353170200161-1024x768.jpeg | | 13227_st0640_089.jpg | VA 2-129-786 |
| https://static.cargurus.com/images/forsale/2021/08/18/23/03/2019_bmw_x5-pic-4175134076310015402-1024x768.jpeg | | 13155_cc0640_032_668.jpg | VA 2-131-623 |
| https://static.cargurus.com/images/forsale/2022/03/31/18/39/2019_bmw_x5-pic-7899660737783799572-1024x768.jpeg | | 13155_cc0640_032_C27.jpg | VA 2-131-623 |
| https://static.cargurus.com/images/forsale/2022/03/17/02/49/2022_cadillac_xt4-pic-2781714860072955001-1024x768.jpeg | | 13141_cc0640_001_GB8.jpg | VA 2-131-626 |
| https://static.cargurus.com/images/forsale/2021/09/20/17/46/2019_cadillac_xt4-pic-5001915015389891976-1024x768.jpeg | | 13141_cc0640_032_GM6.jpg | VA 2-131-626 |
| https://static.cargurus.com/images/forsale/2022/03/01/02/53/2021_gmc_sierra_1500-pic-6951415260542577590-1024x768.jpeg | | 13133_cc0640_032_G1W.jpg | VA 2-131-631 |
| https://static.cargurus.com/images/forsale/2022/03/15/20/17/2020_gmc_sierra_1500-pic-9000321966085697916-1024x768.jpeg | | 13133_cc0640_032_G9K.jpg | VA 2-131-631 |
| https://static.cargurus.com/images/forsale/2022/03/18/07/33/2019_gmc_sierra_1500-pic-5646637473843587659-1024x768.jpeg | | 13133_cc0640_032_GAZ.jpg | VA 2-131-631 |
| https://static.cargurus.com/images/forsale/2022/03/30/01/16/2020_mercedes-benz_e-class-pic-1623318735825123796-1024x768.jpeg | | 13131_cc0640_032_775.jpg | VA 2-131-633 |
| https://static.cargurus.com/images/forsale/2021/10/08/17/49/2020_chevrolet_silverado_1500-pic-1640911584401473145-1024x768.jpeg | | 13285_cc0640_032_G1W.jpg | VA 2-132-258 |
| https://static.cargurus.com/images/forsale/2022/04/07/18/07/2021_chevrolet_silverado_1500-pic-2538810059916401121-1024x768.jpeg | | 13285_cc0640_032_G9K.jpg | VA 2-132-258 |
| https://static.cargurus.com/images/forsale/2020/12/29/23/46/2019_chevrolet_silverado_1500-pic-4116704970459644524-1024x768.jpeg | | 13285_cc0640_032_GAN.jpg | VA 2-132-258 |
| https://static.cargurus.com/images/forsale/2021/04/28/01/14/2019_chevrolet_silverado_1500-pic-2260967601518060573-1024x768.jpeg | | 13285_cc0640_032_GAZ.jpg | VA 2-132-258 |
| https://static.cargurus.com/images/forsale/2022/04/13/22/31/2019_chevrolet_silverado_1500-pic-2700966487928509955-1024x768.jpeg | | 13285_cc0640_032_GBA.jpg | VA 2-132-258 |
| https://static.cargurus.com/images/forsale/2022/04/08/00/23/2021_lexus_ux-pic-8962574203580904123-1024x768.jpeg | | 13284_cc0640_032_085.jpg | VA 2-132-259 |
| https://static.cargurus.com/images/forsale/2022/02/26/07/41/2019_lexus_ux-pic-9028609886581420111-1024x768.jpeg | | 13284_st0640_089.jpg | VA 2-132-259 |
| https://static.cargurus.com/images/forsale/2021/09/03/01/43/2020_audi_a7-pic-6724634244915635129-1024x768.jpeg | | 13282_cc0640_032_L5L5.jpg | VA 2-132-260 |
| https://static.cargurus.com/images/forsale/2022/01/11/07/17/2019_nissan_versa-pic-7291883842634778402-1024x768.jpeg | | 13279_cc0640_032_K23.jpg | VA 2-132-285 |
| https://static.cargurus.com/images/forsale/2021/12/22/01/05/2019_kia_sedona-pic-831097549044388434-1024x768.jpeg | | 13276_cc0640_032_D9B.jpg | VA 2-132-286 |
| https://static.cargurus.com/images/forsale/2021/10/13/17/51/2019_chevrolet_malibu-pic-4476185617909125760-1024x768.jpeg | | 13274_cc0640_032_GAZ.jpg | VA 2-132-290 |
| https://static.cargurus.com/images/forsale/2021/03/21/00/46/2019_chevrolet_malibu-pic-2060143155497554565-1024x768.jpeg | | 13274_cc0640_032_GJI.jpg | VA 2-132-290 |
| https://static.cargurus.com/images/forsale/2022/03/10/23/04/2020_chevrolet_malibu-pic-328615029441596319-1024x768.jpeg | | 13274_cc0640_032_GPJ.jpg | VA 2-132-290 |
| https://static.cargurus.com/images/forsale/2022/02/26/06/05/2019_ford_f-150-pic-4223982196359439018-1024x768.jpeg | | 13268_st0640_046.jpg | VA 2-132-292 |
| https://static.cargurus.com/images/forsale/2022/02/15/12/43/2020_audi_a8-pic-1377035185555407753-1024x768.jpeg | | 13240_cc0640_032_2Y2Y.jpg | VA 2-132-307 |
| https://static.cargurus.com/images/forsale/2021/12/30/10/06/2019_lincoln_nautilus-pic-6862138132143946257-1024x768.jpeg | | 13239_cc0640_032_FT.jpg | VA 2-132-309 |
| https://static.cargurus.com/images/forsale/2020/09/29/08/12/2019_ford_explorer-pic-7348021974370124853-1024x768.jpeg | | 13234_cc0640_032_UX.jpg | VA 2-132-336 |
| https://static.cargurus.com/images/forsale/2020/09/23/08/44/2019_ford_explorer-pic-2063659543770717247-1024x768.jpeg | | 13234_cc0640_032_YZ.jpg | VA 2-132-336 |
| https://static.cargurus.com/images/forsale/2021/06/12/16/45/2021_chevrolet_spark-pic-6630751236307410681-1024x768.jpeg | | 13232_cc0640_032_GG2.jpg | VA 2-132-339 |
| https://static.cargurus.com/images/forsale/2021/10/02/19/55/2020_chevrolet_spark-pic-7941874881277061856-1024x768.jpeg | | 13232_cc0640_032_GK2.jpg | VA 2-132-339 |
| https://static.cargurus.com/images/forsale/2021/04/23/10/45/2019_dodge_charger-pic-6533057351669915608-1024x768.jpeg | | 13236_cc0640_032_PRV.jpg | VA 2-132-340 |
| https://static.cargurus.com/images/forsale/2022/03/09/09/46/2019_hyundai_sonata_hybrid-pic-5145472413635171450-1024x768.jpeg | | 13235_cc0640_032_V9R.jpg | VA 2-132-349 |
| https://static.cargurus.com/images/forsale/2022/04/07/18/27/2019_ford_f-150-pic-2616879064282269459-1024x768.jpeg | | 13233_cc0640_032_E7.jpg | VA 2-132-350 |
| https://static.cargurus.com/images/forsale/2022/01/10/22/57/2019_ford_f-150-pic-3357302494140245093-1024x768.jpeg | | 13233_cc0640_032_UG.jpg | VA 2-132-350 |
| https://static.cargurus.com/images/forsale/2022/01/14/06/04/2019_ford_f-150-pic-1517317886330833768-1024x768.jpeg | | 13233_st0640_046.jpg | VA 2-132-350 |
| https://static.cargurus.com/images/forsale/2022/03/19/12/43/2022_audi_q8-pic-8158912683752723805-1024x768.jpeg | | 13299_cc0640_032_2Y2Y.jpg | VA 2-134-664 |
| https://static.cargurus.com/images/forsale/2021/09/22/15/06/2021_ram_promaster-pic-392052651984205919-1024x768.jpeg | | 13298_cc0640_032_P67.jpg | VA 2-134-665 |
| https://static.cargurus.com/images/forsale/2022/02/12/21/12/2022_hyundai_accent-pic-2926159254279541495-1024x768.jpeg | | 13297_cc0640_032_SWP.jpg | VA 2-134-666 |

| Image URL | Appears On | Evox Filename | Registration |
|---|---|---|---|
| https://static.cargurus.com/images/forsale/2021/12/10/02/30/2019_audi_a6-pic-7047324611966804143-1024x768.jpeg | | 13293_cc0640_032_0E0E.jpg | VA 2-134-668 |
| https://static.cargurus.com/images/forsale/2022/03/23/10/31/2019_audi_a6-pic-2288959357240886821-1024x768.jpeg | | 13293_cc0640_032_2Y2Y.jpg | VA 2-134-668 |
| https://static.cargurus.com/images/forsale/2020/11/07/09/57/2019_audi_a6-pic-4345366619351854749-1024x768.jpeg | | 13293_cc0640_032_6Y6Y.jpg | VA 2-134-668 |
| https://static.cargurus.com/images/forsale/2022/03/23/09/35/2019_cadillac_cts-v-pic-7712912195759050027-1024x768.jpeg | | 13291_cc0640_032_G1W.jpg | VA 2-134-670 |
| https://static.cargurus.com/images/forsale/2021/08/06/19/36/2020_kia_rio-pic-8249037242146478851-1024x768.jpeg | | 13290_cc0640_032_R4R.jpg | VA 2-134-671 |
| https://static.cargurus.com/images/forsale/2022/04/30/19/01/2019_lexus_ux-pic-7974426277226434127-1024x768.jpeg | | 13352_cc0640_032_083.jpg | VA 2-135-561 |
| https://static.cargurus.com/images/forsale/2022/03/14/20/48/2019_lexus_ux-pic-7763112909176696414-1024x768.jpeg | | 13352_cc0640_032_212.jpg | VA 2-135-561 |
| https://static.cargurus.com/images/forsale/2022/01/20/01/32/2019_lexus_es-pic-7809551893779803349-1024x768.jpeg | | 13353_cc0640_032_1J7.jpg | VA 2-135-562 |
| https://static.cargurus.com/images/forsale/2021/10/01/22/12/2020_porsche_cayenne-pic-2601767666866646064-1024x768.jpeg | | 13356_cc0640_032_S2.jpg | VA 2-135-569 |
| https://static.cargurus.com/images/forsale/2021/05/14/22/54/2019_nissan_rogue-pic-6210132981380573810-1024x768.jpeg | | 13362_cc0640_032_KAD.jpg | VA 2-135-570 |
| https://static.cargurus.com/images/forsale/2021/11/01/17/48/2020_nissan_maxima-pic-3627441685086399159-1024x768.jpeg | | 13366_st0640_089.jpg | VA 2-135-576 |
| https://static.cargurus.com/images/forsale/2021/06/21/18/47/2019_porsche_911-pic-6533149487825134798-1024x768.jpeg | | 13361_cc0640_032_N5.jpg | VA 2-135-585 |
| https://static.cargurus.com/images/forsale/2022/04/06/00/25/2019_volkswagen_beetle-pic-6452779994891733844-1024x768.jpeg | | 13372_cc0640_032_0Q0Q.jpg | VA 2-137-008 |
| https://static.cargurus.com/images/forsale/2021/12/10/02/00/2019_volkswagen_beetle-pic-1170311022652141600-1024x768.jpeg | | 13372_cc0640_032_2B2B.jpg | VA 2-137-008 |
| https://static.cargurus.com/images/forsale/2022/02/01/00/25/2019_volkswagen_beetle-pic-4847229398567052689-1024x768.jpeg | | 13372_cc0640_032_2R2R.jpg | VA 2-137-008 |
| https://static.cargurus.com/images/forsale/2022/04/21/01/10/2019_volvo_s60-pic-3829280286972034065-1024x768.jpeg | | 13373_cc0640_032_707.jpg | VA 2-137-009 |
| https://static.cargurus.com/images/forsale/2022/01/13/23/57/2019_toyota_rav4-pic-8387446870745549 36-1024x768.jpeg | | 13369_cc0640_032_1D6.jpg | VA 2-137-010 |
| https://static.cargurus.com/images/forsale/2022/02/26/09/44/2020_chevrolet_blazer-pic-8126930623754203073-1024x768.jpeg | | 13417_cc0640_032_GAN.jpg | VA 2-137-384 |
| https://static.cargurus.com/images/forsale/2022/02/04/11/46/2021_chevrolet_blazer-pic-6194101577846083388-1024x768.jpeg | | 13417_cc0640_032_GAZ.jpg | VA 2-137-384 |
| https://static.cargurus.com/images/forsale/2022/02/15/05/59/2019_porsche_718_cayman-pic-1705500668483399466-1024x768.jpeg | | 13379_cc0640_032_A1.jpg | VA 2-137-413 |
| https://static.cargurus.com/images/forsale/2021/11/11/21/55/2019_porsche_718_cayman-pic-7804671234720133111-1024x768.jpeg | | 13379_cc0640_032_G1.jpg | VA 2-137-413 |
| https://static.cargurus.com/images/forsale/2022/03/25/12/49/2019_honda_passport-pic-7185251282091088181-1024x768.jpeg | | 13440_cc0640_032_GX.jpg | VA 2-139-585 |
| https://static.cargurus.com/images/forsale/2022/03/25/11/05/2019_mercedes-benz_gls-class-pic-3970270765173353326-1024x768.jpeg | | 13425_cc0640_032_040.jpg | VA 2-139-589 |
| https://static.cargurus.com/images/forsale/2021/12/20/17/35/2021_ram_promaster_city-pic-3921001061496711387-1024x768.jpeg | | 13421_cc0640_032_PW7.jpg | VA 2-139-590 |
| https://static.cargurus.com/images/forsale/2021/09/09/18/01/2019_mercedes-benz_glc-class-pic-8213802448163899033-1024x768.jpeg | | 13375_cc0640_032_040.jpg | VA 2-139-592 |
| https://static.cargurus.com/images/forsale/2021/11/18/13/09/2019_nissan_rogue_sport-pic-5223324681962440028-1024x768.jpeg | | 13433_cc0640_032_K23.jpg | VA 2-139-594 |
| https://static.cargurus.com/images/forsale/2021/11/24/12/55/2020_nissan_murano-pic-3846006279575481999-1024x768.jpeg | | 13432_cc0640_032_G41.jpg | VA 2-139-597 |
| https://static.cargurus.com/images/forsale/2022/03/01/22/43/2019_chevrolet_blazer-pic-1700286652121665706-1024x768.jpeg | | 13448_cc0640_032_G7C.jpg | VA 2-139-598 |
| https://static.cargurus.com/images/forsale/2022/02/05/10/13/2019_chevrolet_blazer-pic-6385923992292453568-1024x768.jpeg | | 13448_cc0640_032_GPJ.jpg | VA 2-139-598 |
| https://static.cargurus.com/images/forsale/2022/03/03/07/18/2019_nissan_armada-pic-4543325333643716600-1024x768.jpeg | | 13434_cc0640_032_KH3.jpg | VA 2-139-599 |
| https://static.cargurus.com/images/forsale/2022/02/27/22/20/2019_mazda_cx-5-pic-1545366300160613 89-1024x768.jpeg | | 13444_cc0640_032_42M.jpg | VA 2-139-600 |
| https://static.cargurus.com/images/forsale/2022/04/07/18/07/2019_mercedes-benz_c-class-pic-1606061835837524128-1024x768.jpeg | | 13418_st0640_089.jpg | VA 2-139-601 |
| https://static.cargurus.com/images/forsale/2022/01/29/03/30/2020_toyota_rav4-pic-9005375529131530389-1024x768.jpeg | | 13427_cc0640_032_070.jpg | VA 2-139-602 |
| https://static.cargurus.com/images/forsale/2022/04/07/13/06/2019_nissan_titan-pic-7041645589766350741-1024x768.jpeg | | 13436_st0640_046.jpg | VA 2-139-606 |
| https://static.cargurus.com/images/forsale/2022/04/03/23/39/2019_maserati_ghibli-pic-6538375345499125291-1024x768.jpeg | | 13457_cc0640_032_BIA.jpg | VA 2-140-855 |
| https://static.cargurus.com/images/forsale/2021/12/09/08/24/2019_maserati_levante-pic-6953996662463125620-1024x768.jpeg | | 13456_cc0640_032_NMI.jpg | VA 2-140-858 |
| https://static.cargurus.com/images/forsale/2022/03/23/10/31/2019_honda_passport-pic-3031465592711046825-1024x768.jpeg | | 13455_cc0640_032_BK.jpg | VA 2-140-864 |
| https://static.cargurus.com/images/forsale/2022/02/08/22/25/2019_honda_passport-pic-7600282462136209522-1024x768.jpeg | | 13455_cc0640_032_WA.jpg | VA 2-140-864 |
| https://static.cargurus.com/images/forsale/2022/03/09/06/43/2022_nissan_maxima-pic-1888290755336276785-1024x768.jpeg | | 13450_cc0640_032_KAD.jpg | VA 2-140-885 |
| https://static.cargurus.com/images/forsale/2021/01/28/22/49/pic-6686946049699968973-1024x768.jpeg | | 13450_cc0640_032_QAB.jpg | VA 2-140-885 |
| https://static.cargurus.com/images/forsale/2021/12/11/05/20/2019_infiniti_qx80-pic-7364572164958103842-1024x768.jpeg | | 13447_cc0640_032_GAE.jpg | VA 2-140-897 |
| https://static.cargurus.com/images/forsale/2022/01/10/16/50/2019_infiniti_qx80-pic-5081210184863615000-1024x768.jpeg | | 13447_cc0640_032_KAV.jpg | VA 2-140-897 |
| https://static.cargurus.com/images/forsale/2022/04/13/07/30/2022_mercedes-benz_a-class-pic-3832380457211821073-1024x768.jpeg | | 13445_cc0640_032_144.jpg | VA 2-140-900 |
| https://static.cargurus.com/images/forsale/2022/04/03/11/22/2022_mercedes-benz_a-class-pic-7525252546287719345-1024x768.jpeg | | 13445_cc0640_032_149.jpg | VA 2-140-900 |
| https://static.cargurus.com/images/forsale/2021/10/29/17/55/2022_mercedes-benz_a-class-pic-4303703199961544382-1024x768.jpeg | | 13445_cc0640_032_696.jpg | VA 2-140-900 |
| https://static.cargurus.com/images/forsale/2022/02/27/03/28/2019_ford_ranger-pic-3433210654931604 12-1024x768.jpeg | | 13459_cc0640_032_EA.jpg | VA 2-141-883 |
| https://static.cargurus.com/images/forsale/2022/04/06/16/59/2019_ford_ranger-pic-5538720690023153923-1024x768.jpeg | | 13459_cc0640_032_GU.jpg | VA 2-141-883 |
| https://static.cargurus.com/images/forsale/2022/03/11/23/19/2019_honda_civic_hatchback-pic-1892561616984830 82-1024x768.jpeg | | 13476_cc0640_032_GA.jpg | VA 2-142-695 |
| https://static.cargurus.com/images/forsale/2022/02/20/05/53/2019_toyota_prius-pic-4040123294296277590-1024x768.jpeg | | 13470_cc0640_032_1F7.jpg | VA 2-142-696 |
| https://static.cargurus.com/images/forsale/2021/08/01/09/32/2019_mazda_mx-5_miata-pic-7001492052994201 30-1024x768.jpeg | | 13474_cc0640_032_46V.jpg | VA 2-142-698 |
| https://static.cargurus.com/images/forsale/2020/11/11/10/13/2019_bmw_8_series-pic-7814182149444742738-1024x768.jpeg | | 13477_cc0640_032_416.jpg | VA 2-143-300 |
| https://static.cargurus.com/images/forsale/2022/03/30/07/17/2020_dodge_journey-pic-5687427151887404857-1024x768.jpeg | | 13486_cc0640_032_PAU.jpg | VA 2-143-309 |
| https://static.cargurus.com/images/forsale/2022/03/10/02/53/2019_dodge_journey-pic-5202952439174856906-1024x768.jpeg | | 13486_cc0640_032_PDN.jpg | VA 2-143-309 |
| https://static.cargurus.com/images/forsale/2022/03/08/12/42/2019_dodge_journey-pic-3922531539842555 50-1024x768.jpeg | | 13486_cc0640_032_PRM.jpg | VA 2-143-309 |
| https://static.cargurus.com/images/forsale/2022/03/30/07/07/2020_dodge_journey-pic-4972797514156808 35-1024x768.jpeg | | 13486_cc0640_032_PW3.jpg | VA 2-143-309 |
| https://static.cargurus.com/images/forsale/2021/10/01/17/43/2020_toyota_corolla_hybrid-pic-7419621160291671017-1024x768.jpeg | | 13478_st0640_089.jpg | VA 2-143-311 |
| https://static.cargurus.com/images/forsale/2022/03/05/22/32/2020_kia_soul-pic-2769845367753262651-1024x768.jpeg | | 13512_cc0640_032_M3R.jpg | VA 2-144-182 |
| https://static.cargurus.com/images/forsale/2021/12/24/12/35/2020_kia_soul-pic-2977773566698955569-1024x768.jpeg | | 13512_cc0640_032_SE4.jpg | VA 2-144-182 |
| https://static.cargurus.com/images/forsale/2022/02/18/05/32/2020_bmw_x2-pic-2120469993063375971-1024x768.jpeg | | 13487_cc0640_032_300.jpg | VA 2-144-194 |
| https://static.cargurus.com/images/forsale/2022/02/24/02/41/2022_bmw_3_series-pic-8627640843736600801-1024x768.jpeg | | 13482_cc0640_032_668.jpg | VA 2-144-206 |
| https://static.cargurus.com/images/forsale/2021/08/04/19/43/2021_bmw_3_series-pic-1689159830722445537-1024x768.jpeg | | 13482_cc0640_032_C31.jpg | VA 2-144-206 |
| https://static.cargurus.com/images/forsale/2022/04/22/02/44/2020_toyota_corolla-pic-6710801213135610-1024x768.jpeg | | 13488_cc0640_032_040.jpg | VA 2-144-523 |
| https://static.cargurus.com/images/forsale/2021/12/03/06/35/2020_toyota_corolla-pic-3546837808799492368-1024x768.jpeg | | 13488_cc0640_032_070.jpg | VA 2-144-523 |
| https://static.cargurus.com/images/forsale/2022/03/15/04/12/2020_toyota_corolla-pic-1785456237243523749-1024x768.jpeg | | 13488_cc0640_032_1F7.jpg | VA 2-144-523 |
| https://static.cargurus.com/images/forsale/2021/12/31/22/21/2020_toyota_corolla-pic-6416945061938220541-1024x768.jpeg | | 13488_cc0640_032_1K3.jpg | VA 2-144-523 |
| https://static.cargurus.com/images/forsale/2022/03/11/12/49/2020_toyota_corolla-pic-3444644556678420380-1024x768.jpeg | | 13488_cc0640_032_3R3.jpg | VA 2-144-523 |
| https://static.cargurus.com/images/forsale/2020/09/26/03/53/2020_toyota_corolla-pic-4943930830933882876-1024x768.jpeg | | 13488_cc0640_032_8W7.jpg | VA 2-144-523 |
| https://static.cargurus.com/images/forsale/2021/09/20/22/13/2020_toyota_corolla-pic-7038050465184090433-1024x768.jpeg | | 13488_cc0640_032_8X8.jpg | VA 2-144-523 |
| https://static.cargurus.com/images/forsale/2020/09/29/04/11/2020_toyota_corolla-pic-7871619958231956769-1024x768.jpeg | | 13488_st0640_089.jpg | VA 2-144-523 |
| https://static.cargurus.com/images/forsale/2021/11/17/00/57/2021_mazda_mazda3-pic-4844106738410968811-1024x768.jpeg | | 13520_cc0640_032_41V.jpg | VA 2-144-524 |
| https://static.cargurus.com/images/forsale/2022/03/23/22/31/2019_honda_civic-pic-3470200828375824711-1024x768.jpeg | | 13528_cc0640_032_BS.jpg | VA 2-145-963 |
| https://static.cargurus.com/images/forsale/2021/08/18/23/15/2019_honda_civic-pic-5215010015428243455-1024x768.jpeg | | 13528_cc0640_032_GB.jpg | VA 2-145-963 |
| https://static.cargurus.com/images/forsale/2022/04/07/22/27/2019_honda_civic-pic-192107279161081021-1024x768.jpeg | | 13528_cc0640_032_RC.jpg | VA 2-145-963 |
| https://static.cargurus.com/images/forsale/2022/03/08/04/57/2019_mitsubishi_outlander_sport-pic-858242303753497906-1024x768.jpeg | | 13525_cc0640_032_U17.jpg | VA 2-145-964 |
| https://static.cargurus.com/images/forsale/2022/02/25/06/37/2019_mitsubishi_outlander_sport-pic-5755391398239859380-1024x768.jpeg | | 13525_cc0640_032_U25.jpg | VA 2-145-964 |
| https://static.cargurus.com/images/forsale/2021/08/25/06/09/2022_mitsubishi_outlander-pic-8291532581144171633-1024x768.jpeg | | 13524_cc0640_032_X40.jpg | VA 2-145-967 |

| Image URL | Appears On | Evox Filename | Registration |
|---|---|---|---|
| https://static.cargurus.com/images/forsale/2022/03/10/23/04/2019_genesis_g70-pic-786768250469085392-1024x768.jpeg | | 13529_cc0640_032_YW6.jpg | VA 2-146-411 |
| https://static.cargurus.com/images/forsale/2022/03/12/00/32/2019_genesis_g70-pic-7495651836858597333-1024x768.jpeg | | 13529_cc0640_032_Z5E.jpg | VA 2-146-411 |
| https://static.cargurus.com/images/forsale/2022/03/08/22/34/2019_mazda_mazda3-pic-1204937041025161132-1024x768.jpeg | | 13534_st0640_037.jpg | VA 2-147-490 |
| https://static.cargurus.com/images/forsale/2021/12/21/17/23/2019_bmw_x1-pic-8430966146300814818-1024x768.jpeg | | 13532_cc0640_032_668.jpg | VA 2-147-538 |
| https://static.cargurus.com/images/forsale/2022/03/03/07/59/2019_bmw_x1-pic-4127280863307219887-1024x768.jpeg | | 13532_cc0640_032_B39.jpg | VA 2-147-538 |
| https://static.cargurus.com/images/forsale/2020/10/18/23/40/2020_ram_1500-pic-6647952338300773104-1024x768.jpeg | | 13558_cc0640_032_PW7.jpg | VA 2-149-114 |
| https://static.cargurus.com/images/forsale/2020/10/12/22/22/2019_ram_1500-pic-5653975585397871994-1024x768.jpeg | | 13558_cc0640_032_PXJ.jpg | VA 2-149-114 |
| https://static.cargurus.com/images/forsale/2022/01/24/00/19/2020_mercedes-benz_gle-class-pic-2681721123114713504-1024x768.jpeg | | 13535_cc0640_032_040.jpg | VA 2-149-751 |
| https://static.cargurus.com/images/forsale/2022/02/03/00/52/2020_mercedes-benz_gle-class-pic-1246048455217455736-1024x768.jpeg | | 13535_cc0640_032_799.jpg | VA 2-149-751 |
| https://static.cargurus.com/images/forsale/2022/04/17/18/31/2020_toyota_rav4_hybrid-pic-8043165396992459727-1024x768.jpeg | | 13610_cc0640_032_2QJ.jpg | VA 2-149-878 |
| https://static.cargurus.com/images/forsale/2021/09/22/00/41/2021_toyota_rav4_hybrid-pic-6831565050630587665-1024x768.jpeg | | 13610_cc0640_032_2QY.jpg | VA 2-149-878 |
| https://static.cargurus.com/images/forsale/2021/08/06/18/09/2021_toyota_rav4_hybrid-pic-5548023711890790142-1024x768.jpeg | | 13610_cc0640_032_2QZ.jpg | VA 2-149-878 |
| https://static.cargurus.com/images/forsale/2022/02/10/00/33/2019_toyota_rav4_hybrid-pic-6495372193662144160-1024x768.jpeg | | 13610_st0640_046.jpg | VA 2-149-878 |
| https://static.cargurus.com/images/forsale/2022/02/10/05/54/2019_bmw_m5-pic-2487726109606198189-1024x768.jpeg | | 13601_cc0640_032_300.jpg | VA 2-149-896 |
| https://static.cargurus.com/images/forsale/2020/12/12/23/07/2019_toyota_rav4-pic-3487810065496366088-1024x768.jpeg | | 13603_cc0640_032_218.jpg | VA 2-149-899 |
| https://static.cargurus.com/images/forsale/2022/03/10/01/13/2019_toyota_rav4-pic-6027998464674029720-1024x768.jpeg | | 13603_cc0640_032_3T3.jpg | VA 2-149-899 |
| https://static.cargurus.com/images/forsale/2022/03/26/19/50/2020_toyota_rav4-pic-7093501536592135169-1024x768.jpeg | | 13603_st0640_089.jpg | VA 2-149-899 |
| https://static.cargurus.com/images/forsale/2022/03/05/06/06/2020_kia_forte-pic-6353306318190684526-1024x768.jpeg | | 13602_cc0640_032_ABP.jpg | VA 2-149-921 |
| https://static.cargurus.com/images/forsale/2022/03/05/07/33/2019_hyundai_elantra-pic-5950267395154077355-1024x768.jpeg | | 13600_cc0640_032_2C.jpg | VA 2-149-924 |
| https://static.cargurus.com/images/forsale/2021/11/17/02/17/2020_hyundai_elantra-pic-1166603213072392122-1024x768.jpeg | | 13600_cc0640_032_S3.jpg | VA 2-149-924 |
| https://static.cargurus.com/images/forsale/2021/12/16/17/02/2019_jeep_renegade-pic-6845146366456377105-1024x768.jpeg | | 13605_cc0640_032_PAU.jpg | VA 2-149-929 |
| https://static.cargurus.com/images/forsale/2021/01/12/10/13/2019_jeep_renegade-pic-3041480266950853402-1024x768.jpeg | | 13605_cc0640_032_PWV.jpg | VA 2-149-929 |
| https://static.cargurus.com/images/forsale/2022/03/30/07/32/2020_jeep_renegade-pic-3181819115170512349-1024x768.jpeg | | 13605_cc0640_032_PXN.jpg | VA 2-149-929 |
| https://static.cargurus.com/images/forsale/2022/02/14/15/40/2020_subaru_legacy-pic-5920278895895916346-1024x768.jpeg | | 13553_cc0640_032_K1X.jpg | VA 2-150-038 |
| https://static.cargurus.com/images/forsale/2021/12/25/05/26/2020_subaru_legacy-pic-8637712454868974982-1024x768.jpeg | | 13553_st0640_089.jpg | VA 2-150-038 |
| https://static.cargurus.com/images/forsale/2022/03/04/18/57/2019_honda_passport-pic-8824269903681138228-1024x768.jpeg | | 13617_cc0640_032_GX.jpg | VA 2-150-042 |
| https://static.cargurus.com/images/forsale/2022/03/24/08/02/2020_nissan_altima-pic-5847824722291519767-1024x768.jpeg | | 13591_cc0640_032_KAD.jpg | VA 2-150-069 |
| https://static.cargurus.com/images/forsale/2022/02/22/12/37/2019_ram_3500-pic-1426001605981802241-1024x768.jpeg | | 13590_cc0640_032_PW7.jpg | VA 2-150-124 |
| https://static.cargurus.com/images/forsale/2021/10/29/05/53/2020_ford_edge-pic-2576721857735148910-1024x768.jpeg | | 13583_cc0640_032_UM.jpg | VA 2-150-155 |
| https://static.cargurus.com/images/forsale/2022/01/07/04/48/2019_bmw_x7-pic-2694515610205979561-1024x768.jpeg | | 13595_cc0640_032_C27.jpg | VA 2-150-722 |
| https://static.cargurus.com/images/forsale/2022/03/27/11/59/2020_kia_telluride-pic-7417926709576536391-1024x768.jpeg | | 13628_cc0640_032_EB.jpg | VA 2-150-784 |
| https://static.cargurus.com/images/forsale/2022/01/04/12/41/2020_kia_telluride-pic-3977901739500416190-1024x768.jpeg | | 13628_cc0640_032_KDG.jpg | VA 2-150-784 |
| https://static.cargurus.com/images/forsale/2022/02/24/19/28/2020_kia_telluride-pic-8710773753394136729-1024x768.jpeg | | 13628_cc0640_032_SWP.jpg | VA 2-150-784 |
| https://static.cargurus.com/images/forsale/2022/03/27/08/56/2020_kia_telluride-pic-7946915362475559376-1024x768.jpeg | | 13628_st0640_046.jpg | VA 2-150-784 |
| https://static.cargurus.com/images/forsale/2022/04/03/10/18/2019_mazda_mazda6-pic-3860583433503760878-1024x768.jpeg | | 13644_cc0640_032_42M.jpg | VA 2-154-637 |
| https://static.cargurus.com/images/forsale/2021/11/21/14/40/2020_subaru_outback-pic-4684889632513882163-1024x768.jpeg | | 13646_cc0640_032_P8Y.jpg | VA 2-154-818 |
| https://static.cargurus.com/images/forsale/2021/12/01/05/23/2022_toyota_avalon-pic-121917708746839198-1024x768.jpeg | | 13637_cc0640_032_1K4.jpg | VA 2-154-864 |
| https://static.cargurus.com/images/forsale/2022/04/06/04/16/2022_gmc_sierra_1500-pic-2677540493177065404-1024x768.jpeg | | 13673_cc0640_032_GBA.jpg | VA 2-156-136 |
| https://static.cargurus.com/images/forsale/2022/04/03/21/37/2019_cadillac_xt4-pic-9099890498096999604-1024x768.jpeg | | 13631_cc0640_032_GB8.jpg | VA 2-157-015 |
| https://static.cargurus.com/images/forsale/2021/11/18/08/28/2019_kia_niro_hybrid_plug-in-pic-1229734537762153035-1024x768.jpeg | | 13734_cc0640_032_ABT.jpg | VA 2-159-939 |
| https://static.cargurus.com/images/forsale/2022/03/29/08/13/2019_kia_niro_hybrid_plug-in-pic-4023182991667654602-1024x768.jpeg | | 13734_cc0640_032_B4U.jpg | VA 2-159-939 |
| https://static.cargurus.com/images/forsale/2022/03/16/08/26/2020_jeep_gladiator-pic-8880331028396853219-1024x768.jpeg | | 13674_cc0640_032_PBJ.jpg | VA 2-160-125 |
| https://static.cargurus.com/images/forsale/2022/03/30/21/03/2021_jeep_gladiator-pic-7025285053816684039-1024x768.jpeg | | 13674_cc0640_032_PW7.jpg | VA 2-160-125 |
| https://static.cargurus.com/images/forsale/2020/09/23/02/47/2020_jeep_gladiator-pic-7002767917219890334-1024x768.jpeg | | 13674_cc0640_032_PX8.jpg | VA 2-160-125 |
| https://static.cargurus.com/images/forsale/2021/10/20/19/43/2022_land_rover_range_rover_evoque-pic-6310531392847140414-1024x768.jpeg | | 13728_cc0640_032_1AA.jpg | VA 2-160-289 |
| https://static.cargurus.com/images/forsale/2021/02/03/10/43/2021_porsche_macan-pic-196786663991660060-1024x768.jpeg | | 13726_st0640_089.jpg | VA 2-160-290 |
| https://static.cargurus.com/images/forsale/2020/09/23/10/22/2020_jeep_gladiator-pic-3557175443934140537-1024x768.jpeg | | 13682_cc0640_032_PSC.jpg | VA 2-160-502 |
| https://static.cargurus.com/images/forsale/2020/09/23/03/52/2020_jeep_gladiator-pic-3256427193355220013-1024x768.jpeg | | 13682_cc0640_032_PW7.jpg | VA 2-160-502 |
| https://static.cargurus.com/images/forsale/2021/12/11/22/18/2021_mazda_mazda6-pic-1414223069254409198-1024x768.jpeg | | 13669_cc0640_032_25D.jpg | VA 2-160-514 |
| https://static.cargurus.com/images/forsale/2021/10/05/06/05/2021_kia_sportage-pic-8709572420660000282-1024x768.jpeg | | 13667_cc0640_032_9P.jpg | VA 2-160-516 |
| https://static.cargurus.com/images/forsale/2022/03/05/00/28/2020_kia_sportage-pic-449256778723747593-1024x768.jpeg | | 13667_cc0640_032_UD.jpg | VA 2-160-516 |
| https://static.cargurus.com/images/forsale/2021/12/10/10/29/2019_kia_optima-pic-8182746975311956667-1024x768.jpeg | | 13649_cc0640_032_KCS.jpg | VA 2-160-521 |
| https://static.cargurus.com/images/forsale/2022/02/19/22/50/2020_bmw_3_series-pic-6780158596615951223-1024x768.jpeg | | 13651_cc0640_032_475.jpg | VA 2-160-522 |
| https://static.cargurus.com/images/forsale/2022/02/03/10/44/2020_bmw_3_series-pic-8031834723281813177-1024x768.jpeg | | 13651_st0640_089.jpg | VA 2-160-522 |
| https://static.cargurus.com/images/forsale/2022/03/19/04/07/2022_chevrolet_silverado_1500-pic-5231895779819253475-1024x768.jpeg | | 13668_cc0640_032_GAN.jpg | VA 2-160-523 |
| https://static.cargurus.com/images/forsale/2022/03/31/22/16/2020_subaru_outback-pic-5533812652099206722-1024x768.jpeg | | 13693_st0640_037.jpg | VA 2-160-903 |
| https://static.cargurus.com/images/forsale/2022/04/13/18/44/2019_gmc_sierra_1500-pic-7451872863405278904-1024x768.jpeg | | 13710_cc0640_032_GA0.jpg | VA 2-161-680 |
| https://static.cargurus.com/images/forsale/2022/03/27/03/47/2019_gmc_sierra_1500-pic-1777162397756619214-1024x768.jpeg | | 13710_cc0640_032_GAZ.jpg | VA 2-161-680 |
| https://static.cargurus.com/images/forsale/2022/03/06/18/39/2019_tesla_model_x-pic-5094108425406508672-1024x768.jpeg | | 13720_cc0640_032_PBSB.jpg | VA 2-161-862 |
| https://static.cargurus.com/images/forsale/2021/08/09/19/01/2021_porsche_macan-pic-3512151031988119965-1024x768.jpeg | | 13684_cc0640_032_0Q.jpg | VA 2-162-010 |
| https://static.cargurus.com/images/forsale/2021/01/13/23/14/2019_ford_ranger-pic-1087905441805531633-1024x768.jpeg | | 13719_cc0640_032_J7.jpg | VA 2-162-120 |
| https://static.cargurus.com/images/forsale/2020/09/22/22/28/2020_ford_ranger-pic-1359325292340018019-1024x768.jpeg | | 13719_cc0640_032_UG.jpg | VA 2-162-120 |
| https://static.cargurus.com/images/forsale/2022/03/01/19/38/2019_ford_transit_connect-pic-5602321670433376253-1024x768.jpeg | | 13711_cc0640_032_FT.jpg | VA 2-162-122 |
| https://static.cargurus.com/images/forsale/2022/02/16/18/58/2019_ram_2500-pic-9031776847049891267-1024x768.jpeg | | 13723_st0640_046.jpg | VA 2-162-718 |
| https://static.cargurus.com/images/forsale/2022/02/10/05/21/2021_hyundai_palisade-pic-3356498208707169935-1024x768.jpeg | | 13735_cc0640_001_P7V.jpg | VA 2-162-771 |
| https://static.cargurus.com/images/forsale/2022/04/23/22/24/2020_hyundai_palisade-pic-1965397149857970405-1024x768.jpeg | | 13735_cc0640_032_RB5.jpg | VA 2-162-771 |
| https://static.cargurus.com/images/forsale/2021/08/09/18/28/2021_lexus_nx-pic-3578156876976874044-1024x768.jpeg | | 13730_cc0640_032_1J7.jpg | VA 2-162-778 |
| https://static.cargurus.com/images/forsale/2022/01/20/13/02/2020_hyundai_palisade-pic-7300387221169029968-1024x768.jpeg | | 13750_cc0640_032_R2F.jpg | VA 2-162-793 |
| https://static.cargurus.com/images/forsale/2021/12/10/23/31/2021_subaru_wrx_sti-pic-856285293711547819-1024x768.jpeg | | 13697_cc0640_032_K3X.jpg | VA 2-162-795 |
| https://static.cargurus.com/images/forsale/2022/02/23/12/43/2020_jeep_gladiator-pic-3365278591133781183-1024x768.jpeg | | 13731_cc0640_032_PUA.jpg | VA 2-162-802 |
| https://static.cargurus.com/images/forsale/2021/08/30/00/30/2020_jeep_gladiator-pic-9026865483608405939-1024x768.jpeg | | 13731_cc0640_032_PW7.jpg | VA 2-162-802 |
| https://static.cargurus.com/images/forsale/2022/02/05/16/53/2020_jeep_gladiator-pic-7831428325543470992-1024x768.jpeg | | 13731_cc0640_032_PX8.jpg | VA 2-162-802 |
| https://static.cargurus.com/images/forsale/2022/03/03/13/00/2020_jeep_gladiator-pic-6235892003901318585-1024x768.jpeg | | 13731_st0640_046.jpg | VA 2-162-802 |
| https://static.cargurus.com/images/forsale/2021/05/17/23/37/2020_ford_explorer-pic-3271386035404619212-1024x768.jpeg | | 13747_cc0640_032_AZ.jpg | VA 2-162-803 |
| https://static.cargurus.com/images/forsale/2020/09/22/22/28/2020_ford_explorer-pic-1831539832621818956-1024x768.jpeg | | 13747_cc0640_032_B6.jpg | VA 2-162-803 |
| https://static.cargurus.com/images/forsale/2020/09/22/22/28/2020_ford_explorer-pic-8002115795225854058-1024x768.jpeg | | 13747_cc0640_032_J7.jpg | VA 2-162-803 |

| Image URL | Appears On | Evox Filename | Registration |
|---|---|---|---|
| https://static.cargurus.com/images/forsale/2020/09/22/22/28/2020_ford_explorer-pic-6001022540009578653-1024x768.jpeg | | 13747_cc0640_032_YZ.jpg | VA 2-162-803 |
| https://static.cargurus.com/images/forsale/2022/02/18/23/34/2020_ford_explorer-pic-957878499189670142-1024x768.jpeg | | 13747_st0640_046.jpg | VA 2-162-803 |
| https://static.cargurus.com/images/forsale/2022/02/12/12/47/2020_cadillac_xt6-pic-7444156354084257989-1024x768.jpeg | | 13757_cc0640_032_G1W.jpg | VA 2-163-947 |
| https://static.cargurus.com/images/forsale/2022/03/30/07/25/2020_cadillac_xt6-pic-8991570340166562000-1024x768.jpeg | | 13757_cc0640_032_GAN.jpg | VA 2-163-947 |
| https://static.cargurus.com/images/forsale/2021/12/20/18/13/2020_cadillac_xt6-pic-7476680613948709877-1024x768.jpeg | | 13757_cc0640_032_GCI.jpg | VA 2-163-947 |
| https://static.cargurus.com/images/forsale/2022/02/26/06/48/2020_cadillac_xt6-pic-8789086365363217217-1024x768.jpeg | | 13757_st0640_037.jpg | VA 2-163-947 |
| https://static.cargurus.com/images/forsale/2022/02/21/21/31/2020_chevrolet_traverse-pic-7681519896010253124-1024x768.jpeg | | 13755_st0640_046.jpg | VA 2-163-957 |
| https://static.cargurus.com/images/forsale/2021/04/01/00/30/2021_ford_explorer-pic-4635181783105695734-1024x768.jpeg | | 13741_cc0640_032_AZ.jpg | VA 2-163-986 |
| https://static.cargurus.com/images/forsale/2021/10/06/05/55/2020_ford_explorer-pic-2236412592792481660-1024x768.jpeg | | 13741_cc0640_032_B3.jpg | VA 2-163-986 |
| https://static.cargurus.com/images/forsale/2022/01/13/04/04/2020_ford_explorer-pic-4437081739893060751-1024x768.jpeg | | 13741_cc0640_032_BN.jpg | VA 2-163-986 |
| https://static.cargurus.com/images/forsale/2022/02/23/01/51/2020_ford_explorer-pic-7845796104690411098-1024x768.jpeg | | 13741_cc0640_032_JS.jpg | VA 2-163-986 |
| https://static.cargurus.com/images/forsale/2020/09/22/22/28/2020_ford_explorer-pic-3681241204434789675-1024x768.jpeg | | 13741_cc0640_032_UM.jpg | VA 2-163-986 |
| https://static.cargurus.com/images/forsale/2022/03/24/12/23/2020_ford_mustang-pic-2978022099024254511-1024x768.jpeg | | 13748_cc0640_032_PQ.jpg | VA 2-164-006 |
| https://static.cargurus.com/images/forsale/2021/12/25/02/20/2022_bmw_x7-pic-3490010812816003298-1024x768.jpeg | | 13733_cc0640_001_475.jpg | VA 2-164-013 |
| https://static.cargurus.com/images/forsale/2021/02/27/22/14/2019_bmw_x7-pic-269436449363630073-1024x768.jpeg | | 13733_cc0640_032_475.jpg | VA 2-164-013 |
| https://static.cargurus.com/images/forsale/2022/04/06/12/56/2020_bmw_x7-pic-4576345731277838150-1024x768.jpeg | | 13733_cc0640_032_A96.jpg | VA 2-164-013 |
| https://static.cargurus.com/images/forsale/2022/03/22/06/48/2019_bmw_x7-pic-2561132941415650685-1024x768.jpeg | | 13733_st0640_037.jpg | VA 2-164-013 |
| https://static.cargurus.com/images/forsale/2021/01/23/00/04/2019_bmw_x7-pic-7456308426315037313-1024x768.jpeg | | 13733_st0640_089.jpg | VA 2-164-013 |
| https://static.cargurus.com/images/forsale/2021/05/18/20/08/2019_honda_passport-pic-3681851079475046255-1024x768.jpeg | | 13793_cc0640_032_RE.jpg | VA 2-164-038 |
| https://static.cargurus.com/images/forsale/2022/03/22/00/22/2020_cadillac_xt6-pic-6296590035483228811-1024x768.jpeg | | 13749_cc0640_032_GPJ.jpg | VA 2-164-154 |
| https://static.cargurus.com/images/forsale/2022/02/08/22/25/2019_chevrolet_blazer-pic-917992879626878911-1024x768.jpeg | | 13738_st0640_037.jpg | VA 2-164-160 |
| https://static.cargurus.com/images/forsale/2021/07/29/19/06/2021_mazda_mazda3-pic-5164272192697255775-1024x768.jpeg | | 13519_cc0640_032_25D.jpg | VA 2-164-442 |
| https://static.cargurus.com/images/forsale/2022/03/19/07/17/2019_mazda_mazda3-pic-3040808692070827973-1024x768.jpeg | | 13519_cc0640_032_41W.jpg | VA 2-164-442 |
| https://static.cargurus.com/images/forsale/2021/07/15/18/57/2021_mazda_mazda3-pic-3117487546192837502-1024x768.jpeg | | 13519_cc0640_032_45P.jpg | VA 2-164-442 |
| https://static.cargurus.com/images/forsale/2022/03/27/18/12/2019_kia_niro_ev-pic-7553478971538879218-1024x768.jpeg | | 13779_cc0640_032_B4U.jpg | VA 2-165-047 |
| https://static.cargurus.com/images/forsale/2021/07/01/09/43/2021_gmc_sierra_2500hd-pic-3057615425706183422-1024x768.jpeg | | 13832_cc0640_032_GAZ.jpg | VA 2-165-335 |
| https://static.cargurus.com/images/forsale/2022/04/16/02/53/2022_chevrolet_silverado_2500hd-pic-7813175952778337375-1024x768.jpeg | | 13789_cc0640_032_GAZ.jpg | VA 2-165-341 |
| https://static.cargurus.com/images/forsale/2022/04/16/01/17/2020_chevrolet_silverado_2500hd-pic-8939541688389846698-1024x768.jpeg | | 13789_cc0640_032_GBA.jpg | VA 2-165-341 |
| https://static.cargurus.com/images/forsale/2021/12/14/17/11/2020_tesla_model_s-pic-4090180783674370963-1024x768.jpeg | | 13794_cc0640_032_PPSW.jpg | VA 2-165-347 |
| https://static.cargurus.com/images/forsale/2022/02/02/01/31/2022_audi_q3-pic-611540436402420707-1024x768.jpeg | | 13788_cc0640_032_0E0E.jpg | VA 2-165-348 |
| https://static.cargurus.com/images/forsale/2022/01/14/05/08/2022_audi_q3-pic-3581007852444488501-1024x768.jpeg | | 13788_cc0640_032_2Y2Y.jpg | VA 2-165-348 |
| https://static.cargurus.com/images/forsale/2022/03/30/19/57/2022_audi_q3-pic-8912608759521446434-1024x768.jpeg | | 13788_cc0640_032_M9M9.jpg | VA 2-165-348 |
| https://static.cargurus.com/images/forsale/2022/03/30/07/07/2022_audi_q3-pic-2732579295753587430-1024x768.jpeg | | 13788_cc0640_032_N6N6.jpg | VA 2-165-348 |
| https://static.cargurus.com/images/forsale/2022/03/30/08/12/2022_audi_q3-pic-6381142947903309553-1024x768.jpeg | | 13788_cc0640_032_T9T9.jpg | VA 2-165-348 |
| https://static.cargurus.com/images/forsale/2022/01/14/05/08/2022_audi_q3-pic-6495846318795243688-1024x768.jpeg | | 13788_cc0640_032_Z7Z7.jpg | VA 2-165-348 |
| https://static.cargurus.com/images/forsale/2020/10/21/10/27/2021_audi_q3-pic-1913062296352563170-1024x768.jpeg | | 13788_st0640_089.jpg | VA 2-165-348 |
| https://static.cargurus.com/images/forsale/2021/08/18/00/41/2020_gmc_sierra_2500hd-pic-5044654728565195015-1024x768.jpeg | | 13792_cc0640_032_GAN.jpg | VA 2-165-351 |
| https://static.cargurus.com/images/forsale/2022/03/16/12/56/2022_gmc_sierra_2500hd-pic-4830295689553098102-1024x768.jpeg | | 13792_cc0640_032_GBA.jpg | VA 2-165-351 |
| https://static.cargurus.com/images/forsale/2022/01/12/06/52/2020_gmc_sierra_2500hd-pic-7793659745685507735-1024x768.jpeg | | 13792_st0640_089.jpg | VA 2-165-351 |
| https://static.cargurus.com/images/forsale/2022/03/11/12/49/2020_toyota_prius_prime-pic-2495936999952554506-1024x768.jpeg | | 13785_cc0640_032_040.jpg | VA 2-167-890 |
| https://static.cargurus.com/images/forsale/2022/03/30/08/00/2022_toyota_prius_prime-pic-8179881871198010125-1024x768.jpeg | | 13785_cc0640_032_218.jpg | VA 2-167-890 |
| https://static.cargurus.com/images/forsale/2022/04/06/18/31/2022_toyota_prius_prime-pic-2011203714254273749-1024x768.jpeg | | 13785_cc0640_032_791.jpg | VA 2-167-890 |
| https://static.cargurus.com/images/forsale/2022/04/20/18/45/2020_kia_forte-pic-5768996930060222190-1024x768.jpeg | | 13863_cc0640_032_DRG.jpg | VA 2-168-750 |
| https://static.cargurus.com/images/forsale/2022/03/10/02/53/2020_nissan_versa-pic-6150751323031786233-1024x768.jpeg | | 13859_cc0640_032_K23.jpg | VA 2-168-751 |
| https://static.cargurus.com/images/forsale/2022/03/27/16/30/2020_nissan_versa-pic-638165456056181189-1024x768.jpeg | | 13859_cc0640_032_KH3.jpg | VA 2-168-751 |
| https://static.cargurus.com/images/forsale/2022/04/03/21/37/2020_cadillac_xt4-pic-7481420499597080703-1024x768.jpeg | | 13856_cc0640_032_G1W.jpg | VA 2-168-784 |
| https://static.cargurus.com/images/forsale/2022/01/21/10/25/2021_ram_promaster_city-pic-472049920038695610-1024x768.jpeg | | 13791_cc0640_032_PAF.jpg | VA 2-169-847 |
| https://static.cargurus.com/images/forsale/2022/01/28/07/14/2022_subaru_legacy-pic-7892850919286051268-1024x768.jpeg | | 13715_cc0640_032_G1U.jpg | VA 2-169-849 |
| https://static.cargurus.com/images/forsale/2022/01/27/13/03/2020_subaru_impreza-pic-7945186590647279523-1024x768.jpeg | | 13896_cc0640_032_P8Y.jpg | VA 2-170-256 |
| https://static.cargurus.com/images/forsale/2022/03/01/09/56/2021_toyota_tundra-pic-6358006799615884483-1024x768.jpeg | | 13928_cc0640_032_1H5.jpg | VA 2-170-258 |
| https://static.cargurus.com/images/forsale/2022/04/10/10/39/2021_bmw_x4-pic-1799224506457614731-1024x768.jpeg | | 13895_st0640_089.jpg | VA 2-170-266 |
| https://static.cargurus.com/images/forsale/2021/07/27/01/43/2020_mercedes-benz_glc-class-pic-6239426919684116583-1024x768.jpeg | | 13890_cc0640_032_992.jpg | VA 2-170-268 |
| https://static.cargurus.com/images/forsale/2021/02/26/22/39/2021_mercedes-benz_g-class-pic-5163152931718137471-1024x768.jpeg | | 13888_st0640_089.jpg | VA 2-170-274 |
| https://static.cargurus.com/images/forsale/2021/11/04/12/37/2020_hyundai_santa_fe-pic-4269600451211489142-1024x768.jpeg | | 13855_cc0640_032_S2C.jpg | VA 2-170-297 |
| https://static.cargurus.com/images/forsale/2022/03/04/10/00/2021_buick_enclave-pic-7426253477868247584-1024x768.jpeg | | 13954_cc0640_032_GAN.jpg | VA 2-172-044 |
| https://static.cargurus.com/images/forsale/2022/02/05/16/05/2020_lincoln_aviator-pic-5757536510902974076-1024x768.jpeg | | 13946_cc0640_032_AZ.jpg | VA 2-172-052 |
| https://static.cargurus.com/images/forsale/2022/02/15/12/43/2020_lincoln_aviator-pic-7968439793815848255-1024x768.jpeg | | 13946_cc0640_032_J7.jpg | VA 2-172-052 |
| https://static.cargurus.com/images/forsale/2022/03/16/12/56/2020_bmw_m5-pic-5751560736380159278-1024x768.jpeg | | 13929_cc0640_032_300.jpg | VA 2-172-057 |
| https://static.cargurus.com/images/forsale/2022/04/06/23/01/2020_honda_civic_hatchback-pic-8947278375064773004-1024x768.jpeg | | 13948_st0640_037.jpg | VA 2-172-059 |
| https://static.cargurus.com/images/forsale/2021/10/14/22/15/2020_mini_cooper-pic-6308999361393718326-1024x768.jpeg | | 13942_st0640_037.jpg | VA 2-172-096 |
| https://static.cargurus.com/images/forsale/2022/01/10/12/44/2020_subaru_impreza-pic-653891694331481371-1024x768.jpeg | | 13904_cc0640_032_K1X.jpg | VA 2-172-152 |
| https://static.cargurus.com/images/forsale/2020/09/22/22/28/2020_jeep_grand_cherokee-pic-6219756159069902416-1024x768.jpeg | | 13932_cc0640_032_PBF.jpg | VA 2-172-181 |
| https://static.cargurus.com/images/forsale/2022/04/02/11/01/2020_jeep_grand_cherokee-pic-5784070004860671502-1024x768.jpeg | | 13932_cc0640_032_PRV.jpg | VA 2-172-181 |
| https://static.cargurus.com/images/forsale/2022/04/03/14/11/2020_jeep_grand_cherokee-pic-6491410893534904008-1024x768.jpeg | | 13932_cc0640_032_PW7.jpg | VA 2-172-181 |
| https://static.cargurus.com/images/forsale/2022/03/30/07/32/2020_jeep_grand_cherokee-pic-1282020726777848394-1024x768.jpeg | | 13932_cc0640_032_PXJ.jpg | VA 2-172-181 |
| https://static.cargurus.com/images/forsale/2022/03/16/08/26/2020_mini_cooper_clubman-pic-3660665929476601265-1024x768.jpeg | | 13941_cc0640_032_850.jpg | VA 2-172-284 |
| https://static.cargurus.com/images/forsale/2022/04/07/19/22/2022_subaru_impreza-pic-6932032677805685183-1024x768.jpeg | | 13304_cc0640_032_G1U.jpg | VA 2-172-300 |
| https://static.cargurus.com/images/forsale/2022/04/05/23/56/2022_subaru_impreza-pic-3222257086337553124-1024x768.jpeg | | 13304_cc0640_032_K1X.jpg | VA 2-172-300 |
| https://static.cargurus.com/images/forsale/2021/10/19/21/37/2021_toyota_tacoma-pic-3033344078515901997-1024x768.jpeg | | 13958_cc0640_032_040.jpg | VA 2-172-302 |
| https://static.cargurus.com/images/forsale/2021/04/29/01/07/2021_gmc_acadia-pic-8835944964640749420-1024x768.jpeg | | 13930_st0640_089.jpg | VA 2-172-375 |
| https://static.cargurus.com/images/forsale/2022/03/15/06/37/2019_lexus_rx_hybrid-pic-7796886264762227799-1024x768.jpeg | | 13974_cc0640_032_223.jpg | VA 2-173-249 |
| https://static.cargurus.com/images/forsale/2022/03/08/21/25/2022_lexus_rx-pic-3355310345486495328-1024x768.jpeg | | 13974_cc0640_032_4X8.jpg | VA 2-173-249 |
| https://static.cargurus.com/images/forsale/2021/09/21/18/28/2020_toyota_prius-pic-3482010540789860032-1024x768.jpeg | | 13959_st0640_046.jpg | VA 2-173-261 |
| https://static.cargurus.com/images/forsale/2021/09/05/14/57/2021_toyota_tundra-pic-8972484717742594656-1024x768.jpeg | | 13951_cc0640_032_040.jpg | VA 2-173-267 |
| https://static.cargurus.com/images/forsale/2022/03/01/20/36/2020_lincoln_mkz_hybrid-pic-6044143426686546621-1024x768.jpeg | | 13947_cc0640_032_L3.jpg | VA 2-173-269 |
| https://static.cargurus.com/images/forsale/2022/02/21/18/42/2020_toyota_yaris-pic-1876874339159227712-1024x768.jpeg | | 13979_st0640_046.jpg | VA 2-173-906 |

| Image URL | Appears On | Evox Filename | Registration |
|---|---|---|---|
| https://static.cargurus.com/images/forsale/2022/02/13/09/44/2020_chrysler_voyager-pic-7733630451500243617-1024x768.jpeg | | 13975_cc0640_032_PRV.jpg | VA 2-173-910 |
| https://static.cargurus.com/images/forsale/2021/07/22/18/46/2022_bmw_8_series-pic-1846905525896224097-1024x768.jpeg | | 13971_st0640_089.jpg | VA 2-173-913 |
| https://static.cargurus.com/images/forsale/2022/03/11/23/19/2020_ford_escape-pic-3880833482124025224-1024x768.jpeg | | 13978_cc0640_032_UX.jpg | VA 2-173-914 |
| https://static.cargurus.com/images/forsale/2022/04/08/14/52/2022_lexus_rx-pic-1364262502486864029-1024x768.jpeg | | 13965_cc0640_032_1H9.jpg | VA 2-173-915 |
| https://static.cargurus.com/images/forsale/2022/03/22/20/57/2020_gmc_sierra_3500hd-pic-1254183559393685305-1024x768.jpeg | | 13990_cc0640_032_G1W.jpg | VA 2-176-251 |
| https://static.cargurus.com/images/forsale/2022/02/05/21/33/2020_mitsubishi_outlander-pic-9015447039255080827-1024x768.jpeg | | 13984_cc0640_032_D14.jpg | VA 2-176-268 |
| https://static.cargurus.com/images/forsale/2022/03/01/22/01/2020_mitsubishi_outlander-pic-6694877050989510057-1024x768.jpeg | | 13984_cc0640_032_U17.jpg | VA 2-176-268 |
| https://static.cargurus.com/images/forsale/2022/02/19/04/26/2020_mitsubishi_outlander-pic-4830824837165583700-1024x768.jpeg | | 13984_cc0640_032_U25.jpg | VA 2-176-268 |
| https://static.cargurus.com/images/forsale/2022/04/04/21/38/2020_mitsubishi_outlander_sport-pic-2159362520951936948-1024x768.jpeg | | 13983_cc0640_032_W13.jpg | VA 2-177-285 |
| https://static.cargurus.com/images/forsale/2020/11/17/10/13/2021_bmw_x5-pic-3468519765475124896-1024x768.jpeg | | 13999_cc0640_032_300.jpg | VA 2-178-055 |
| https://static.cargurus.com/images/forsale/2022/03/31/06/10/2021_bmw_x5-pic-5623063983613817171-1024x768.jpeg | | 13999_cc0640_032_475.jpg | VA 2-178-055 |
| https://static.cargurus.com/images/forsale/2022/03/19/07/38/2021_bmw_x5-pic-7292276819459606180-1024x768.jpeg | | 13999_cc0640_032_A96.jpg | VA 2-178-055 |
| https://static.cargurus.com/images/forsale/2022/03/10/20/29/2020_ford_mustang-pic-6322688272258753817-1024x768.jpeg | | 13997_cc0640_032_YZ.jpg | VA 2-178-060 |
| https://static.cargurus.com/images/forsale/2021/12/28/04/51/2020_ford_mustang-pic-702492846384496090-1024x768.jpeg | | 13997_st0640_089.jpg | VA 2-178-060 |
| https://static.cargurus.com/images/forsale/2022/04/04/22/14/2020_bmw_z4-pic-6910229250167839486-1024x768.jpeg | | 14075_cc0640_032_C34.jpg | VA 2-178-817 |
| https://static.cargurus.com/images/forsale/2021/10/08/12/45/2020_buick_enclave-pic-4048692917537059912-1024x768.jpeg | | 14072_cc0640_032_G1W.jpg | VA 2-178-820 |
| https://static.cargurus.com/images/forsale/2022/03/19/00/02/2022_toyota_rav4_hybrid-pic-2926471505721563411-1024x768.jpeg | | 14077_cc0640_032_1D6.jpg | VA 2-178-822 |
| https://static.cargurus.com/images/forsale/2020/09/25/08/11/2020_toyota_rav4_hybrid-pic-2330300737886156628-296x222.jpeg | | 14077_st0640_046.jpg | VA 2-178-822 |
| https://static.cargurus.com/images/forsale/2021/09/27/01/50/2021_toyota_supra-pic-4387144482534133930-1024x768.jpeg | | 14086_cc0640_032_D08.jpg | VA 2-179-029 |
| https://static.cargurus.com/images/forsale/2020/10/21/10/32/2021_bmw_x7-pic-2251538112223867034-1024x768.jpeg | | 14074_cc0640_032_A96.jpg | VA 2-179-044 |
| https://static.cargurus.com/images/forsale/2022/02/03/02/44/2020_ford_expedition-pic-2360581711172975399-1024x768.jpeg | | 14084_st0640_046.jpg | VA 2-179-119 |
| https://static.cargurus.com/images/forsale/2021/04/13/14/14/2021_nissan_nv_passenger-pic-8060573392349214549-1024x768.jpeg | | 14079_cc0640_032_KH3.jpg | VA 2-179-247 |
| https://static.cargurus.com/images/forsale/2022/04/02/13/45/2020_mitsubishi_outlander_sport-pic-1512727288225122423-1024x768.jpeg | | 14067_cc0640_032_X42.jpg | VA 2-179-256 |
| https://static.cargurus.com/images/forsale/2022/03/02/20/28/2020_kia_sorento-pic-8807485232344934043-1024x768.jpeg | | 14068_cc0640_032_SWP.jpg | VA 2-179-258 |
| https://static.cargurus.com/images/forsale/2022/02/25/13/09/2020_lincoln_mkz-pic-3388789685036426204-1024x768.jpeg | | 14076_cc0640_032_UM.jpg | VA 2-182-843 |
| https://static.cargurus.com/images/forsale/2022/04/05/13/07/2019_toyota_prius-pic-1783741378844425806-1024x768.jpeg | | 13523_cc0640_032_070.jpg | VA 2-183-742 |
| https://static.cargurus.com/images/forsale/2022/03/27/00/12/2019_toyota_prius-pic-8744396297298341269-1024x768.jpeg | | 13523_cc0640_032_1F7.jpg | VA 2-183-742 |
| https://static.cargurus.com/images/forsale/2022/02/22/12/37/2019_toyota_prius-pic-2881618341726775441-1024x768.jpeg | | 13523_cc0640_032_3U5.jpg | VA 2-183-742 |
| https://static.cargurus.com/images/forsale/2022/03/05/06/06/2020_honda_cr-v-pic-7210136652856179974-1024x768.jpeg | | 14219_st0640_037.jpg | VA 2-188-235 |
| https://static.cargurus.com/images/forsale/2022/04/04/18/15/2020_ford_expedition-pic-519242222056970528-1024x768.jpeg | | 14217_cc0640_032_AZ.jpg | VA 2-188-304 |
| https://static.cargurus.com/images/forsale/2022/02/10/20/17/2020_ford_expedition-pic-3181216059016080801-1024x768.jpeg | | 14217_cc0640_032_UM.jpg | VA 2-188-304 |
| https://static.cargurus.com/images/forsale/2022/04/27/23/33/2020_ford_expedition-pic-6723378045820469619-1024x768.jpeg | | 14217_cc0640_032_YZ.jpg | VA 2-188-304 |
| https://static.cargurus.com/images/forsale/2022/03/27/17/09/2020_honda_cr-v-pic-3271011646078957536-1024x768.jpeg | | 14212_cc0640_032_BK.jpg | VA 2-188-322 |
| https://static.cargurus.com/images/forsale/2022/01/02/00/32/2020_honda_cr-v-pic-6063064644049605987-1024x768.jpeg | | 14212_cc0640_032_SI.jpg | VA 2-188-322 |
| https://static.cargurus.com/images/forsale/2022/03/23/06/45/2020_honda_cr-v-pic-3393682711500311928-1024x768.jpeg | | 14212_st0640_046.jpg | VA 2-188-322 |
| https://static.cargurus.com/images/forsale/2021/10/21/00/42/2020_audi_q5-pic-6063532242983945642-1024x768.jpeg | | 14210_cc0640_032_L5L5.jpg | VA 2-188-324 |
| https://static.cargurus.com/images/forsale/2022/03/29/08/13/2020_ford_escape_hybrid-pic-1497078818411279382-1024x768.jpeg | | 14204_cc0640_032_G6.jpg | VA 2-188-337 |
| https://static.cargurus.com/images/forsale/2022/02/02/01/01/2021_bmw_x1-pic-1129233744060693643-1024x768.jpeg | | 14173_cc0640_032_C3N.jpg | VA 2-188-341 |
| https://static.cargurus.com/images/forsale/2021/12/10/13/18/2020_ram_1500-pic-6258392429357391463-1024x768.jpeg | | 14089_cc0640_032_PXJ.jpg | VA 2-188-375 |
| https://static.cargurus.com/images/forsale/2021/07/31/07/11/2021_volkswagen_tiguan-pic-2149203564673062061-1024x768.jpeg | | 14177_st0640_089.jpg | VA 2-188-426 |
| https://static.cargurus.com/images/forsale/2020/01/11/06/10/2020_genesis_g80-pic-228370897390935432-1024x768.jpeg | | 14098_st0640_046.jpg | VA 2-188-437 |
| https://static.cargurus.com/images/forsale/2022/04/15/21/01/2020_lincoln_aviator-pic-5279148658008308727-1024x768.jpeg | | 14094_cc0640_032_C8.jpg | VA 2-188-440 |
| https://static.cargurus.com/images/forsale/2022/03/12/15/36/2022_toyota_4runner-pic-1768335482002908831-1024x768.jpeg | | 14091_cc0640_032_040.jpg | VA 2-188-443 |
| https://static.cargurus.com/images/forsale/2022/03/30/07/25/2022_toyota_4runner-pic-4952614858729467211-1024x768.jpeg | | 14091_cc0640_032_1G3.jpg | VA 2-188-443 |
| https://static.cargurus.com/images/forsale/2022/03/15/12/33/2020_toyota_4runner-pic-9194387904079062446-1024x768.jpeg | | 14091_cc0640_032_218.jpg | VA 2-188-443 |
| https://static.cargurus.com/images/forsale/2022/04/07/20/16/2022_toyota_4runner-pic-1090013082437858890-1024x768.jpeg | | 14091_cc0640_032_8S6.jpg | VA 2-188-443 |
| https://static.cargurus.com/images/forsale/2021/10/03/17/50/2020_lincoln_nautilus-pic-1316991118749085934-1024x768.jpeg | | 14095_cc0640_032_AZ.jpg | VA 2-188-444 |
| https://static.cargurus.com/images/forsale/2021/11/20/22/18/2021_mazda_cx-5-pic-7407750133434377361-1024x768.jpeg | | 14205_cc0640_032_25D.jpg | VA 2-190-835 |
| https://static.cargurus.com/images/forsale/2022/02/19/14/58/2020_mazda_cx-5-pic-895279704143540143-1024x768.jpeg | | 14205_cc0640_032_42M.jpg | VA 2-190-835 |
| https://static.cargurus.com/images/forsale/2020/02/25/00/32/2020_mazda_cx-5-pic-5539974941649555939-1024x768.jpeg | | 14205_st0640_037.jpg | VA 2-190-835 |
| https://static.cargurus.com/images/forsale/2022/01/20/20/31/2021_subaru_wrx-pic-3921184007564234665-1024x768.jpeg | | 13700_cc0640_032_K1X.jpg | VA 2-191-512 |
| https://static.cargurus.com/images/forsale/2020/09/29/00/19/2020_mercedes-benz_glb-class-pic-3737927612117345997-1024x768.jpeg | | 14227_cc0640_032_149.jpg | VA 2-192-243 |
| https://static.cargurus.com/images/forsale/2021/09/14/17/54/2020_mercedes-benz_glb-class-pic-6991339994255432216-1024x768.jpeg | | 14227_cc0640_032_775.jpg | VA 2-192-243 |
| https://static.cargurus.com/images/forsale/2022/04/10/08/49/2020_nissan_kicks-pic-4669389496912657786-1024x768.jpeg | | 14226_cc0640_032_KAD.jpg | VA 2-192-252 |
| https://static.cargurus.com/images/forsale/2021/12/05/06/29/2020_nissan_kicks-pic-2181929893007626155-1024x768.jpeg | | 14226_cc0640_032_KH3.jpg | VA 2-192-252 |
| https://static.cargurus.com/images/forsale/2022/01/01/12/36/2021_mazda_cx-30-pic-8168049237701793714-1024x768.jpeg | | 14238_cc0640_032_25D.jpg | VA 2-192-257 |
| https://static.cargurus.com/images/forsale/2021/10/26/22/18/2020_hyundai_sonata-pic-290195061139070441-1024x768.jpeg | | 14216_st0640_037.jpg | VA 2-192-452 |
| https://static.cargurus.com/images/forsale/2022/04/03/13/51/2021_hyundai_sonata-pic-8446210323500318267-1024x768.jpeg | | 14242_cc0640_032_NT2.jpg | VA 2-192-453 |
| https://static.cargurus.com/images/forsale/2022/01/06/17/36/2022_hyundai_sonata-pic-8831202108112702601-1024x768.jpeg | | 14242_st0640_089.jpg | VA 2-192-453 |
| https://static.cargurus.com/images/forsale/2021/08/04/00/44/2021_toyota_highlander-pic-206084306466765563-1024x768.jpeg | | 14252_cc0640_032_070.jpg | VA 2-193-173 |
| https://static.cargurus.com/images/forsale/2022/03/09/06/43/2022_toyota_highlander-pic-7236204707772762234-1024x768.jpeg | | 14252_cc0640_032_1J9.jpg | VA 2-193-173 |
| https://static.cargurus.com/images/forsale/2021/12/16/19/00/2021_mazda_cx-30-pic-1398013706371421741-1024x768.jpeg | | 14251_cc0640_032_46V.jpg | VA 2-193-177 |
| https://static.cargurus.com/images/forsale/2021/09/17/23/27/2021_toyota_c-hr-pic-2576884502363725219-1024x768.jpeg | | 14246_cc0640_032_070.jpg | VA 2-193-431 |
| https://static.cargurus.com/images/forsale/2022/02/20/22/13/2022_toyota_c-hr-pic-5107125261182926234-1024x768.jpeg | | 14246_cc0640_032_1G3.jpg | VA 2-193-431 |
| https://static.cargurus.com/images/forsale/2022/04/24/06/27/2021_toyota_c-hr-pic-4933231453978617031-1024x768.jpeg | | 14246_cc0640_032_209.jpg | VA 2-193-431 |
| https://static.cargurus.com/images/forsale/2022/02/10/00/33/2020_toyota_c-hr-pic-3025577592298676633-1024x768.jpeg | | 14246_cc0640_032_8X2.jpg | VA 2-193-431 |
| https://static.cargurus.com/images/forsale/2022/02/01/11/40/2021_volkswagen_golf-pic-3969133855351966946-1024x768.jpeg | | 14338_cc0640_032_0Q0Q.jpg | VA 2-193-517 |
| https://static.cargurus.com/images/forsale/2022/04/02/23/13/2022_nissan_leaf-pic-5297841585461552566-1024x768.jpeg | | 14337_cc0640_032_KAD.jpg | VA 2-193-521 |
| https://static.cargurus.com/images/forsale/2022/01/25/00/46/2022_nissan_leaf-pic-3246310556101885907-1024x768.jpeg | | 14337_cc0640_032_XBJ.jpg | VA 2-193-521 |
| https://static.cargurus.com/images/forsale/2021/12/01/19/07/2022_nissan_leaf-pic-6490570961544288192-1024x768.jpeg | | 14337_st0640_089.jpg | VA 2-193-521 |
| https://static.cargurus.com/images/forsale/2022/03/30/13/01/2020_cadillac_ct6-pic-7280474755721187258-1024x768.jpeg | | 14334_cc0640_032_GB8.jpg | VA 2-193-548 |
| https://static.cargurus.com/images/forsale/2021/09/11/01/15/2020_toyota_c-hr-pic-1985300580151866822-1024x768.jpeg | | 14333_st0640_046.jpg | VA 2-193-556 |
| https://static.cargurus.com/images/forsale/2021/08/24/09/42/2020_nissan_kicks-pic-7257928506483352235-1024x768.jpeg | | 14331_cc0640_032_XAH.jpg | VA 2-193-596 |
| https://static.cargurus.com/images/forsale/2022/04/08/00/23/2022_nissan_sentra-pic-8271409729664847219-1024x768.jpeg | | 14330_cc0640_032_KAD.jpg | VA 2-193-600 |
| https://static.cargurus.com/images/forsale/2022/03/30/07/07/2022_nissan_leaf-pic-17630034927393492-1024x768.jpeg | | 14329_cc0640_032_RAY.jpg | VA 2-193-617 |
| https://static.cargurus.com/images/forsale/2022/03/20/00/58/2020_nissan_leaf-pic-5710141136132964862-1024x768.jpeg | | 14329_st0640_046.jpg | VA 2-193-617 |

| Image URL | Appears On | Evox Filename | Registration |
|---|---|---|---|
| https://static.cargurus.com/images/forsale/2021/12/02/05/28/2022_nissan_leaf-pic-3103248222684144345-1024x768.jpeg | | 14329_st0640_089.jpg | VA 2-193-617 |
| https://static.cargurus.com/images/forsale/2022/02/13/09/44/2020_alfa_romeo_giulia-pic-5926458469676164911-1024x768.jpeg | | 14327_cc0640_032_PG1.jpg | VA 2-193-622 |
| https://static.cargurus.com/images/forsale/2022/03/22/18/50/2022_buick_encore_gx-pic-2535979371579841614-1024x768.jpeg | | 14326_cc0640_032_GAZ.jpg | VA 2-193-640 |
| https://static.cargurus.com/images/forsale/2021/05/30/16/53/2020_nissan_rogue_sport-pic-1206661335592512535-1024x768.jpeg | | 14241_st0640_046.jpg | VA 2-193-648 |
| https://static.cargurus.com/images/forsale/2021/09/15/12/51/2021_kia_seltos-pic-8115990381208493558-1024x768.jpeg | | 14318_cc0640_032_B3A.jpg | VA 2-193-650 |
| https://static.cargurus.com/images/forsale/2022/01/28/20/25/2021_dodge_charger-pic-8252652457053503269-1024x768.jpeg | | 14288_cc0640_032_PX8.jpg | VA 2-193-757 |
| https://static.cargurus.com/images/forsale/2020/09/23/02/08/2020_dodge_charger-pic-2648168368663223128-1024x768.jpeg | | 14278_cc0640_032_PSE.jpg | VA 2-193-759 |
| https://static.cargurus.com/images/forsale/2022/02/11/09/38/2020_dodge_charger-pic-8608766674853240679-1024x768.jpeg | | 14278_cc0640_032_PW7.jpg | VA 2-193-759 |
| https://static.cargurus.com/images/forsale/2022/03/09/06/00/2022_ford_f-250_super_duty-pic-5905809498511326337-1024x768.jpeg | | 14283_cc0640_032_AT.jpg | VA 2-193-760 |
| https://static.cargurus.com/images/forsale/2022/03/04/05/07/2021_audi_q7-pic-4130127081072492 43-1024x768.jpeg | | 14299_cc0640_032_2Y2Y.jpg | VA 2-193-820 |
| https://static.cargurus.com/images/forsale/2021/11/21/09/40/2022_audi_q7-pic-5229868795802334180-1024x768.jpeg | | 14299_cc0640_032_3M3M.jpg | VA 2-193-820 |
| https://static.cargurus.com/images/forsale/2021/12/07/07/19/2021_audi_q7-pic-3758739751828227 98-1024x768.jpeg | | 14299_cc0640_032_L5L5.jpg | VA 2-193-820 |
| https://static.cargurus.com/images/forsale/2021/10/28/00/46/2020_audi_q7-pic-4645682536795255456-1024x768.jpeg | | 14299_cc0640_032_Y8Y8.jpg | VA 2-193-820 |
| https://static.cargurus.com/images/forsale/2021/11/17/02/34/2021_ford_expedition-pic-3100489153686407391-1024x768.jpeg | | 14298_cc0640_032_AZ.jpg | VA 2-193-894 |
| https://static.cargurus.com/images/forsale/2022/04/03/22/52/2020_dodge_challenger-pic-8831996022109421669-1024x768.jpeg | | 14290_cc0640_032_PX8.jpg | VA 2-193-912 |
| https://static.cargurus.com/images/forsale/2022/03/04/15/24/2020_dodge_challenger-pic-1574906692944042549-1024x768.jpeg | | 14290_st0640_046.jpg | VA 2-193-912 |
| https://static.cargurus.com/images/forsale/2022/01/19/00/58/2020_audi_q5_hybrid_plug-in-pic-7032014451496967879-1024x768.jpeg | | 14287_cc0640_032_6Y6Y.jpg | VA 2-193-913 |
| https://static.cargurus.com/images/forsale/2022/02/05/02/28/2022_honda_cr-v-pic-2831217213807577633-1024x768.jpeg | | 14317_cc0640_032_SX.jpg | VA 2-193-920 |
| https://static.cargurus.com/images/forsale/2022/02/15/18/12/2020_honda_cr-v-pic-2753539276451030306-1024x768.jpeg | | 14317_st0640_046.jpg | VA 2-193-920 |
| https://static.cargurus.com/images/forsale/2021/08/24/01/31/2021_toyota_sequoia-pic-6303775495288751115-1024x768.jpeg | | 14296_cc0640_032_040.jpg | VA 2-193-950 |
| https://static.cargurus.com/images/forsale/2021/04/24/16/40/2021_ford_ranger-pic-6749047747605724546-1024x768.jpeg | | 14297_cc0640_001_G1.jpg | VA 2-193-957 |
| https://static.cargurus.com/images/forsale/2022/03/16/07/09/2020_ford_ranger-pic-3008472088832404302-1024x768.jpeg | | 14297_cc0640_032_YZ.jpg | VA 2-193-957 |
| https://static.cargurus.com/images/forsale/2021/12/28/01/59/2020_cadillac_ct5-pic-1193341483495056177-1024x768.jpeg | | 14276_cc0640_032_GKK.jpg | VA 2-193-966 |
| https://static.cargurus.com/images/forsale/2022/03/23/00/24/2021_cadillac_xt5-pic-4201558768890254717-1024x768.jpeg | | 14277_cc0640_032_GLR.jpg | VA 2-195-388 |
| https://static.cargurus.com/images/forsale/2022/04/13/19/53/2020_audi_q7-pic-6161759641531679709-1024x768.jpeg | | 14342_cc0640_032_0Q0Q.jpg | VA 2-198-973 |
| https://static.cargurus.com/images/forsale/2021/11/19/00/58/2021_audi_q7-pic-5110535104078655503-1024x768.jpeg | | 14342_cc0640_032_2D2D.jpg | VA 2-198-973 |
| https://static.cargurus.com/images/forsale/2021/10/12/05/53/2020_audi_q7-pic-4544645275858564432-1024x768.jpeg | | 14342_cc0640_032_2T2T.jpg | VA 2-198-973 |
| https://static.cargurus.com/images/forsale/2022/03/31/05/54/2021_ford_expedition-pic-8380215951592709167-1024x768.jpeg | | 14352_cc0640_032_UM.jpg | VA 2-199-520 |
| https://static.cargurus.com/images/forsale/2022/02/09/12/42/2021_mazda_mx-5_miata-pic-1568398039230304893-1024x768.jpeg | | 14357_cc0640_032_41W.jpg | VA 2-199-834 |
| https://static.cargurus.com/images/forsale/2021/08/25/09/36/2021_mazda_mx-5_miata-pic-6975198328890514596-1024x768.jpeg | | 14357_cc0640_032_46G.jpg | VA 2-199-834 |
| https://static.cargurus.com/images/forsale/2022/03/25/19/01/2022_mazda_mx-5_miata-pic-5994879912274281090-1024x768.jpeg | | 14357_cc0640_032_46V.jpg | VA 2-199-834 |
| https://static.cargurus.com/images/forsale/2022/04/03/00/09/2022_buick_encore_gx-pic-3535800822130757588-1024x768.jpeg | | 14372_cc0640_032_G5J.jpg | VA 2-200-592 |
| https://static.cargurus.com/images/forsale/2022/04/20/19/08/2020_dodge_challenger-pic-8066180555050627664-1024x768.jpeg | | 14379_cc0640_032_PX8.jpg | VA 2-202-015 |
| https://static.cargurus.com/images/forsale/2021/10/15/00/42/2021_toyota_highlander_hybrid-pic-8994740789432053625-1024x768.jpeg | | 14390_cc0640_032_1G3.jpg | VA 2-205-437 |
| https://static.cargurus.com/images/forsale/2022/03/10/09/19/2022_toyota_highlander_hybrid-pic-1654229887286951095-1024x768.jpeg | | 14390_cc0640_032_1K5.jpg | VA 2-205-437 |
| https://static.cargurus.com/images/forsale/2021/10/29/18/44/2022_chevrolet_trailblazer-pic-3483890127918559832-1024x768.jpeg | | 14398_cc0640_032_GAZ.jpg | VA 2-207-537 |
| https://static.cargurus.com/images/forsale/2022/02/05/01/06/2022_chevrolet_trailblazer-pic-7358799564949496673-1024x768.jpeg | | 14398_cc0640_032_GB0.jpg | VA 2-207-537 |
| https://static.cargurus.com/images/forsale/2022/02/26/07/06/2022_toyota_highlander_hybrid-pic-9147293484119239727-1024x768.jpeg | | 14421_cc0640_032_070.jpg | VA 2-211-664 |
| https://static.cargurus.com/images/forsale/2021/07/09/12/48/2021_toyota_highlander_hybrid-pic-1036253940949121047-1024x768.jpeg | | 14421_cc0640_032_1J9.jpg | VA 2-211-664 |
| https://static.cargurus.com/images/forsale/2021/10/09/11/35/2021_cadillac_ct4-pic-6848355352469626996-1024x768.jpeg | | 14422_cc0640_032_GBA.jpg | VA 2-211-677 |
| https://static.cargurus.com/images/forsale/2022/02/14/21/25/2021_mercedes-benz_gle-class-pic-8425439421178596702-1024x768.jpeg | | 14444_cc0640_032_992.jpg | VA 2-211-895 |
| https://static.cargurus.com/images/forsale/2020/08/07/10/04/2021_subaru_crosstrek-pic-5947281308648030724-1024x768.jpeg | | 14424_cc0640_032_D4S.jpg | VA 2-211-896 |
| https://static.cargurus.com/images/forsale/2022/03/30/07/17/2020_ram_2500-pic-8925637697961879749-1024x768.jpeg | | 14434_cc0640_032_PW7.jpg | VA 2-211-900 |
| https://static.cargurus.com/images/forsale/2021/09/15/13/15/2021_volkswagen_atlas-pic-5471069686403379887-1024x768.jpeg | | 14445_cc0640_032_K2K2.jpg | VA 2-211-901 |
| https://static.cargurus.com/images/forsale/2022/02/15/12/31/2022_subaru_crosstrek-pic-4546709226637672940-1024x768.jpeg | | 14429_cc0640_032_D4S.jpg | VA 2-211-908 |
| https://static.cargurus.com/images/forsale/2021/12/21/12/29/2021_subaru_crosstrek-pic-6308275953942178946-1024x768.jpeg | | 14429_cc0640_032_UCG.jpg | VA 2-211-908 |
| https://static.cargurus.com/images/forsale/2022/03/05/13/23/2021_fiat_500x-pic-6343451706440201382-1024x768.jpeg | | 14428_cc0640_032_PB1.jpg | VA 2-211-917 |
| https://static.cargurus.com/images/forsale/2021/12/09/08/24/2021_fiat_500x-pic-5225620319701449722-1024x768.jpeg | | 14428_cc0640_032_PSN.jpg | VA 2-211-917 |
| https://static.cargurus.com/images/forsale/2022/03/14/05/32/2020_tesla_model_y-pic-5933444969207403397-1024x768.jpeg | | 14481_cc0640_032_PPSW.jpg | VA 2-212-325 |
| https://static.cargurus.com/images/forsale/2021/05/19/10/00/2021_tesla_model_y-pic-6208296105309016730-1024x768.jpeg | | 14481_st0640_089.jpg | VA 2-212-325 |
| https://static.cargurus.com/images/forsale/2021/12/22/15/06/2021_chevrolet_tahoe-pic-5566817043444280782-1024x768.jpeg | | 14465_cc0640_032_GAZ.jpg | VA 2-212-360 |
| https://static.cargurus.com/images/forsale/2021/07/24/06/07/2021_chevrolet_tahoe-pic-3534550793161417800-1024x768.jpeg | | 14465_cc0640_032_GJW.jpg | VA 2-212-360 |
| https://static.cargurus.com/images/forsale/2021/12/31/18/53/2020_dodge_durango-pic-7319041426239932804-1024x768.jpeg | | 14461_cc0640_032_PWD.jpg | VA 2-212-362 |
| https://static.cargurus.com/images/forsale/2022/04/20/07/16/2021_chevrolet_tahoe-pic-8292890346179514877-1024x768.jpeg | | 14455_cc0640_032_GAZ.jpg | VA 2-212-366 |
| https://static.cargurus.com/images/forsale/2022/04/03/06/52/2022_subaru_impreza-pic-7953758249719011226-1024x768.jpeg | | 14463_cc0640_032_K1X.jpg | VA 2-214-367 |
| https://static.cargurus.com/images/forsale/2022/04/03/06/52/2022_subaru_impreza-pic-6721756504888528938-1024x768.jpeg | | 14463_cc0640_032_P8Y.jpg | VA 2-214-367 |
| https://static.cargurus.com/images/forsale/2022/04/09/05/40/2022_subaru_impreza-pic-4720513154409198207-1024x768.jpeg | | 14464_cc0640_032_K1X.jpg | VA 2-214-373 |
| https://static.cargurus.com/images/forsale/2021/12/05/01/06/2022_gmc_canyon-pic-7764115341964347062-1024x768.jpeg | | 14492_cc0640_032_GTL.jpg | VA 2-215-370 |
| https://static.cargurus.com/images/forsale/2021/03/09/00/07/2021_gmc_yukon-pic-5793506821090089641-1024x768.jpeg | | 14491_cc0640_032_GSK.jpg | VA 2-215-374 |
| https://static.cargurus.com/images/forsale/2021/08/18/23/03/2020_mercedes-benz_sprinter-pic-4134328581637683326-1024x768.jpeg | | 14489_cc0640_032_147.jpg | VA 2-215-375 |
| https://static.cargurus.com/images/forsale/2022/04/30/11/52/2020_chevrolet_corvette-pic-4342263506575518 61-1024x768.jpeg | | 14487_cc0640_032_GS7.jpg | VA 2-215-378 |
| https://static.cargurus.com/images/forsale/2021/07/17/06/02/2022_kia_k5-pic-1412240973325274606-1024x768.jpeg | | 14525_cc0640_032_EB.jpg | VA 2-216-975 |
| https://static.cargurus.com/images/forsale/2020/09/23/02/08/2021_kia_k5-pic-9042417958856013628-1024x768.jpeg | | 14525_cc0640_032_GWP.jpg | VA 2-216-975 |
| https://static.cargurus.com/images/forsale/2022/04/02/05/56/2021_kia_k5-pic-3881209485095275697-1024x768.jpeg | | 14525_cc0640_032_KDG.jpg | VA 2-216-975 |
| https://static.cargurus.com/images/forsale/2022/03/30/07/49/2020_nissan_versa-pic-8182682386103920749-1024x768.jpeg | | 14548_cc0640_032_B51.jpg | VA 2-217-407 |
| https://static.cargurus.com/images/forsale/2022/04/24/20/23/2022_nissan_versa-pic-8220288040518420489-1024x768.jpeg | | 14548_cc0640_032_EBB.jpg | VA 2-217-407 |
| https://static.cargurus.com/images/forsale/2022/04/05/07/19/2022_nissan_versa-pic-5013886356962615007-1024x768.jpeg | | 14548_cc0640_032_KAD.jpg | VA 2-217-407 |
| https://static.cargurus.com/images/forsale/2022/01/28/12/29/2022_nissan_versa-pic-7694172721604829 5-1024x768.jpeg | | 14548_cc0640_032_KH3.jpg | VA 2-217-407 |
| https://static.cargurus.com/images/forsale/2022/04/23/19/01/2022_nissan_versa-pic-4588744683537377 62-1024x768.jpeg | | 14548_cc0640_032_QAC.jpg | VA 2-217-407 |
| https://static.cargurus.com/images/forsale/2022/03/27/11/15/2022_nissan_versa-pic-6288547731881239424-1024x768.jpeg | | 14548_st0640_089.jpg | VA 2-217-407 |
| https://static.cargurus.com/images/forsale/2021/12/29/00/16/2020_nissan_sentra-pic-6137699299365203 41-1024x768.jpeg | | 14547_cc0640_032_B51.jpg | VA 2-217-425 |
| https://static.cargurus.com/images/forsale/2022/04/06/22/21/2022_nissan_sentra-pic-2085030011112597955-1024x768.jpeg | | 14547_cc0640_032_KAD.jpg | VA 2-217-425 |
| https://static.cargurus.com/images/forsale/2022/03/26/19/18/2022_nissan_sentra-pic-6005674247456564 83-1024x768.jpeg | | 14547_cc0640_032_KH3.jpg | VA 2-217-425 |
| https://static.cargurus.com/images/forsale/2022/04/03/20/04/2022_nissan_sentra-pic-7204248556963778059-1024x768.jpeg | | 14547_cc0640_032_QM1.jpg | VA 2-217-425 |
| https://static.cargurus.com/images/forsale/2021/09/11/01/15/2021_toyota_venza-pic-3124661069241077835-1024x768.jpeg | | 14600_st0640_046.jpg | VA 2-217-743 |
| https://static.cargurus.com/images/forsale/2020/10/03/10/15/2021_toyota_venza-pic-1736526398012247669-1024x768.jpeg | | 14594_cc0640_032_1K9.jpg | VA 2-217-755 |

| Image URL | Appears On | Evox Filename | Registration |
|---|---|---|---|
| https://static.cargurus.com/images/forsale/2022/03/15/06/37/2021_mercedes-benz_gle-class-pic-8442650959918696059-1024x768.jpeg | | 14582_cc0640_032_799.jpg | VA 2-217-760 |
| https://static.cargurus.com/images/forsale/2021/06/17/19/32/2021_subaru_forester-pic-7085393215974931641-1024x768.jpeg | | 14518_cc0640_032_M2Y.jpg | VA 2-217-891 |
| https://static.cargurus.com/images/forsale/2022/04/03/13/51/2022_gmc_yukon_xl-pic-2115943802177255082-1024x768.jpeg | | 14672_cc0640_032_G1W.jpg | VA 2-225-176 |
| https://static.cargurus.com/images/forsale/2022/03/16/12/56/2021_gmc_yukon_xl-pic-72433052225909157-1024x768.jpeg | | 14672_cc0640_032_GAZ.jpg | VA 2-225-176 |
| https://static.cargurus.com/images/forsale/2022/03/30/01/07/2022_gmc_yukon_xl-pic-2450987859565307869-1024x768.jpeg | | 14672_cc0640_032_GBA.jpg | VA 2-225-176 |
| https://static.cargurus.com/images/forsale/2022/03/27/07/55/2022_gmc_yukon_xl-pic-8381482408565776273-1024x768.jpeg | | 14672_cc0640_032_GED.jpg | VA 2-225-176 |
| https://static.cargurus.com/images/forsale/2022/02/05/13/30/2022_mercedes-benz_e-class-pic-7768478921565177613-1024x768.jpeg | | 14671_cc0640_032_040.jpg | VA 2-225-196 |
| https://static.cargurus.com/images/forsale/2022/04/05/07/19/2022_hyundai_venue-pic-3232219241660514797-1024x768.jpeg | | 14670_cc0640_032_R3G.jpg | VA 2-225-205 |
| https://static.cargurus.com/images/forsale/2022/03/23/15/38/2022_hyundai_venue-pic-7987044110129364968-1024x768.jpeg | | 14670_cc0640_032_WAW.jpg | VA 2-225-205 |
| https://static.cargurus.com/images/forsale/2021/04/23/04/54/2021_audi_e-tron-pic-1804915453802753918-1024x768.jpeg | | 14701_cc0640_032_Y6Y6.jpg | VA 2-225-226 |
| https://static.cargurus.com/images/forsale/2021/11/10/05/41/2022_audi_e-tron-pic-5945417967118952575-1024x768.jpeg | | 14701_st0640_089.jpg | VA 2-225-226 |
| https://static.cargurus.com/images/forsale/2022/04/13/19/53/2022_toyota_avalon-pic-7695613077330671692-1024x768.jpeg | | 14733_cc0640_032_089.jpg | VA 2-225-530 |
| https://static.cargurus.com/images/forsale/2022/04/23/05/33/2022_toyota_avalon-pic-8095667328938322505-1024x768.jpeg | | 14733_cc0640_032_1J9.jpg | VA 2-225-530 |
| https://static.cargurus.com/images/forsale/2022/03/31/18/04/2022_toyota_avalon-pic-7757394148160300267-1024x768.jpeg | | 14733_cc0640_032_218.jpg | VA 2-225-530 |
| https://static.cargurus.com/images/forsale/2022/01/20/01/12/2021_audi_q5_hybrid_plug-in-pic-6313946065050720300-1024x768.jpeg | | 14708_st0640_046.jpg | VA 2-225-547 |
| https://static.cargurus.com/images/forsale/2022/03/30/07/44/2022_toyota_4runner-pic-1756614451446273208-1024x768.jpeg | | 14711_cc0640_032_040.jpg | VA 2-225-700 |
| https://static.cargurus.com/images/forsale/2021/12/15/23/27/2022_toyota_4runner-pic-1584928078593212449-1024x768.jpeg | | 14711_cc0640_032_1G3.jpg | VA 2-225-700 |
| https://static.cargurus.com/images/forsale/2022/04/03/06/11/2022_toyota_4runner-pic-7858851244404352872-1024x768.jpeg | | 14711_cc0640_032_6X3.jpg | VA 2-225-700 |
| https://static.cargurus.com/images/forsale/2021/12/18/09/39/2022_toyota_4runner-pic-5015409516363413544-1024x768.jpeg | | 14711_cc0640_032_8S6.jpg | VA 2-225-700 |
| https://static.cargurus.com/images/forsale/2022/02/11/00/31/2021_mercedes-benz_e-class-pic-9022660903909117563-1024x768.jpeg | | 14735_cc0640_032_799.jpg | VA 2-225-704 |
| https://static.cargurus.com/images/forsale/2022/04/27/23/33/2021_cadillac_xt5-pic-9199677183458397473-1024x768.jpeg | | 14662_cc0640_032_G1W.jpg | VA 2-228-743 |
| https://static.cargurus.com/images/forsale/2022/02/24/05/59/2021_cadillac_xt5-pic-3649638503243515753-1024x768.jpeg | | 14662_cc0640_032_GB8.jpg | VA 2-228-743 |
| https://static.cargurus.com/images/forsale/2022/01/20/01/32/2022_cadillac_xt5-pic-7897233339114573537-1024x768.jpeg | | 14662_cc0640_032_GED.jpg | VA 2-228-743 |
| https://static.cargurus.com/images/forsale/2022/03/30/10/32/2022_honda_accord-pic-3114519075546229527-1024x768.jpeg | | 14785_cc0640_032_GA.jpg | VA 2-229-482 |
| https://static.cargurus.com/images/forsale/2021/08/11/21/43/2021_honda_accord-pic-7569321283544536149-1024x768.jpeg | | 14785_cc0640_032_RE.jpg | VA 2-229-482 |
| https://static.cargurus.com/images/forsale/2022/02/03/00/52/2021_audi_a6-pic-1676791350034097406-1024x768.jpeg | | 14787_cc0640_032_2Y2Y.jpg | VA 2-229-568 |
| https://static.cargurus.com/images/forsale/2021/08/31/00/49/2021_audi_a6-pic-5150823782255257473-1024x768.jpeg | | 14787_cc0640_032_3Z3Z.jpg | VA 2-229-568 |
| https://static.cargurus.com/images/forsale/2021/10/22/00/40/2021_audi_a6-pic-7577933690358976365-1024x768.jpeg | | 14787_cc0640_032_5U5U.jpg | VA 2-229-568 |
| https://static.cargurus.com/images/forsale/2021/11/29/00/36/2021_audi_a6-pic-3897426951998105959-1024x768.jpeg | | 14787_cc0640_032_L5L5.jpg | VA 2-229-568 |
| https://static.cargurus.com/images/forsale/2022/04/06/09/56/2022_honda_accord-pic-3787754578040510121-1024x768.jpeg | | 14786_cc0640_032_BK.jpg | VA 2-229-573 |
| https://static.cargurus.com/images/forsale/2021/04/01/22/48/2021_gmc_yukon-pic-6109421566206863392-1024x768.jpeg | | 14603_cc0640_032_GBA.jpg | VA 2-229-574 |
| https://static.cargurus.com/images/forsale/2021/08/06/12/53/2021_gmc_yukon-pic-6038936007772437289-1024x768.jpeg | | 14603_st0640_046.jpg | VA 2-229-574 |
| https://static.cargurus.com/images/forsale/2022/01/28/12/51/2021_hyundai_kona_electric-pic-4566921231656562337-1024x768.jpeg | | 14680_cc0640_032_MZH.jpg | VA 2-229-652 |
| https://static.cargurus.com/images/forsale/2022/03/05/18/45/2022_cadillac_escalade-pic-7171274008880288420-1024x768.jpeg | | 14703_cc0640_032_GBA.jpg | VA 2-229-709 |
| https://static.cargurus.com/images/forsale/2022/03/01/09/56/2022_hyundai_elantra-pic-1284047077460829952-1024x768.jpeg | | 14820_cc0640_032_PR2.jpg | VA 2-229-903 |
| https://static.cargurus.com/images/forsale/2021/12/18/09/39/2022_hyundai_elantra-pic-5128246136917988341-1024x768.jpeg | | 14820_cc0640_032_S3B.jpg | VA 2-229-903 |
| https://static.cargurus.com/images/forsale/2021/07/28/06/48/2021_hyundai_elantra-pic-8217764270167147923-1024x768.jpeg | | 14820_cc0640_032_USS.jpg | VA 2-229-903 |
| https://static.cargurus.com/images/forsale/2022/03/01/09/56/2022_hyundai_elantra-pic-8423857855131555858-1024x768.jpeg | | 14820_cc0640_032_YP5.jpg | VA 2-229-903 |
| https://static.cargurus.com/images/forsale/2022/01/10/06/14/2022_chevrolet_camaro-pic-3228682165823617041-1024x768.jpeg | | 14665_cc0640_032_GAZ.jpg | VA 2-230-173 |
| https://static.cargurus.com/images/forsale/2021/04/22/05/25/2021_audi_e-tron-pic-4468287366639598415-1024x768.jpeg | | 14763_cc0640_032_2D2D.jpg | VA 2-232-872 |
| https://static.cargurus.com/images/forsale/2022/03/30/07/25/2022_cadillac_escalade_esv-pic-2831310222494457480-1024x768.jpeg | | 14782_cc0640_032_G1W.jpg | VA 2-232-875 |
| https://static.cargurus.com/images/forsale/2022/03/27/16/53/2021_ram_1500-pic-7471965214476164746-1024x768.jpeg | | 14766_cc0640_032_PWD-QSC.jpg | VA 2-232-878 |
| https://static.cargurus.com/images/forsale/2022/04/27/23/33/2021_chevrolet_suburban-pic-6974190970615437826-1024x768.jpeg | | 14729_cc0640_032_G9K.jpg | VA 2-234-284 |
| https://static.cargurus.com/images/forsale/2021/08/25/09/36/2021_chevrolet_suburban-pic-9064852792035868854-1024x768.jpeg | | 14729_st0640_046.jpg | VA 2-234-284 |
| https://static.cargurus.com/images/forsale/2021/08/06/18/15/2021_toyota_camry-pic-6795004598723968763-1024x768.jpeg | | 14732_cc0640_032_8X8.jpg | VA 2-234-286 |
| https://static.cargurus.com/images/forsale/2021/07/26/05/45/2021_toyota_camry-pic-7059247296656695-1024x768.jpeg | | 14732_st0640_046.jpg | VA 2-234-286 |
| https://static.cargurus.com/images/forsale/2021/12/24/01/03/2021_toyota_rav4_prime-pic-559312270059322588-1024x768.jpeg | | 14904_cc0640_032_040.jpg | VA 2-234-308 |
| https://static.cargurus.com/images/forsale/2021/10/22/00/44/2021_toyota_rav4_prime-pic-6191177428232818886-1024x768.jpeg | | 14904_st0640_046.jpg | VA 2-234-308 |
| https://static.cargurus.com/images/forsale/2021/03/09/10/24/2021_toyota_rav4_prime-pic-3167568970322934798-1024x768.jpeg | | 14904_st0640_089.jpg | VA 2-234-308 |
| https://static.cargurus.com/images/forsale/2022/03/04/02/59/2022_buick_envision-pic-422887599323071911-1024x768.jpeg | | 14905_cc0640_032_GIR.jpg | VA 2-234-314 |
| https://static.cargurus.com/images/forsale/2022/03/30/21/57/2021_kia_sorento-pic-3192858980005362019-1024x768.jpeg | | 14897_cc0640_032_KCS.jpg | VA 2-234-320 |
| https://static.cargurus.com/images/forsale/2022/04/04/01/53/2021_nissan_altima-pic-276962810926516353-1024x768.jpeg | | 14841_cc0640_032_KAD.jpg | VA 2-234-336 |
| https://static.cargurus.com/images/forsale/2021/02/21/10/01/2021_ford_bronco_sport-pic-3122879567697325789-1024x768.jpeg | | 14837_cc0640_032_JS.jpg | VA 2-234-339 |
| https://static.cargurus.com/images/forsale/2022/03/26/20/34/2021_dodge_challenger-pic-2875516510613934254-1024x768.jpeg | | 14836_cc0640_032_PX8.jpg | VA 2-234-347 |
| https://static.cargurus.com/images/forsale/2022/01/14/05/37/2021_mercedes-benz_glc-class-pic-9174001065868054809-1024x768.jpeg | | 14833_cc0640_032_890.jpg | VA 2-234-350 |
| https://static.cargurus.com/images/forsale/2021/09/18/06/06/2021_mercedes-benz_e-class_all-terrain-pic-8321676804059335498-1024x768.jpeg | | 14832_st0640_089.jpg | VA 2-234-359 |
| https://static.cargurus.com/images/forsale/2021/06/12/05/58/2021_dodge_durango-pic-5693976219903763144-1024x768.jpeg | | 14829_st0640_046.jpg | VA 2-234-362 |
| https://static.cargurus.com/images/forsale/2021/07/24/00/45/2021_toyota_sienna-pic-1501984624594822679-1024x768.jpeg | | 14828_cc0640_032_070.jpg | VA 2-234-367 |
| https://static.cargurus.com/images/forsale/2021/09/21/18/28/2021_toyota_sienna-pic-9038497802602168003-1024x768.jpeg | | 14828_cc0640_032_1J9.jpg | VA 2-234-367 |
| https://static.cargurus.com/images/forsale/2021/08/15/01/10/2021_toyota_sienna-pic-1557255031737158239-1024x768.jpeg | | 14828_st0640_046.jpg | VA 2-234-367 |
| https://static.cargurus.com/images/forsale/2021/10/01/21/05/2021_nissan_altima-pic-2357048836761683366-1024x768.jpeg | | 14809_cc0640_032_K23.jpg | VA 2-234-485 |
| https://static.cargurus.com/images/forsale/2022/03/30/07/25/2022_nissan_altima-pic-4586521867965692529-1024x768.jpeg | | 14809_cc0640_032_KAD.jpg | VA 2-234-485 |
| https://static.cargurus.com/images/forsale/2022/03/30/07/07/2022_nissan_altima-pic-3211968443775991442-1024x768.jpeg | | 14809_cc0640_032_NBL.jpg | VA 2-234-485 |
| https://static.cargurus.com/images/forsale/2021/01/28/22/35/2021_nissan_altima-pic-8505045187585016430-1024x768.jpeg | | 14809_cc0640_032_RBD.jpg | VA 2-234-485 |
| https://static.cargurus.com/images/forsale/2022/03/08/21/10/2022_nissan_rogue-pic-6279184566695228292-1024x768.jpeg | | 14808_cc0640_032_K23.jpg | VA 2-234-487 |
| https://static.cargurus.com/images/forsale/2022/03/06/04/16/2022_nissan_rogue-pic-203553937606344416-1024x768.jpeg | | 14808_cc0640_032_KAD.jpg | VA 2-234-487 |
| https://static.cargurus.com/images/forsale/2022/03/17/11/20/2022_nissan_rogue-pic-7358182090665763593-1024x768.jpeg | | 14808_cc0640_032_KH3.jpg | VA 2-234-487 |
| https://static.cargurus.com/images/forsale/2021/01/27/23/10/2021_nissan_rogue-pic-7624298684463783226-1024x768.jpeg | | 14808_cc0640_032_NBL.jpg | VA 2-234-487 |
| https://static.cargurus.com/images/forsale/2022/01/29/10/41/2021_nissan_titan-pic-7302798431005398025-1024x768.jpeg | | 14810_cc0640_032_HAL.jpg | VA 2-234-488 |
| https://static.cargurus.com/images/forsale/2021/10/22/06/01/2021_chevrolet_malibu-pic-6383747068111019867-1024x768.jpeg | | 14792_cc0640_032_GAZ.jpg | VA 2-234-489 |
| https://static.cargurus.com/images/forsale/2021/01/31/10/20/2021_bmw_x6_m-pic-9022790802831680068-1024x768.jpeg | | 14794_st0640_089.jpg | VA 2-234-494 |
| https://static.cargurus.com/images/forsale/2021/12/20/17/35/2021_chevrolet_equinox-pic-8759984205909330761-1024x768.jpeg | | 14793_cc0640_032_GAN.jpg | VA 2-234-495 |
| https://static.cargurus.com/images/forsale/2021/09/09/12/38/2021_audi_a5-pic-4798311706691201384-1024x768.jpeg | | 14915_cc0640_032_2Y2Y.jpg | VA 2-241-182 |
| https://static.cargurus.com/images/forsale/2021/04/03/00/30/2021_chrysler_pacifica_hybrid-pic-1922261920574115744-1024x768.jpeg | | 14909_cc0640_032_PPS.jpg | VA 2-241-371 |
| https://static.cargurus.com/images/forsale/2022/02/25/13/09/2022_acura_mdx-pic-5923606706154515502-1024x768.jpeg | | 14705_cc0640_032_BK.jpg | VA 2-242-574 |
| https://static.cargurus.com/images/forsale/2022/02/16/12/39/2022_acura_mdx-pic-6418922998728423771-1024x768.jpeg | | 14705_cc0640_032_WH.jpg | VA 2-242-574 |

| Image URL | Appears On | Evox Filename | Registration |
|---|---|---|---|
| https://static.cargurus.com/images/forsale/2021/04/17/01/16/2022_acura_mdx-pic-4990566367232795691-1024x768.jpeg | | 14705_st0640_046.jpg | VA 2-242-574 |
| https://static.cargurus.com/images/forsale/2022/03/30/08/51/2021_nissan_nv200-pic-6705341750924926007-1024x768.jpeg | | 14919_cc0640_032_QM1.jpg | VA 2-243-061 |
| https://static.cargurus.com/images/forsale/2021/08/29/00/50/2021_kia_rio5-pic-7434464987460765843-1024x768.jpeg | | 14961_cc0640_032_4SS.jpg | VA 2-243-703 |
| https://static.cargurus.com/images/forsale/2022/02/17/00/44/2021_kia_rio5-pic-7800719344107105366-1024x768.jpeg | | 14961_cc0640_032_ABP.jpg | VA 2-243-703 |
| https://static.cargurus.com/images/forsale/2021/11/14/01/09/2021_kia_rio5-pic-8462098592559443175-1024x768.jpeg | | 14961_cc0640_032_KLG.jpg | VA 2-243-703 |
| https://static.cargurus.com/images/forsale/2021/03/01/21/42/pic-5168940617354381652-1024x768.jpeg | | 14961_cc0640_032_UD.jpg | VA 2-243-703 |
| https://static.cargurus.com/images/forsale/2022/03/30/07/25/2022_audi_a5_sportback-pic-3639688918677908757-1024x768.jpeg | | 14958_cc0640_032_0E0E.jpg | VA 2-243-706 |
| https://static.cargurus.com/images/forsale/2021/11/17/23/42/2022_audi_a5_sportback-pic-8445352202497919698-1024x768.jpeg | | 14958_cc0640_032_2Y2Y.jpg | VA 2-243-706 |
| https://static.cargurus.com/images/forsale/2021/04/06/03/00/2021_audi_a5_sportback-pic-8588131441908213507-1024x768.jpeg | | 14958_cc0640_032_6Y6Y.jpg | VA 2-243-706 |
| https://static.cargurus.com/images/forsale/2021/11/19/00/58/2022_audi_a5_sportback-pic-5786188408321782539-1024x768.jpeg | | 14958_cc0640_032_M4M4.jpg | VA 2-243-706 |
| https://static.cargurus.com/images/forsale/2021/11/20/00/59/2022_audi_a5_sportback-pic-2868346735005337032-1024x768.jpeg | | 14958_cc0640_032_T9T9.jpg | VA 2-243-706 |
| https://static.cargurus.com/images/forsale/2021/11/19/17/18/2022_audi_a5-pic-3052981307370418428-1024x768.jpeg | | 14958_cc0640_032_Y1Y1.jpg | VA 2-243-706 |
| https://static.cargurus.com/images/forsale/2022/02/28/17/49/2022_audi_a5_sportback-pic-766784019648556501-1024x768.jpeg | | 14958_st0640_089.jpg | VA 2-243-706 |
| https://static.cargurus.com/images/forsale/2021/12/11/23/06/2021_audi_a8-pic-8848127167220026406-1024x768.jpeg | | 14923_cc0640_032_2Y2Y.jpg | VA 2-243-709 |
| https://static.cargurus.com/images/forsale/2022/02/12/01/32/2021_audi_q5_hybrid_plug-in-pic-5035040005111603512-1024x768.jpeg | | 14936_cc0640_032_2Y2Y.jpg | VA 2-244-127 |
| https://static.cargurus.com/images/forsale/2022/02/12/01/32/2021_audi_q5_hybrid_plug-in-pic-7854599477271111516-1024x768.jpeg | | 14936_cc0640_032_L5L5.jpg | VA 2-244-127 |
| https://static.cargurus.com/images/forsale/2021/12/23/12/31/2022_alfa_romeo_giulia-pic-6485728414970761119-1024x768.jpeg | | 14944_cc0640_032_PAH.jpg | VA 2-244-128 |
| https://static.cargurus.com/images/forsale/2022/03/15/04/12/2022_alfa_romeo_giulia-pic-6919776403535032861-1024x768.jpeg | | 14944_cc0640_032_PRR.jpg | VA 2-244-128 |
| https://static.cargurus.com/images/forsale/2021/10/10/05/51/2021_audi_s4-pic-6099027168657988585-1024x768.jpeg | | 14935_cc0640_032_5J5J.jpg | VA 2-244-129 |
| https://static.cargurus.com/images/forsale/2021/10/01/17/49/2021_audi_s4-pic-5497527031969297312-1024x768.jpeg | | 14935_cc0640_032_6Y6Y.jpg | VA 2-244-129 |
| https://static.cargurus.com/images/forsale/2022/03/30/19/57/2021_ford_ecosport-pic-3579693408670167840-1024x768.jpeg | | 14937_cc0640_032_EE.jpg | VA 2-244-130 |
| https://static.cargurus.com/images/forsale/2022/03/30/20/07/2021_ford_ecosport-pic-8287052758298666508-1024x768.jpeg | | 14937_cc0640_032_N6.jpg | VA 2-244-130 |
| https://static.cargurus.com/images/forsale/2021/04/03/00/36/2021_ford_ecosport-pic-4722106006436343987-1024x768.jpeg | | 14937_cc0640_032_TY.jpg | VA 2-244-130 |
| https://static.cargurus.com/images/forsale/2022/03/30/20/27/2021_ford_ecosport-pic-7623136106107431788-1024x768.jpeg | | 14937_cc0640_032_ZA.jpg | VA 2-244-130 |
| https://static.cargurus.com/images/forsale/2022/03/06/12/44/2022_alfa_romeo_stelvio-pic-2211197064258692870-1024x768.jpeg | | 14943_cc0640_032_PAH.jpg | VA 2-244-134 |
| https://static.cargurus.com/images/forsale/2022/04/13/04/31/2022_alfa_romeo_stelvio-pic-8269851345140489918-1024x768.jpeg | | 14943_cc0640_032_PG1.jpg | VA 2-244-134 |
| https://static.cargurus.com/images/forsale/2022/02/10/16/52/2022_alfa_romeo_stelvio-pic-7486177211424174007-1024x768.jpeg | | 14943_cc0640_032_PXL.jpg | VA 2-244-134 |
| https://static.cargurus.com/images/forsale/2021/04/09/10/39/pic-7460846223405695519-1024x768.jpeg | | 14948_st0640_089.jpg | VA 2-244-153 |
| https://static.cargurus.com/images/forsale/2021/12/16/12/39/2021_ford_mustang_mach-e-pic-1937381784338180224-1024x768.jpeg | | 14954_cc0640_032_M7.jpg | VA 2-244-154 |
| https://static.cargurus.com/images/forsale/2021/08/24/01/23/2021_jaguar_f-pace-pic-1051820988136506541-1024x768.jpeg | | 14947_cc0640_032_1AQ.jpg | VA 2-244-169 |
| https://static.cargurus.com/images/forsale/2021/08/10/01/12/2021_jaguar_f-pace-pic-2872348639664966655-1024x768.jpeg | | 14947_cc0640_032_1AT.jpg | VA 2-244-169 |
| https://static.cargurus.com/images/forsale/2021/10/15/08/51/2021_kia_rio-pic-5769637579052619750-1024x768.jpeg | | 14960_cc0640_032_4SS.jpg | VA 2-244-173 |
| https://static.cargurus.com/images/forsale/2022/02/16/19/28/2021_kia_rio-pic-3627436858677241780-1024x768.jpeg | | 14960_cc0640_032_KLG.jpg | VA 2-244-173 |
| https://static.cargurus.com/images/forsale/2021/10/27/09/33/2021_ford_bronco_sport-pic-2733628809999055615-1024x768.jpeg | | 15006_cc0640_032_G1.jpg | VA 2-244-188 |
| https://static.cargurus.com/images/forsale/2022/03/30/20/53/2021_ford_bronco_sport-pic-2369824487528768413-1024x768.jpeg | | 15006_cc0640_032_KU.jpg | VA 2-244-188 |
| https://static.cargurus.com/images/forsale/2021/08/06/05/56/2021_ford_bronco_sport-pic-4791619844416340043-1024x768.jpeg | | 15006_cc0640_032_NE.jpg | VA 2-244-188 |
| https://static.cargurus.com/images/forsale/2021/10/26/09/34/2021_ford_bronco_sport-pic-4965549966145603798-1024x768.jpeg | | 15006_st0640_046.jpg | VA 2-244-188 |
| https://static.cargurus.com/images/forsale/2022/01/29/08/55/2021_ford_mustang_mach-e-pic-2941941523818263037-1024x768.jpeg | | 14987_cc0640_032_A3.jpg | VA 2-244-199 |
| https://static.cargurus.com/images/forsale/2021/07/23/19/29/2021_ford_mustang_mach-e-pic-7313201525981550856-1024x768.jpeg | | 14987_cc0640_032_AZ.jpg | VA 2-244-199 |
| https://static.cargurus.com/images/forsale/2022/03/09/06/43/2021_ford_mustang_mach-e-pic-3052108288801754007-1024x768.jpeg | | 14987_cc0640_032_G1.jpg | VA 2-244-199 |
| https://static.cargurus.com/images/forsale/2022/01/05/00/52/2022_audi_rs_5_sportback-pic-7635995051269796191-1024x768.jpeg | | 14957_cc0640_032_6Y6Y.jpg | VA 2-244-200 |
| https://static.cargurus.com/images/forsale/2021/11/20/00/59/pic-5772080294859130318-1024x768.jpeg | | 14957_st0640_089.jpg | VA 2-244-200 |
| https://static.cargurus.com/images/forsale/2022/04/25/20/51/2022_mitsubishi_mirage_g4-pic-4692123869620976659-1024x768.jpeg | | 15003_cc0640_032_T69.jpg | VA 2-244-204 |
| https://static.cargurus.com/images/forsale/2022/03/18/02/22/2021_mitsubishi_mirage_g4-pic-2952451026381542518-1024x768.jpeg | | 15003_cc0640_032_W85.jpg | VA 2-244-204 |
| https://static.cargurus.com/images/forsale/2022/03/06/14/12/2022_nissan_kicks-pic-9988460475001652700-1024x768.jpeg | | 14986_cc0640_032_QAC.jpg | VA 2-244-233 |
| https://static.cargurus.com/images/forsale/2022/03/31/18/04/2021_jeep_cherokee-pic-8125024798695189200-1024x768.jpeg | | 14985_cc0640_032_PW7.jpg | VA 2-244-235 |
| https://static.cargurus.com/images/forsale/2022/03/18/12/41/2022_audi_a7-pic-8850452172780251511-1024x768.jpeg | | 15008_cc0640_032_0E0E.jpg | VA 2-244-263 |
| https://static.cargurus.com/images/forsale/2022/03/11/22/51/2021_land_rover_range_rover-pic-3744112146862635252-1024x768.jpeg | | 14982_cc0640_032_1BN.jpg | VA 2-244-265 |
| https://static.cargurus.com/images/forsale/2022/04/03/22/52/2021_land_rover_range_rover-pic-4260994356974750397-1024x768.jpeg | | 14982_cc0640_032_1CK.jpg | VA 2-244-265 |
| https://static.cargurus.com/images/forsale/2022/04/03/17/56/2021_land_rover_range_rover-pic-4095821366671485800-1024x768.jpeg | | 14982_st0640_089.jpg | VA 2-244-265 |
| https://static.cargurus.com/images/forsale/2022/02/17/00/44/2022_land_rover_defender-pic-8363060516100142870-1024x768.jpeg | | 14992_cc0640_032_1AA.jpg | VA 2-244-333 |
| https://static.cargurus.com/images/forsale/2022/03/12/07/02/2022_land_rover_defender-pic-9173542395402644599-1024x768.jpeg | | 14992_cc0640_032_1DF.jpg | VA 2-244-333 |
| https://static.cargurus.com/images/forsale/2021/05/26/16/48/2021_audi_s5-pic-1371735373657967725-1024x768.jpeg | | 14922_cc0640_032_0E0E.jpg | VA 2-244-484 |
| https://static.cargurus.com/images/forsale/2021/06/21/18/01/2021_ford_mustang-pic-7361722059328422233-1024x768.jpeg | | 15015_cc0640_032_CA.jpg | VA 2-249-232 |
| https://static.cargurus.com/images/forsale/2022/03/30/20/14/2021_ford_mustang-pic-8782279883481431940-1024x768.jpeg | | 15015_cc0640_032_HX.jpg | VA 2-249-232 |
| https://static.cargurus.com/images/forsale/2022/03/11/08/46/2021_ford_mustang-pic-3205484199893736067-1024x768.jpeg | | 15015_cc0640_032_M7.jpg | VA 2-249-232 |
| https://static.cargurus.com/images/forsale/2021/05/19/03/31/2021_alfa_romeo_stelvio-pic-5842327979563656227-1024x768.jpeg | | 15012_cc0640_032_PAH.jpg | VA 2-249-516 |
| https://static.cargurus.com/images/forsale/2021/11/24/12/55/2022_audi_rs_q8-pic-4300154411187611090-1024x768.jpeg | | 15009_cc0640_032_2T2T.jpg | VA 2-249-528 |
| https://static.cargurus.com/images/forsale/2021/12/04/00/15/2021_kia_sorento_hybrid-pic-3256948207833481502-1024x768.jpeg | | 15007_cc0640_032_B4U.jpg | VA 2-249-530 |
| https://static.cargurus.com/images/forsale/2022/03/16/06/42/2022_mitsubishi_eclipse_cross-pic-5002228380302695848-1024x768.jpeg | | 15017_cc0640_032_U17.jpg | VA 2-249-744 |
| https://static.cargurus.com/images/forsale/2022/03/15/20/17/2022_mitsubishi_eclipse_cross-pic-3003969067489508726-1024x768.jpeg | | 15017_cc0640_032_X42.jpg | VA 2-249-744 |
| https://static.cargurus.com/images/forsale/2022/04/16/00/43/2022_nissan_armada-pic-7432061120945985038-1024x768.jpeg | | 15028_cc0640_032_KH3.jpg | VA 2-249-756 |
| https://static.cargurus.com/images/forsale/2022/01/28/12/51/2021_ford_mustang-pic-7229354281061311076-1024x768.jpeg | | 15024_cc0640_032_M7.jpg | VA 2-250-536 |
| https://static.cargurus.com/images/forsale/2022/03/05/06/06/2021_ford_mustang-pic-1078685894254249258-1024x768.jpeg | | 15024_cc0640_032_PQ.jpg | VA 2-250-536 |
| https://static.cargurus.com/images/forsale/2021/11/10/16/29/2021_ford_mustang-pic-5205357953022015970-1024x768.jpeg | | 15024_cc0640_032_YZ.jpg | VA 2-250-536 |
| https://static.cargurus.com/images/forsale/2021/08/07/01/47/2021_ford_edge-pic-6106819099500763481-1024x768.jpeg | | 15023_cc0640_032_R3.jpg | VA 2-250-538 |
| https://static.cargurus.com/images/forsale/2021/04/23/13/56/2021_ford_edge-pic-1291055034896422577-1024x768.jpeg | | 15023_st0640_046.jpg | VA 2-250-538 |
| https://static.cargurus.com/images/forsale/2022/03/30/07/44/2022_kia_stinger-pic-2636092105971938325-1024x768.jpeg | | 15052_cc0640_032_P2M.jpg | VA 2-254-671 |
| https://static.cargurus.com/images/forsale/2022/02/11/00/53/2022_hyundai_tucson-pic-6098466704893625082-1024x768.jpeg | | 15048_cc0640_032_Y2E.jpg | VA 2-254-677 |
| https://static.cargurus.com/images/forsale/2022/04/14/01/54/2021_volkswagen_jetta_gli-pic-7181247695255175510-1024x768.jpeg | | 15041_cc0640_032_2T2T.jpg | VA 2-254-678 |
| https://static.cargurus.com/images/forsale/2022/02/24/05/59/2021_volkswagen_jetta_gli-pic-1621460035831534126-1024x768.jpeg | | 15041_st0640_089.jpg | VA 2-254-678 |
| https://static.cargurus.com/images/forsale/2022/03/19/09/56/2022_ford_escape_hybrid-pic-3613845936205757685-1024x768.jpeg | | 15038_cc0640_032_D4.jpg | VA 2-254-804 |
| https://static.cargurus.com/images/forsale/2021/10/31/17/49/2021_ford_escape_hybrid-pic-9194496823459880494-1024x768.jpeg | | 15038_cc0640_032_YZ.jpg | VA 2-254-804 |
| https://static.cargurus.com/images/forsale/2021/08/10/07/09/2021_mazda_mx-5_miata-pic-7038635100057497393-1024x768.jpeg | | 15022_cc0640_032_42M.jpg | VA 2-254-809 |
| https://static.cargurus.com/images/forsale/2022/03/30/20/37/2021_ford_edge-pic-1731632744419081762-1024x768.jpeg | | 15040_cc0640_032_UM.jpg | VA 2-254-810 |
| https://static.cargurus.com/images/forsale/2022/02/23/02/05/2021_chrysler_pacifica-pic-3736545267807626143-1024x768.jpeg | | 15053_cc0640_032_PW7.jpg | VA 2-254-891 |

| Image URL | Appears On | Evox Filename | Registration |
| --- | --- | --- | --- |
| https://static.cargurus.com/images/forsale/2021/11/21/09/40/2022_acura_tlx-pic-3539636454830910089-1024x768.jpeg | | 15044_cc0640_032_BA.jpg | VA 2-255-204 |
| https://static.cargurus.com/images/forsale/2021/05/25/22/30/2021_volkswagen_arteon-pic-2828420392725233189-1024x768.jpeg | | 15047_cc0640_032_0Q0Q.jpg | VA 2-255-372 |
| https://static.cargurus.com/images/forsale/2022/01/19/00/58/2022_honda_civic-pic-6970260755377274317-1024x768.jpeg | | 15039_st0640_046.jpg | VA 2-256-332 |
| https://static.cargurus.com/images/forsale/2022/03/01/19/38/2022_subaru_brz-pic-676209111270974471-1024x768.jpeg | | 15059_cc0640_032_K7X.jpg | VA 2-259-229 |
| https://static.cargurus.com/images/forsale/2021/11/09/22/42/2021_volkswagen_id_4-pic-5916961504539611819-1024x768.jpeg | | 15064_st0640_046.jpg | VA 2-260-166 |
| https://static.cargurus.com/images/forsale/2022/04/15/18/26/2022_gmc_savana_cargo-pic-7266102057485936612-1024x768.jpeg | | 15031_cc0640_032_GAZ.jpg | VA 2-260-441 |
| https://static.cargurus.com/images/forsale/2021/10/14/19/03/2022_bmw_x2-pic-1183547060778322872-1024x768.jpeg | | 15068_cc0640_032_300.jpg | VA 2-263-083 |

# EXHIBIT C1

Glaser Weil

10250 Constellation Blvd.
19th Floor
Los Angeles, CA 90067
310.553.3000 TEL
310.556.2920 FAX

**Robert E. Allen**

**Direct Dial:** 310.282.6280
**Direct Fax:** 310.785.3580
**Email:** rallen@glaserweil.com

May 3, 2023

**Via Email (josh.dalton@morganlewis.com)**
Joshua Dalton, Esq.
Morgan, Lewis & Bockius LLP
One Federal Street
Boston, Massachusetts 02110-1726

RE: **Copyright Infringement by CarGurus**

Dear Mr. Dalton:

As you know, we represent Evox Productions, LLC (the "Evox"). Evox is the exclusive copyright owner of registered photographs of over 6,000 makes and models of automobiles and trucks that have been sold in the United States from 2000 to the present (the "Photographs").

We first contacted your client CarGurus on May 5, 2022 to alert it that it had reproduced onto its servers and displayed publicly on its website at least **2,684** (we originally stated that number to be 2,686, but two had file name errors) of the Photographs ("Set 1"), and demanded, among other things, that CarGurus immediately cease and desist from any further unauthorized use, reproduction, public display or other exploitation of any of the Photographs.

We spoke on May 6, and as you requested during that teleconference, we forwarded to you an excel spreadsheet of the URL links to each of the infringing uses by CarGurus of the Photographs to which we were then-presently aware. On June 1, you emailed that your engineers were ready to run a script to delete the Photographs from CarGurus' server, but expressed concern that doing so would permanently delete the Photographs and thus CarGurus would not be retaining records as required in anticipation of litigation. On June 3, I made it clear to you that there never has been any legal impediment or objection from Evox to CarGurus' removing from public access any of the Photographs. I had previously told you that either changing the access to the Photographs on the server from public to protected, or by moving them to either an inaccessible location on CarGurus' server or even separate hard drive would suffice. Nevertheless, CarGurus took no action to remove any of the Photographs from public access. Instead, you indicated on June 3 that it would take over a month to remove the Photographs from public accessibility, and since it would only take two weeks if we agreed to allow CarGurus to simply delete the Photographs without retaining any record of them, CarGurus simply decided to do nothing.

On October 26, I emailed you that Evox had completed another review of CarGurus website and discovered an *additional* **2,853** Photographs, and I attached a spreadsheet of the

infringing URL links for both the webpages and server address for each of the additional Photographs ("Set 2"). As we conveyed via email on June 3, there was no legal impediment or objection from Evox to CarGurus' removing from public access any of Photographs. You responded on October 28, blaming Evox for the delay in the removal of the Photographs when it is in CarGurus' sole custody and control to remove the Photographs from public accessibility, while retaining copies of them as ethically and legally required in light of the anticipated litigation.

Evox has now completed another review of CarGurus' website and discovered that 2,164 of the 2,684 Photos in Set 1 remain on CarGurus' website, all of the Photos from Set 2 have been removed from public display on CarGurus' website (confirming that CarGurus has the ability to grant or remove access to the Photographs on its website), and that there are **2,495** new Photographs publicly displayed there ("Set 3"). I have attached excel spreadsheets for the Photographs in each of Set 1 and Set 3.

Evox placed CarGurus on notice of its copyright infringement of the 2,684 Photographs in Set 1 on May 5, 2022 and then again on October 26, 2022. Evox placed CarGurus on notice of its copyright infringement of the 2,853 Photographs in Set 2 on October 26, 2022. Accordingly, CarGurus' continued public display of the 2,164 Photographs in Set 1 constitutes willful infringement. Under the U.S. Copyright Act, the range for willful statutory damages is $750 to $150,000 per work. With respect to CarGurus' willfull infringement of the 2,164 Photographs in Set 1, CarGurus is liable for, *at a minimum,* **$1,623,000**, with the maximum 200 times that.

For non-willful damages, the range under the U.S. Copyright Act is $750 to $30,000 per work. Accordingly, CarGurus is additionally liable, in the aggregate, for the following:

- With respect to the 520 Photographs in Set 1 that CarGurus' removed, *a minimum* of **$390,000** with the maximum 40 times that.
- With respect to the 2,853 Photographs in Set 2 that CarGurus' removed, *a minimum* of **$2,139,750** with the maximum 40 times that.
- With respect to the 2,495 Photographs in Set 3, *a minimum* of **$1,871,500** with the maximum 40 times that.

Consequently, CarGurus is liable to Evox for copyright damages of *at least* **$6,024,000**, with a maximum that is significantly more. Again, CarGurus is liable to Evox *at a minimum* for over $6 Million. In addition, Evox has the right to seek its attorneys' fees.

In order to avoid litigation, Evox is willing to mediate this matter with CarGurus. To that end, and as CarGurus as previously requested, I have attached a redacted copy of Evox's agreement with Dealer.com, which represents the largest licensee (inclusive of its sublicensees) of the Photographs at issue; provided, however, that this agreement is provided solely on a confidential basis and not to be shared with third parties or used for any purpose other than this matter (should you not agree to these terms, do not open the document and destroy the file). Should CarGurus agree to mediate, please let us know by **5:00pm pacific on Tuesday, May 9, 2023**.

Since the possibility of litigation is reasonably anticipated, by way of this letter, we also place CarGurus on notice again to preserve all potentially discoverable materials, including information stored electronically, written materials, and other tangible items (including, without limitation, emails, text messages and in-app communications on all social media accounts (e.g., Facebook, Instagram, Twitter), as well as a copy of CarGurus' website, inclusive of the webpages.

Of course, nothing contained in or omitted from this letter shall be deemed to be an admission of any fact or a waiver of any rights or remedies with respect to the subject of this letter, all of which rights and remedies are expressly reserved.

Sincerely,

Robert E. Allen
Glaser Weil Fink Howard Avchen & Shapiro LLP

# EXHIBIT C2

| # | Image URL | Appears On | Evox Filename | Registration |
|---|---|---|---|---|
| 1 | https://static.cargurus.com/images/forsale/2022/03/19/11/02/2007_chevrolet_impala-pic-6489519886201173256-1024x768.jpeg | 0 | 2999_sp0640_032.jpg | VA 1-357-124 |
| 2 | https://static.cargurus.com/images/forsale/2020/09/23/10/39/2007_dodge_ram_2500-pic-165032649410971924-1024x768.jpeg | 0 | 3138_sp0640_032.jpg | VA 1-331-116 |
| 3 | https://static.cargurus.com/images/forsale/2022/03/27/17/09/2007_chrysler_town___country-pic-3143139188358263055-1024x768.jpeg | 0 | 3232_sp0640_032.jpg | VA 1-352-473 |
| 4 | https://static.cargurus.com/images/forsale/2023/01/17/19/07/2007_chevrolet_tahoe-pic-738452068586708985-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2007-Chevrolet-Tahoe-Fredericksburg-c3765_L36597 | 3500_cc0640_032_50U.jpg | VA 1-352-394 |
| 5 | https://static.cargurus.com/images/forsale/2023/02/18/17/09/2007_chevrolet_tahoe-pic-4158570489382422770-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2006-Chevrolet-Tahoe-Harrisburg-c3764_L8592 | 3500_cc0640_032_51U.jpg | VA 1-352-394 |
| 6 | https://static.cargurus.com/images/forsale/2023/03/01/07/55/2007_toyota_camry-pic-2748438597788015543-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2007-Toyota-Camry-Montrose-c5224_L4252 | 3507_sp0640_032.jpg | VA 1-364-298 |
| 7 | https://static.cargurus.com/images/forsale/2023/02/08/17/39/2007_chevrolet_avalanche-pic-749292815451562556-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2008-Chevrolet-Avalanche-Toms-River-c10416_L22211 | 3514_cc0640_032_16U.jpg | VA 1-364-305 |
| 8 | https://static.cargurus.com/images/forsale/2023/02/09/05/07/2007_chevrolet_avalanche-pic-8041216558142670601-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2007-Chevrolet-Avalanche-Midland-c3748_L35265 | 3514_cc0640_032_56U.jpg | VA 1-364-305 |
| 9 | https://static.cargurus.com/images/forsale/2020/09/28/16/36/2007_dodge_caliber-pic-3669244161746111039-1024x768.jpeg | 0 | 3533_cc0640_032_PBM.jpg | VA 1-394-740 |
| 10 | https://static.cargurus.com/images/forsale/2020/11/11/10/13/2007_lexus_is_250-pic-8093651027372176799-1024x768.jpeg | 0 | 3559_cc0640_032_212.jpg | VA 1-345-243 |
| 11 | https://static.cargurus.com/images/forsale/2021/01/21/10/10/2007_mitsubishi_eclipse-pic-6097690830506839908-1024x768.jpeg | 0 | 3560_cc0640_032_X13.jpg | VA 1-331-085 |
| 12 | https://static.cargurus.com/images/forsale/2022/08/13/07/15/2007_dodge_caliber-pic-4180991475543960337-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Dodge-Caliber-Bellevue-d932_L37750 | 3581_cc0640_032_PB6.jpg | VA 1-378-955 |
| 13 | https://static.cargurus.com/images/forsale/2023/01/10/06/59/2007_dodge_caliber-pic-9221952682951356912-1024x768.jpeg | https://www.cargurus.com/Cars/t-Used-Dodge-Caliber-SRT4-FWD-Tampa-t34148_L5278 | 3581_cc0640_032_PBM.jpg | VA 1-378-955 |
| 14 | https://static.cargurus.com/images/forsale/2020/05/16/06/34/2007_dodge_caliber-pic-4595076687348680518-1024x768.jpeg | 0 | 3581_cc0640_032_PS2.jpg | VA 1-378-955 |
| 15 | https://static.cargurus.com/images/forsale/2022/12/18/00/45/2007_dodge_caliber-pic-7930337405219246949-1024x768.jpeg | https://www.cargurus.com/es/m-Evans-Ford-Inc-sp389024 | 3581_st0640_089.jpg | VA 1-378-955 |
| 16 | https://static.cargurus.com/images/forsale/2023/01/25/08/59/2007_ford_explorer_sport_trac-pic-6347262217008753957-1024x768.jpeg | https://www.cargurus.com/Cars/spt_cars_under_10k-Albany_L6537 | 3584_cc0640_032_DX.jpg | VA 1-386-566 |
| 17 | https://static.cargurus.com/images/forsale/2022/10/19/03/23/2007_ford_explorer_sport_trac-pic-7460916173491368458-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Ford-Explorer-Sport-Trac-Beaverton-d336_L28685 | 3584_st0640_089.jpg | VA 1-386-566 |
| 18 | https://static.cargurus.com/images/forsale/2023/02/01/05/34/2007_hyundai_entourage-pic-6350609947628220242-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2007-Hyundai-Entourage-GLS-FWD-t24851 | 3586_cc0640_032_K9.jpg | VA 1-378-967 |
| 19 | https://static.cargurus.com/images/forsale/2023/03/12/04/03/2007_toyota_camry-pic-6337675860487357773-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2008-Toyota-Camry-Portland-c8354_L28789 | 3593_cc0640_032_8T5.jpg | VA 1-378-948 |
| 20 | https://static.cargurus.com/images/forsale/2023/03/12/06/28/2007_pontiac_grand_prix-pic-5377711492217732452-1024x768.jpeg | https://www.cargurus.com/es/l-2007-Pontiac-Grand-Prix-GT-Usados-t27043 | 3598_cc0640_032_67U.jpg | VA 1-370-156 |
| 21 | https://static.cargurus.com/images/forsale/2022/12/13/23/47/2007_saturn_sky-pic-551876561494407098-1024x768.jpeg | https://www.cargurus.com/es/l-Saturn-Usados-Bryan-m51_L34568 | 3606_cc0640_032_67U.jpg | VA 1-370-148 |
| 22 | https://static.cargurus.com/images/forsale/2023/01/12/19/18/2007_kia_sedona-pic-6701075411717648611-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2008-Kia-Sedona-Paducah-c13091_L12466 | 3629_cc0640_032_K9.jpg | VA 1-331-092 |
| 23 | https://static.cargurus.com/images/forsale/2023/03/11/18/39/2007_kia_sportage-pic-5843754713598126397-1024x768.jpeg | https://www.cargurus.com/es/t-Kia-Sportage-EX-4WD-Usados-t29175 | 3632_cc0640_032_K6.jpg | VA 1-330-722 |
| 24 | https://static.cargurus.com/images/forsale/2023/03/12/06/26/2007_mazda_mx-5_miata-pic-6592823997898893311-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Mazda-MX-5-Miata-Sarasota-d221_L5382 | 3636_cc0640_032_32V.jpg | VA 1-352-344 |
| 25 | https://static.cargurus.com/images/forsale/2020/11/16/22/43/2007_toyota_prius-pic-7811428797976120720-1024x768.jpeg | 0 | 3648_cc0640_032_8S2.jpg | VA 1-352-399 |
| 26 | https://static.cargurus.com/images/forsale/2020/09/22/22/28/2007_ford_focus-pic-6600821996249575174-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2008-Ford-Focus-Boston-c9094_L15690 | 3665_st0640_089.jpg | VA 1-428-722 |
| 27 | https://static.cargurus.com/images/forsale/2023/02/06/19/44/2007_buick_lucerne-pic-8148148393705550845-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2008-Buick-Lucerne-Paducah-c8291_L12466 | 3671_cc0640_032_40U.jpg | VA 1-428-722 |
| 28 | https://static.cargurus.com/images/forsale/2020/07/01/23/44/2007_buick_lucerne-pic-5701887095553984386-1024x768.jpeg | 0 | 3671_cc0640_032_99U.jpg | VA 1-428-722 |
| 29 | https://static.cargurus.com/images/forsale/2023/02/11/20/51/2007_buick_rendezvous-pic-7452887737840848010-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2007-Buick-Rendezvous-CX-FWD-t25267 | 3673_cc0640_032_67U.jpg | VA 1-428-722 |
| 30 | https://static.cargurus.com/images/forsale/2023/02/26/05/35/2007_ford_f-350_super_duty-pic-8532590817970666332-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2007-Ford-F-350-Super-Duty-Lariat-ev153 | 3678_cc0640_032_L2.jpg | VA 1-428-720 |
| 31 | https://static.cargurus.com/images/forsale/2022/12/01/23/59/2007_gmc_envoy-pic-5906872878017627735-1024x768.jpeg | https://www.cargurus.com/es/l-GMC-Envoy-Usados-Akron-d104_L27079 | 3692_cc0640_032_16U.jpg | VA 1-428-722 |
| 32 | https://static.cargurus.com/images/forsale/2022/12/29/06/37/2007_gmc_envoy-pic-49666192692829114-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-GMC-Envoy-Chambersburg-d104_L30150 | 3692_cc0640_032_80U.jpg | VA 1-428-722 |
| 33 | https://static.cargurus.com/images/forsale/2020/05/15/18/46/2007_pontiac_torrent-pic-823122138620184456-1024x768.jpeg | 0 | 3699_cc0640_032_19U.jpg | VA 1-669-153 |
| 34 | https://static.cargurus.com/images/forsale/2023/03/15/08/28/2007_ford_mustang-pic-3656578257521026892-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2006-Ford-Mustang-Savannah-c3685_L6448 | 3702_cc0640_032_G9.jpg | VA 1-428-718 |
| 35 | https://static.cargurus.com/images/forsale/2023/02/25/09/05/2007_chevrolet_malibu-pic-3484320406076790276-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chevrolet-Malibu-Middletown-d622_L4765 | 3705_cc0640_032_67U.jpg | VA 1-428-718 |
| 36 | https://static.cargurus.com/images/forsale/2023/01/06/07/44/2007_hyundai_santa_fe-pic-5229555263667265999-1024x768.jpeg | https://www.cargurus.com/es/l-2007-Hyundai-Santa-Fe-Usados-Milwaukee-c7304_L39674 | 3709_cc0640_032_H1.jpg | VA 1-390-168 |
| 37 | https://static.cargurus.com/images/forsale/2023/03/15/08/28/2007_scion_tc-pic-2281238495491268881-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Scion-tC-Bradenton-d433_L5368 | 3714_cc0640_032_1E0.jpg | VA 1-428-713 |
| 38 | https://static.cargurus.com/images/forsale/2023/02/26/17/21/2007_infiniti_m35-pic-4086251511701299527-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2007-INFINITI-M35-x-AWD-t27586 | 3723_cc0640_032_WV2.jpg | VA 1-428-713 |
| 39 | https://static.cargurus.com/images/forsale/2023/01/08/17/14/2007_chevrolet_corvette-pic-5796728246354595634-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chevrolet-Corvette-Lewistown-d1_L30100 | 3725_cc0640_032_45U.jpg | VA 1-428-721 |
| 40 | https://static.cargurus.com/images/forsale/2022/08/05/04/35/2007_mercedes-benz_e-class-pic-6759869027352551462-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2006-Mercedes-Benz-E-Class-Charleston-c6066_L38630 | 3726_st0640_089.jpg | VA 1-428-711 |
| 41 | https://static.cargurus.com/images/forsale/2023/02/28/05/34/2007_lexus_rx-pic-7824055873649735510-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2007-Lexus-RX-Katy-c29005_L34486 | 3743_cc0640_032_1C0.jpg | VA 1-410-365 |
| 42 | https://static.cargurus.com/images/forsale/2023/03/11/17/36/2007_hyundai_sonata-pic-6576295202138270497-1024x768.jpeg | https://www.cargurus.com/Cars/spt_cheap_cars-Leander_L34910 | 3747_cc0640_032_H1.jpg | VA 1-428-718 |
| 43 | https://static.cargurus.com/images/forsale/2020/11/02/23/04/2007_hummer_h3-pic-2657529104158844065-1024x768.jpeg | 0 | 3763_cc0640_032_50U.jpg | VA 1-428-718 |
| 44 | https://static.cargurus.com/images/forsale/2022/11/17/18/37/2007_cadillac_dts-pic-7178152598514933479-1024x768.jpeg | https://www.cargurus.com/es/l-Cadillac-DTS-Usados-Fort-Wayne-d732_L9242 | 3771_cc0640_032_54U.jpg | VA 1-331-118 |
| 45 | https://static.cargurus.com/images/forsale/2021/12/31/17/23/2007_cadillac_dts-pic-7299760343085705026-1024x768.jpeg | 0 | 3771_cc0640_032_67U.jpg | VA 1-331-118 |
| 46 | https://static.cargurus.com/images/forsale/2023/02/03/00/21/2007_chevrolet_express-pic-6789918217927181459-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2007-Chevrolet-Express-3500-LS-Extended-RWD-t31162 | 3779_cc0640_032_50U.jpg | VA 1-357-114 |
| 47 | https://static.cargurus.com/images/forsale/2023/02/25/08/56/2007_chevrolet_impala-pic-8827316274828525821-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2007-Chevrolet-Impala-Akron-c3743_L27079 | 3786_cc0640_032_37U.jpg | VA 1-357-124 |
| 48 | https://static.cargurus.com/images/forsale/2023/02/05/06/15/2007_chrysler_300-pic-5352327179055983213-1024x768.jpeg | https://www.cargurus.com/Cars/t-Used-Chrysler-300-SRT8-RWD-Reno-t41243_L21289 | 3794_cc0640_032_PRH.jpg | VA 1-352-435 |
| 49 | https://static.cargurus.com/images/forsale/2023/01/08/16/55/2007_chrysler_300-pic-1384706228758406236-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2006-Chrysler-300-Newark-c1541_L21753 | 3794_cc0640_032_PXR.jpg | VA 1-352-435 |
| 50 | https://static.cargurus.com/images/forsale/2022/12/31/16/59/2007_dodge_ram_2500-pic-9067470133627981490-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2008-Dodge-RAM-2500-California-c15435_L2161 | 3805_cc0640_032_PR4.jpg | VA 1-331-116 |
| 51 | https://static.cargurus.com/images/forsale/2021/12/24/16/52/2007_dodge_ram_2500-pic-1896729510665706837-1024x768.jpeg | https://www.cargurus.com/Cars/spt_dodge_trucks-Grand-Rapids_L16655 | 3805_cc0640_032_PW7.jpg | VA 1-331-116 |
| 52 | https://static.cargurus.com/images/forsale/2022/03/17/18/11/2007_dodge_ram_3500-pic-3394027239848523597-1024x768.jpeg | 0 | 3806_cc0640_032_PS2.jpg | VA 1-352-458 |
| 53 | https://static.cargurus.com/images/forsale/2023/01/19/05/01/2007_mazda_mazda5-pic-89499105841090967-1024x768.jpeg | https://www.cargurus.com/es/l-2006-Mazda-MAZDA5-Usados-Philadelphia-c5671_L30895 | 3823_cc0640_032_A3F.jpg | VA 1-428-720 |
| 54 | https://static.cargurus.com/images/forsale/2020/06/27/10/05/2007_mercury_mountaineer-pic-2214436910698063320-1024x768.jpeg | 0 | 3827_cc0640_032_G2.jpg | VA 1-352-391 |
| 55 | https://static.cargurus.com/images/forsale/2023/02/20/18/18/2007_mercury_mountaineer-pic-8990733110605857729-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Mercury-Mountaineer-Bowling-Green-d367_L12528 | 3827_cc0640_032_UA.jpg | VA 1-352-391 |
| 56 | https://static.cargurus.com/images/forsale/2020/09/23/13/38/2007_nissan_pathfinder-pic-5591038340028785994-1024x768.jpeg | 0 | 3830_cc0640_032_C43.jpg | VA 1-364-279 |
| 57 | https://static.cargurus.com/images/forsale/2022/04/03/08/18/2007_nissan_pathfinder-pic-7644444193944211601-1024x768.jpeg | 0 | 3830_cc0640_032_K27.jpg | VA 1-364-279 |
| 58 | https://static.cargurus.com/images/forsale/2023/03/10/08/42/2007_nissan_pathfinder-pic-3167079796864131448-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2007-Nissan-Pathfinder-Tampa-c7698_L5278 | 3830_cc0640_032_KH3.jpg | VA 1-364-279 |
| 59 | https://static.cargurus.com/images/forsale/2021/01/07/10/26/2007_nissan_xterra-pic-6911265523690489365-1024x768.jpeg | 0 | 3831_cc0640_032_EW3.jpg | VA 1-345-261 |
| 60 | https://static.cargurus.com/images/forsale/2020/05/15/18/29/2007_saturn_vue-pic-6761098996150492503-1024x768.jpeg | 0 | 3833_cc0640_032_13U.jpg | VA 1-331-144 |
| 61 | https://static.cargurus.com/images/forsale/2022/12/01/23/00/2007_toyota_highlander-pic-2129948391693066674-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2007-Toyota-Highlander-Holland-c5256_L16626 | 3842_cc0640_032_040.jpg | VA 1-364-277 |
| 62 | https://static.cargurus.com/images/forsale/2023/03/05/05/06/2007_toyota_camry_solara-pic-1530655101247060941-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2007-Toyota-Camry-Solara-c6481 | 3861_cc0640_032_8Q5.jpg | VA 1-428-710 |
| 63 | https://static.cargurus.com/images/forsale/2023/01/22/06/31/2007_toyota_rav4-pic-2562802781000006546-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2008-Toyota-RAV4-Shreveport-c9103_L13685 | 3864_cc0640_032_3R3.jpg | VA 1-408-083 |
| 64 | https://static.cargurus.com/images/forsale/2022/12/07/02/52/2007_dodge_charger-pic-164056863833032563-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2006-Dodge-Charger-Bowling-Green-c1633_L12528 | 3867_cc0640_032_PW1.jpg | VA 1-410-360 |
| 65 | https://static.cargurus.com/images/forsale/2022/04/17/00/29/2007_subaru_impreza-pic-7936718005255695050-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2008-Subaru-Impreza-Harrisburg-c13092_L30148 | 3874_st0640_089.jpg | VA 1-428-720 |
| 66 | https://static.cargurus.com/images/forsale/2022/12/31/16/59/2007_dodge_nitro-pic-5107810147266278847-1024x768.jpeg | https://www.cargurus.com/Cars/t-Used-Dodge-Nitro-R-T-4WD-t34257 | 3892_cc0640_032_PX8.jpg | VA 1-408-079 |
| 67 | https://static.cargurus.com/images/forsale/2022/11/16/00/41/2007_chrysler_300-pic-6539280605354587809-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2007-Chrysler-300-Chattanooga-c7739_L33112 | 3920_cc0640_032_PXR.jpg | VA 1-410-356 |
| 68 | https://static.cargurus.com/images/forsale/2022/11/26/17/25/2007_jeep_liberty-pic-5578382608756137619-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2006-Jeep-Liberty-Lancaster-c2387_L30317 | 3926_cc0640_032_PGJ.jpg | VA 1-410-354 |
| 69 | https://static.cargurus.com/images/forsale/2022/12/17/17/42/2007_jeep_liberty-pic-1189477748904659160-1024x768.jpeg | https://www.cargurus.com/es/l-2008-Jeep-Liberty-Usados-Madison-c8242_L39766 | 3926_cc0640_032_PRH.jpg | VA 1-410-354 |
| 70 | https://static.cargurus.com/images/forsale/2023/02/28/05/25/2007_pontiac_solstice-pic-2509872791426277640-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Pontiac-Solstice-Madison-d737_L39766 | 3962_cc0640_032_67U.jpg | VA 1-408-076 |
| 71 | https://static.cargurus.com/images/forsale/2022/09/11/00/35/2007_bmw_x3-pic-3242154451718015330-1024x768.jpeg | https://www.cargurus.com/es/l-2007-BMW-X3-Usados-Newark-c5154_L21753 | 3983_cc0640_032_300.jpg | VA 1-428-708 |
| 72 | https://static.cargurus.com/images/forsale/2023/03/04/02/30/2007_hyundai_elantra-pic-7074271260927920836-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2007-Hyundai-Elantra-New-York-c7688_L22938 | 3998_cc0640_032_9F.jpg | VA 1-428-716 |
| 73 | https://static.cargurus.com/images/forsale/2022/12/02/10/01/2008_nissan_frontier-pic-4723467949637329059-1024x768.jpeg | https://www.cargurus.com/es/spt_camionetas_barratas-Rhode-Island_L31768 | 4025_st0640_089.jpg | VA 1-410-350 |
| 74 | https://static.cargurus.com/images/forsale/2022/06/10/03/27/2007_chrysler_pacifica-pic-3261849473572568361-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2007-Chrysler-Pacifica-Touring-FWD-t30134 | 4041_st0640_089.jpg | VA 1-410-348 |
| 75 | https://static.cargurus.com/images/forsale/2023/02/26/17/04/2007_chrysler_pt_cruiser-pic-1619192572531907999-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2006-Chrysler-PT-Cruiser-Chicago-c5392_L7510 | 4054_cc0640_032_PS2.jpg | VA 1-429-049 |
| 76 | https://static.cargurus.com/images/forsale/2023/03/02/05/21/2007_chrysler_pt_cruiser-pic-3015945962039034853-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chrysler-PT-Cruiser-Muncie-d179_L9451 | 4054_cc0640_032_PX8.jpg | VA 1-429-049 |
| 77 | https://static.cargurus.com/images/forsale/2020/11/27/22/23/2007_chrysler_pt_cruiser-pic-2387023137926462502-1024x768.jpeg | 0 | 4054_cc0640_032_PYD.jpg | VA 1-429-049 |
| 78 | https://static.cargurus.com/images/forsale/2022/12/21/09/43/2007_volvo_xc70-pic-808435251847217948-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Volvo-XC70-Youngstown-d522_L27136 | 4063_cc0640_032_426.jpg | VA 1-429-056 |
| 79 | https://static.cargurus.com/images/forsale/2022/08/26/00/16/2007_volkswagen_jetta-pic-5478239086470829364-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2008-Volkswagen-Jetta-Knoxville-c8311_L33271 | 4065_cc0640_032_R6R6.jpg | VA 1-427-704 |
| 80 | https://static.cargurus.com/images/forsale/2022/04/21/06/23/2007_ford_f-150-pic-8863456151235334089-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2007-Ford-F-150-West-Burlington-c3719_L10867 | 4067_cc0640_032_YZ.jpg | VA 1-427-702 |
| 81 | https://static.cargurus.com/images/forsale/2023/03/08/07/50/2007_volkswagen_passat-pic-2897462416854466082-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2007-Volkswagen-Passat-2.0T-t26628 | 4075_cc0640_032_7J7J.jpg | VA 1-427-699 |
| 82 | https://static.cargurus.com/images/forsale/2023/03/16/23/56/2007_toyota_sienna-pic-5090118499512362864-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Toyota-Sienna-Silverthorne-d308_L3964 | 4152_cc0640_032_056.jpg | VA 1-427-680 |
| 83 | https://static.cargurus.com/images/forsale/2023/02/04/18/40/2007_chevrolet_monte_carlo-pic-3369369376774651497-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chevrolet-Monte-Carlo-Manchester-d625_L4473 | 4174_cc0640_032_27U.jpg | VA 1-429-039 |
| 84 | https://static.cargurus.com/images/forsale/2020/09/22/22/28/2008_chevrolet_silverado_1500-pic-4079498138645034735-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2007-Chevrolet-Silverado-1500-Longview-c3751_L33817 | 4175_st0640_089.jpg | VA 1-429-040 |
| 85 | https://static.cargurus.com/images/forsale/2023/01/17/20/14/2007_dodge_dakota-pic-2069554614672732552-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2007-Dodge-Dakota-Prairie-du-Chien-c6734_L39785 | 4179_cc0640_032_PR4.jpg | VA 1-410-627 |
| 86 | https://static.cargurus.com/images/forsale/2022/12/10/06/09/2007_dodge_dakota-pic-7973767027373199157-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2007-Dodge-Dakota-Spencer-c6734_L10453 | 4179_cc0640_032_PXR.jpg | VA 1-410-627 |
| 87 | https://static.cargurus.com/images/forsale/2022/11/29/10/25/2007_dodge_ram_2500-pic-3581040841828570496-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2008-Dodge-RAM-2500-Paris-c15435_L33760 | 4246_cc0640_032_PR4.jpg | VA 1-410-630 |

| # | Image URL | Appears On | Evox Filename | Registration |
|---|---|---|---|---|
| 88 | https://static.cargurus.com/images/forsale/2022/12/21/01/01/2007_dodge_ram_2500-pic-3413685268622696006-1024x768.jpeg | https://www.cargurus.com/Cars/m-Sahara-Motors-Ely-sp174293 | 4246_cc0640_032_PW7.jpg | VA 1-410-630 |
| 89 | https://static.cargurus.com/images/forsale/2023/03/07/05/10/2007_chrysler_300-pic-4723380706933520115-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chrysler-300-Wichita-d165_L11420 | 4249_cc0640_032_PXR.jpg | VA 1-410-612 |
| 90 | https://static.cargurus.com/images/forsale/2022/08/16/11/27/2007_toyota_tundra-pic-8058110209012127647-1024x768.jpeg | https://www.cargurus.com/Cars/m-Village-Motors-sp62575 | 4275_st0640_089.jpg | VA 1-665-462 |
| 91 | https://static.cargurus.com/images/forsale/2022/09/27/08/11/2007_toyota_avalon-pic-7809084774602755724-1024x768.jpeg | https://www.cargurus.com/es/l-Toyota-Avalon-Usados-Draper-d291_L35716 | 4278_cc0640_032_6U0.jpg | VA 1-665-456 |
| 92 | https://static.cargurus.com/images/forsale/2022/12/01/03/55/2007_bmw_3_series-pic-7494467922532916113-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2006-BMW-3-Series-Vallejo-c22262_L2855 | 4293_cc0640_032_A52.jpg | VA 1-623-359 |
| 93 | https://static.cargurus.com/images/forsale/2022/12/20/22/22/2007_chevrolet_corvette-pic-4150770766672078088-1024x768.jpeg | https://www.cargurus.com/es/l-2008-Chevrolet-Corvette-Usados-Denver-c8294_L3898 | 4307_cc0640_032_67U.jpg | VA 1-664-851 |
| 94 | https://static.cargurus.com/images/forsale/2022/12/31/17/38/2008_dodge_avenger-pic-260058066348371114-1024x768.jpeg | https://www.cargurus.com/es/m-Putnam-Chrysler-Jeep-Dodge-Ram-sp60516 | 4337_cc0640_032_PV6.jpg | VA 1-665-447 |
| 95 | https://static.cargurus.com/images/forsale/2023/02/01/20/42/2008_dodge_avenger-pic-7843148205094005728-1024x768.jpeg | https://www.cargurus.com/es/l-2009-Dodge-Avenger-Usados-Fort-Wayne-c21272_L9242 | 4337_st0640_089.jpg | VA 1-665-447 |
| 96 | https://static.cargurus.com/images/forsale/2023/03/14/10/20/2007_jeep_patriot-pic-5747243577581108860-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2008-Jeep-Patriot-Lancaster-c8166_L30317 | 4338_cc0640_032_PGJ.jpg | VA 1-414-795 |
| 97 | https://static.cargurus.com/images/forsale/2020/06/12/06/31/2007_saturn_outlook-pic-5842448911138811017-1024x768.jpeg | 0 | 4343_cc0640_032_62U.jpg | VA 1-414-801 |
| 98 | https://static.cargurus.com/images/forsale/2022/10/26/23/58/2008_mercury_mariner-pic-1905519770723718404-1024x768.jpeg | https://www.cargurus.com/es/l-Mercury-Mariner-Usados-Lancaster-d364_L30317 | 4355_cc0640_032_YZ.jpg | VA 1-414-783 |
| 99 | https://static.cargurus.com/images/forsale/2023/03/14/17/58/2008_ford_f-350_super_duty-pic-4492999285200053217-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Ford-F-350-Super-Duty-New-York-d343_L22938 | 4357_cc0640_032_DX.jpg | VA 1-414-781 |
| 100 | https://static.cargurus.com/images/forsale/2022/12/17/05/55/2008_ford_escape-pic-3311149011459398954-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2008-Ford-Escape-Des-Moines-c8196_L10108 | 4362_cc0640_032_G2.jpg | VA 1-664-915 |
| 101 | https://static.cargurus.com/images/forsale/2023/01/31/07/45/2008_ford_escape-pic-2057616576444057766-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2011-Ford-Escape-Limited-FWD-Oklahoma-City-t37815_L28040 | 4362_cc0640_032_NH.jpg | VA 1-664-915 |
| 102 | https://static.cargurus.com/images/forsale/2023/02/21/17/13/2008_ford_escape-pic-4631370802574307900-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2008-Ford-Escape-XLS-FWD-t30047 | 4362_cc0640_032_YZ.jpg | VA 1-664-915 |
| 103 | https://static.cargurus.com/images/forsale/2022/11/25/06/26/2007_gmc_sierra_2500hd_classic-pic-7466745861981504129-1024x768.jpeg | https://www.cargurus.com/es/m-Ramey-Toyota-Princeton-sp295927 | 4372_cc0640_032_63U.jpg | VA 1-414-775 |
| 104 | https://static.cargurus.com/images/forsale/2020/07/15/22/16/2007_cadillac_escalade-pic-1359630948149220538-1024x768.jpeg | 0 | 4386_cc0640_032_53U.jpg | VA 1-623-524 |
| 105 | https://static.cargurus.com/images/forsale/2020/06/18/06/20/2008_toyota_corolla-pic-7920695727780692257-1024x768.jpeg | 0 | 4398_cc0640_032_1E3.jpg | VA 1-623-351 |
| 106 | https://static.cargurus.com/images/forsale/2022/12/30/09/27/2007_chevrolet_hhr-pic-6630614445812159486-1024x768.jpeg | https://www.cargurus.com/es/l-Chevrolet-HHR-Usados-Fenton-d716_L16151 | 4402_cc0640_032_41U.jpg | VA 1-630-060 |
| 107 | https://static.cargurus.com/images/forsale/2022/12/15/08/41/2007_chevrolet_hhr-pic-7583397127536957918-1024x768.jpeg | https://www.cargurus.com/es/l-Chevrolet-HHR-Usados-Mitchell-d716_L32517 | 4402_cc0640_032_67U.jpg | VA 1-630-060 |
| 108 | https://static.cargurus.com/images/forsale/2021/12/18/05/10/2008_subaru_forester-pic-169874095331664237-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2008-Subaru-Forester-2.5-X-Harrisburg-t31652_L30148 | 4409_st0640_089.jpg | VA 1-623-520 |
| 109 | https://static.cargurus.com/images/forsale/2023/02/15/23/53/2008_chevrolet_impala-pic-3866771555530871647-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2007-Chevrolet-Impala-Akron-c3743_L27079 | 4412_cc0640_032_80U.jpg | VA 1-630-823 |
| 110 | https://static.cargurus.com/images/forsale/2023/01/26/17/21/2008_lexus_rx-pic-5439169234773960229-1024x768.jpeg | https://www.cargurus.com/Cars/spt_cars_under_10k-Leesville_L13834 | 4413_cc0640_032_8R6.jpg | VA 1-630-013 |
| 111 | https://static.cargurus.com/images/forsale/2023/03/16/09/00/2008_nissan_altima_coupe-pic-5771973489415234595-1024x768.jpeg | https://www.cargurus.com/Cars/lp/search-Nissan-Altima-Coupe-manual-sc2_d1038 | 4429_cc0640_032_B54.jpg | VA 1-629-778 |
| 112 | https://static.cargurus.com/images/forsale/2023/03/17/00/49/2008_honda_pilot-pic-1081996777130583262-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2009-Honda-Pilot-Boston-c21061_L15690 | 4436_cc0640_032_RE.jpg | VA 1-629-889 |
| 113 | https://static.cargurus.com/images/forsale/2022/11/18/03/35/2008_ford_ranger-pic-4817882972136245115-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2007-Ford-Ranger-Duluth-c3717_L17416 | 4438_st0640_089.jpg | VA 1-630-635 |
| 114 | https://static.cargurus.com/images/forsale/2023/03/17/09/07/2008_mercury_grand_marquis-pic-6608711041147853836-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2008-Mercury-Grand-Marquis-GS-t31349 | 4441_cc0640_032_KR.jpg | VA 1-630-017 |
| 115 | https://static.cargurus.com/images/forsale/2022/12/07/17/21/2008_toyota_matrix-pic-5463062216215622287-1024x768.jpeg | https://www.cargurus.com/es/l-2007-Toyota-Matrix-Usados-Canton-c8042_L15654 | 4447_cc0640_032_1E3.jpg | VA 1-630-991 |
| 116 | https://static.cargurus.com/images/forsale/2023/02/19/05/02/2008_mazda_mazda3-pic-8090344202901881651-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2007-Mazda-MAZDA3-c7344 | 4460_cc0640_032_32S.jpg | VA 1-630-852 |
| 117 | https://static.cargurus.com/images/forsale/2022/12/30/02/35/2008_acura_tl-pic-2631431547575976414-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Acura-TL-El-Paso-d19_L35344 | 4462_cc0640_032_BK.jpg | VA 1-646-150 |
| 118 | https://static.cargurus.com/images/forsale/2023/01/03/18/02/2008_cadillac_dts-pic-1335775630741058969-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Cadillac-DTS-Hilton-Head-Island-d732_L32277 | 4463_cc0640_032_51U.jpg | VA 1-630-675 |
| 119 | https://static.cargurus.com/images/forsale/2022/09/28/10/13/2008_chevrolet_corvette-pic-1625390134439544592-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2007-Chevrolet-Corvette-Thompsontown-c3665_L30144 | 4473_cc0640_032_41U.jpg | VA 1-630-713 |
| 120 | https://static.cargurus.com/images/forsale/2023/01/03/01/19/2008_mercedes-benz_e-class-pic-4261082580942935843-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2008-Mercedes-Benz-E-Class-Providence-c10410_L31836 | 4477_cc0640_032_723.jpg | VA 1-630-732 |
| 121 | https://static.cargurus.com/images/forsale/2020/09/24/17/53/2008_chevrolet_tahoe-pic-3215685003438719934-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2007-Chevrolet-Tahoe-Bowling-Green-c3765_L12528 | 4484_cc0640_032_98U.jpg | VA 1-630-791 |
| 122 | https://static.cargurus.com/images/forsale/2022/06/26/11/03/2008_gmc_acadia-pic-8193447205203467819-1024x768.jpeg | https://www.cargurus.com/Cars/spt_cars_under_5000-Sioux-Falls_L32451 | 4486_st0640_089.jpg | VA 1-630-622 |
| 123 | https://static.cargurus.com/images/forsale/2020/06/02/20/46/2008_saturn_outlook-pic-3092454940591320937-1024x768.jpeg | 0 | 4492_cc0640_032_67U.jpg | VA 1-630-676 |
| 124 | https://static.cargurus.com/images/forsale/2022/10/03/04/14/2008_chevrolet_trailblazer-pic-3853467787370914691-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2008-Chevrolet-Trailblazer-3LT-4WD-t31939 | 4504_st0640_089.jpg | VA 1-639-844 |
| 125 | https://static.cargurus.com/images/forsale/2022/08/25/20/21/2008_chevrolet_hhr-pic-2637580050943252064-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chevrolet-HHR-Belton-d716_L19209 | 4507_cc0640_032_41U.jpg | VA 1-636-682 |
| 126 | https://static.cargurus.com/images/forsale/2023/01/25/07/36/2008_chevrolet_avalanche-pic-4358149449504584411-1024x768.jpeg | https://www.cargurus.com/es/l-Chevrolet-Avalanche-Usados-Simi-Valley-d599_L2542 | 4508_cc0640_032_16U.jpg | VA 1-636-680 |
| 127 | https://static.cargurus.com/images/forsale/2023/03/05/05/24/2008_gmc_sierra_1500-pic-4851116496240328727-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2008-GMC-Sierra-1500-Iowa-City-c15476_L10711 | 4510_cc0640_032_46U.jpg | VA 1-646-481 |
| 128 | https://static.cargurus.com/images/forsale/2023/01/14/08/57/2008_gmc_sierra_1500-pic-7126688006905808578-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2007-GMC-Sierra-1500-Beaumont-c7772_L34566 | 4510_cc0640_032_50U.jpg | VA 1-646-481 |
| 129 | https://static.cargurus.com/images/forsale/2023/02/16/04/10/2008_gmc_sierra_1500-pic-3248885942891927091-1024x768.jpeg | https://www.cargurus.com/Cars/m-Newberry-Motors-Chevrolet-Buick-GMC-sp384058 | 4510_st0640_089.jpg | VA 1-646-481 |
| 130 | https://static.cargurus.com/images/forsale/2023/02/08/08/01/2008_mazda_cx-7-pic-9151813250381173996-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2008-Mazda-CX-7-Grand-Touring-t32248 | 4520_cc0640_032_32V.jpg | VA 1-646-508 |
| 131 | https://static.cargurus.com/images/forsale/2023/03/17/17/57/2008_jeep_commander-pic-8361035967229941568-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Jeep-Commander-d849 | 4526_cc0640_032_PX8.jpg | VA 1-646-118 |
| 132 | https://static.cargurus.com/images/forsale/2022/12/08/05/33/2008_jeep_wrangler-pic-6432405437669944483-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2007-Jeep-Wrangler-Syracuse-c6760_L23923 | 4530_cc0640_032_PBM.jpg | VA 1-646-445 |
| 133 | https://static.cargurus.com/images/forsale/2023/01/13/08/07/2008_toyota_highlander-pic-7082726046126422010-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2009-Toyota-Highlander-Lansing-c21280_L16390 | 4534_cc0640_032_1F7.jpg | VA 1-646-568 |
| 134 | https://static.cargurus.com/images/forsale/2022/08/26/23/17/2008_chevrolet_equinox-pic-1652104767307491887-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2009-Chevrolet-Equinox-Norfolk-c21155_L20791 | 4535_cc0640_032_19U.jpg | VA 1-676-897 |
| 135 | https://static.cargurus.com/images/forsale/2022/10/06/07/59/2008_dodge_ram_1500-pic-6855187344447455012-1024x768.jpeg | https://www.cargurus.com/Cars/spt_trucks_under_7000-Centralia_L8451 | 4551_cc0640_032_PV6.jpg | VA 1-646-517 |
| 136 | https://static.cargurus.com/images/forsale/2022/12/21/19/40/2008_dodge_grand_caravan-pic-135242995659050379-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2008-Dodge-Grand-Caravan-SXT-FWD-t32629 | 4554_cc0640_032_PRH.jpg | VA 1-646-514 |
| 137 | https://static.cargurus.com/images/forsale/2023/03/14/23/09/2008_dodge_ram_1500-pic-8949082543587425382-1024x768.jpeg | https://www.cargurus.com/Cars/spt_dodge_trucks-Iuka_L18398 | 4556_st0640_089.jpg | VA 1-646-226 |
| 138 | https://static.cargurus.com/images/forsale/2023/03/15/23/52/2008_pontiac_g6-pic-8080618541261360821-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Pontiac-G6-Vermont-d467_L36091 | 4562_cc0640_032_13U.jpg | VA 1-646-205 |
| 139 | https://static.cargurus.com/images/forsale/2020/10/04/10/24/2008_pontiac_g6-pic-5525777210858593111-1024x768.jpeg | 0 | 4562_cc0640_032_40U.jpg | VA 1-646-205 |
| 140 | https://static.cargurus.com/images/forsale/2020/09/29/11/26/2008_volvo_s80-pic-8692585930378941028-1024x768.jpeg | 0 | 4608_cc0640_032_472.jpg | VA 1-646-558 |
| 141 | https://static.cargurus.com/images/forsale/2022/10/03/01/40/2008_volvo_xc90-pic-1841959640164412637-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2007-Volvo-XC90-New-York-c7724_L22938 | 4609_cc0640_032_455.jpg | VA 1-648-865 |
| 142 | https://static.cargurus.com/images/forsale/2023/02/22/19/54/2008_chrysler_300-pic-4613081860879054204-1024x768.jpeg | https://www.cargurus.com/Cars/spt_cheap_cars-Colchester_L36205 | 4614_cc0640_032_PRH.jpg | VA 1-651-551 |
| 143 | https://static.cargurus.com/images/forsale/2023/02/02/18/58/2008_cadillac_cts-pic-5718036984230712425-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Cadillac-CTS-Orange-Park-d138_L4868 | 4618_cc0640_032_98U.jpg | VA 1-646-564 |
| 144 | https://static.cargurus.com/images/forsale/2023/01/21/08/00/2008_honda_fit-pic-4976462635813754149-1024x768.jpeg | https://www.cargurus.com/es/t-Honda-Fit-Sport-Usados-Evansville-t39326_L9655 | 4626_cc0640_032_OR.jpg | VA 1-659-457 |
| 145 | https://static.cargurus.com/images/forsale/2022/11/17/19/12/2008_land_rover_range_rover_sport-pic-4424425541318316295-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2009-Land-Rover-Range-Rover-Sport-Asheville-c21591_L25801 | 4627_cc0640_032_603.jpg | VA 1-694-103 |
| 146 | https://static.cargurus.com/images/forsale/2023/03/15/08/28/2008_toyota_fj_cruiser-pic-6549347675740889342-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Toyota-FJ-Cruiser-California-d826_L2161 | 4631_cc0640_032_2JX.jpg | VA 1-694-097 |
| 147 | https://static.cargurus.com/images/forsale/2023/03/01/17/34/2008_toyota_fj_cruiser-pic-1902751153651428796-1024x768.jpeg | https://www.cargurus.com/es/l-2007-Toyota-FJ-Cruiser-Usados-Las-Cruces-c5255_L22695 | 4631_st0640_089.jpg | VA 1-694-097 |
| 148 | https://static.cargurus.com/images/forsale/2021/08/17/07/01/2008_toyota_camry-pic-8210751788579243343-1024x768.jpeg | 0 | 4648_cc0640_032_1F7.jpg | VA 1-378-948 |
| 149 | https://static.cargurus.com/images/forsale/2020/12/30/22/40/2008_hyundai_santa_fe-pic-6260476465822322679-1024x768.jpeg | 0 | 4656_cc0640_032_DR.jpg | VA 1-390-168 |
| 150 | https://static.cargurus.com/images/forsale/2023/02/01/21/36/2008_hyundai_santa_fe-pic-7301341437595618131-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2008-Hyundai-Santa-Fe-Fort-Collins-c9127_L3977 | 4656_cc0640_032_F1.jpg | VA 1-390-168 |
| 151 | https://static.cargurus.com/images/forsale/2020/09/23/02/08/2008_chevrolet_silverado_1500-pic-8368329344208667653-1024x768.jpeg | https://www.cargurus.com/Cars/spt_cheap_trucks-Marquette_L16860 | 4703_cc0640_032_25U.jpg | VA 1-429-040 |
| 152 | https://static.cargurus.com/images/forsale/2020/10/03/22/23/2008_chevrolet_silverado_1500-pic-6248685305410707228-1024x768.jpeg | 0 | 4703_cc0640_032_46U.jpg | VA 1-429-040 |
| 153 | https://static.cargurus.com/images/forsale/2020/05/15/18/36/2008_chevrolet_silverado_1500-pic-8153672006443476858-1024x768.jpeg | 0 | 4703_cc0640_032_50U.jpg | VA 1-429-040 |
| 154 | https://static.cargurus.com/images/forsale/2023/02/02/09/03/2008_lincoln_mark_lt-pic-4598293884906594343-1024x768.jpeg | https://www.cargurus.com/es/l-Lincoln-Mark-LT-Usados-Bogart-d762_L6194 | 4731_cc0640_032_UA.jpg | VA 1-694-083 |
| 155 | https://static.cargurus.com/images/forsale/2023/01/10/19/56/2008_suzuki_sx4-pic-6207115864536226049-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Suzuki-Janesville-m54_L39720 | 4735_cc0640_032_Z9T.jpg | VA 1-657-740 |
| 156 | https://static.cargurus.com/images/forsale/2023/02/03/18/47/2008_lexus_gx-pic-7910368635454843029-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2007-Lexus-GX-Hilton-Head-Island-c30166_L32277 | 4737_cc0640_032_202.jpg | VA 1-694-079 |
| 157 | https://static.cargurus.com/images/forsale/2023/02/08/01/39/2008_mercedes-benz_r-class-pic-7009034296760455142-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2008-Mercedes-Benz-R-Class-Boston-c10037_L15690 | 4740_cc0640_032_349.jpg | VA 1-694-078 |
| 158 | https://static.cargurus.com/images/forsale/2022/12/01/19/31/2008_dodge_charger-pic-1452163162253564973-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2008-Dodge-Charger-R-T-RWD-t32274 | 4741_cc0640_032_PR3.jpg | VA 1-694-077 |
| 159 | https://static.cargurus.com/images/forsale/2023/03/10/09/48/2008_pontiac_grand_prix-pic-8985859625006439519-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Pontiac-Grand-Prix-Waterloo-d469_L10334 | 4745_cc0640_032_87U.jpg | VA 1-694-071 |
| 160 | https://static.cargurus.com/images/forsale/2020/10/25/03/08/2008_chevrolet_silverado_2500hd-pic-1583254755077443720-1024x768.jpeg | 0 | 4769_cc0640_032_25U.jpg | VA 1-657-690 |
| 161 | https://static.cargurus.com/images/forsale/2023/02/04/12/41/2008_dodge_dakota-pic-4544956270664064823-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Dodge-Dakota-Mishawaka-d649_L9146 | 4775_cc0640_032_PB5.jpg | VA 1-657-587 |
| 162 | https://static.cargurus.com/images/forsale/2023/01/06/07/30/2008_dodge_ram_1500-pic-4354197044196434242-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2008-Dodge-RAM-1500-Nebraska-c10415_L20527 | 4777_cc0640_032_PB7.jpg | VA 1-657-600 |
| 163 | https://static.cargurus.com/images/forsale/2023/03/11/19/31/2008_acura_rl-pic-7602678345498629417-1024x768.jpeg | https://www.cargurus.com/es/l-2009-Acura-RL-Usados-c21148 | 4783_cc0640_032_BK.jpg | VA 1-657-584 |
| 164 | https://static.cargurus.com/images/forsale/2022/04/05/11/26/2008_lincoln_mkx-pic-6944137605253377075-1024x768.jpeg | https://www.cargurus.com/Cars/spt_cheap_cars-Middleburg_L30391 | 4786_cc0640_032_PV.jpg | VA 1-659-758 |
| 165 | https://static.cargurus.com/images/forsale/2023/01/24/06/06/2008_ford_expedition-pic-4301977404398024953-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2008-Ford-Expedition-Knoxville-c8346_L33271 | 4787_cc0640_032_G2.jpg | VA 1-659-629 |
| 166 | https://static.cargurus.com/images/forsale/2022/08/22/21/17/2008_hyundai_elantra-pic-5248097363772292894-1024x768.jpeg | https://www.cargurus.com/es/l-2009-Hyundai-Elantra-Usados-College-Station-c21439_L34577 | 4788_cc0640_032_2X.jpg | VA 1-659-650 |
| 167 | https://static.cargurus.com/images/forsale/2020/06/30/09/53/2008_volkswagen_r32-pic-426425268571815553-1024x768.jpeg | 0 | 4803_cc0640_032_6X6X.jpg | VA 1-659-656 |
| 168 | https://static.cargurus.com/images/forsale/2022/12/08/23/29/2008_honda_civic_hybrid-pic-2248630335305572266-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Honda-Civic-Hybrid-Maryland-d2923_L14714 | 4809_cc0640_032_WH.jpg | VA 1-659-699 |
| 169 | https://static.cargurus.com/images/forsale/2023/03/10/00/59/2008_ford_edge-pic-2367262867242899647-1024x768.jpeg | https://www.cargurus.com/Cars/m-Evans-Ford-Inc-sp389024 | 4811_cc0640_032_GW.jpg | VA 1-658-930 |
| 170 | https://static.cargurus.com/images/forsale/2022/12/03/04/12/2008_ford_focus-pic-1792441081559328029-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2009-Ford-Focus-Rhode-Island-c21162_L31768 | 4812_cc0640_032_E4.jpg | VA 1-658-933 |
| 171 | https://static.cargurus.com/images/forsale/2022/06/26/06/35/2008_jeep_liberty-pic-6152267895013705203-1024x768.jpeg | https://www.cargurus.com/es/l-2009-Jeep-Liberty-Usados-Middleton-c21309_L39735 | 4815_cc0640_032_PDA.jpg | VA 1-658-868 |
| 172 | https://static.cargurus.com/images/forsale/2022/11/17/05/08/2008_hummer_h2-pic-8821568025245839956-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2008-Hummer-H2-Milwaukee-c8349_L39674 | 4822_st0640_089.jpg | VA 1-659-563 |
| 173 | https://static.cargurus.com/images/forsale/2022/12/05/21/23/2008_infiniti_g35-pic-8804345545426850340-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2008-INFINITI-G35-Oakland-c9109_L2858 | 4832_cc0640_032_K52.jpg | VA 1-658-918 |
| 174 | https://static.cargurus.com/images/forsale/2022/12/13/05/08/2008_infiniti_g35-pic-6175410185733765721-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2007-INFINITI-G35-Palo-Alto-c7305_L2796 | 4832_cc0640_032_QX1.jpg | VA 1-658-918 |

| # | Image URL | Appears On | Evox Filename | Registration |
|---|---|---|---|---|
| 175 | https://static.cargurus.com/images/forsale/2023/03/16/10/51/2008_pontiac_g5-pic-8402452427491568242-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2009-Pontiac-G5-c21055 | 4834_cc0640_032_29U.jpg | VA 1-659-662 |
| 176 | https://static.cargurus.com/images/forsale/2020/06/27/10/30/2008_volvo_xc70-pic-2320862049234522310-1024x768.jpeg | 0 | 4836_cc0640_032_454.jpg | VA 1-659-467 |
| 177 | https://static.cargurus.com/images/forsale/2023/02/18/10/10/2008_volvo_xc70-pic-4586372426172213130-1024x768.jpeg | https://www.cargurus.com/Cars/m-Pauls-Motors-sp65605 | 4836_cc0640_032_472.jpg | VA 1-659-467 |
| 178 | https://static.cargurus.com/images/forsale/2022/09/26/18/25/2008_volvo_xc70-pic-7579071503016374030-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Volvo-XC70-Johnson-City-d522_L33116 | 4836_st0640_089.jpg | VA 1-659-467 |
| 179 | https://static.cargurus.com/images/forsale/2023/02/19/05/03/2008_mazda_mazdaspeed3-pic-3446849702208309840-1024x768.jpeg | https://www.cargurus.com/es/l-Mazda-MAZDASPEED3-Usados-Killeen-d941_L34190 | 4838_cc0640_032_22V.jpg | VA 1-658-913 |
| 180 | https://static.cargurus.com/images/forsale/2022/12/17/06/28/2008_mazda_cx-9-pic-6717037091386087976-1024x768.jpeg | https://www.cargurus.com/es/l-2008-Mazda-CX-9-Usados-Portland-c8391_L28789 | 4840_cc0640_032_A3F.jpg | VA 1-659-454 |
| 181 | https://static.cargurus.com/images/forsale/2023/03/08/08/14/2008_bmw_5_series-pic-7703130233919831680-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2008-BMW-5-Series-550i-Sedan-RWD-t37657 | 4844_cc0640_032_300.jpg | VA 1-677-348 |
| 182 | https://static.cargurus.com/images/forsale/2023/03/17/07/04/2008_mercedes-benz_c-class-pic-5245954912321024492-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2008-Mercedes-Benz-C-Class-C-350-Sport-t32360 | 4850_cc0640_032_723.jpg | VA 1-760-212 |
| 183 | https://static.cargurus.com/images/forsale/2023/03/04/06/38/2008_honda_civic-pic-8808338679225668107-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2008-Honda-Civic-EX-t32429 | 4870_cc0640_032_BE.jpg | VA 1-634-789 |
| 184 | https://static.cargurus.com/images/forsale/2023/01/28/02/42/2008_honda_pilot-pic-1995872019923609296-1024x768.jpeg | https://www.cargurus.com/es/l-2007-Honda-Pilot-Usados-Bremerton-c3844_L37859 | 4871_cc0640_032_BK.jpg | VA 1-635-366 |
| 185 | https://static.cargurus.com/images/forsale/2023/01/13/00/33/2008_honda_cr-v-pic-6249491602840554802-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2008-Honda-CR-V-Arvada-c9123_L3854 | 4872_cc0640_032_SI.jpg | VA 1-634-786 |
| 186 | https://static.cargurus.com/images/forsale/2023/02/26/00/08/2008_hyundai_sonata-pic-8003199912746707 17-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2008-Hyundai-Sonata-Lake-Villa-c8284_L7278 | 4882_cc0640_032_P1.jpg | VA 1-428-718 |
| 187 | https://static.cargurus.com/images/forsale/2021/11/28/16/51/2008_ford_f-150-pic-5312919946445798582-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2007-Ford-F-150-Newport-c3719_L21531 | 4939_cc0640_032_E4.jpg | VA 1-634-790 |
| 188 | https://static.cargurus.com/images/forsale/2022/10/29/19/04/2008_ford_f-150-pic-2994294460993484018-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2007-Ford-F-150-Newark-c3719_L4760 | 4939_cc0640_032_UA.jpg | VA 1-634-790 |
| 189 | https://static.cargurus.com/images/forsale/2022/05/01/18/28/2008_honda_accord-pic-4899940329598032894-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2007-Honda-Accord-New-Orleans-c3835_L13370 | 4943_cc0640_032_GR.jpg | VA 1-635-087 |
| 190 | https://static.cargurus.com/images/forsale/2023/03/08/17/54/2008_dodge_nitro-pic-2814994551821401072-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Dodge-Nitro-Sioux-Falls-d899_L32451 | 4955_cc0640_032_PXR.jpg | VA 1-636-427 |
| 191 | https://static.cargurus.com/images/forsale/2023/03/09/17/19/2008_hyundai_santa_fe-pic-1397049541255957283-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2007-Hyundai-Santa-Fe-c7304 | 4960_cc0640_032_H1.jpg | VA 1-636-320 |
| 192 | https://static.cargurus.com/images/forsale/2022/11/27/17/20/2008_toyota_sequoia-pic-7234552903076734101-1024x768.jpeg | https://www.cargurus.com/es/m-Hoffman-Lexus-sp63842 | 4964_cc0640_032_1F9.jpg | VA 1-636-312 |
| 193 | https://static.cargurus.com/images/forsale/2023/03/09/17/06/2008_lexus_ls-pic-5251938744027612257-1024x768.jpeg | https://www.cargurus.com/Cars/spt_cars_under_10k-Memphis_L33114 | 4976_cc0640_032_212.jpg | VA 1-647-101 |
| 194 | https://static.cargurus.com/images/forsale/2022/11/27/17/20/2008_chrysler_sebring-pic-3789966753982852748-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chrysler-Sebring-Hyannis-d180_L15810 | 4998_cc0640_032_PBD.jpg | VA 1-672-316 |
| 195 | https://static.cargurus.com/images/forsale/2022/11/29/20/26/2008_chrysler_sebring-pic-1927136531617610757-1024x768.jpeg | https://www.cargurus.com/es/l-Chrysler-Sebring-Usados-Georgetown-d180_L34896 | 4998_cc0640_032_PXR.jpg | VA 1-672-316 |
| 196 | https://static.cargurus.com/images/forsale/2023/02/23/05/46/2008_pontiac_solstice-pic-6792098694782747509-1024x768.jpeg | https://www.cargurus.com/Cars/spt_cars_under_10k-Enid_L28171 | 5013_cc0640_032_74U.jpg | VA 1-672-302 |
| 197 | https://static.cargurus.com/images/forsale/2023/03/09/05/21/2008_bmw_m6-pic-7516403687359428328-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2008-BMW-M6-c15447 | 5021_cc0640_032_475.jpg | VA 1-635-959 |
| 198 | https://static.cargurus.com/images/forsale/2023/03/12/18/02/2008_mini_cooper-pic-5339219844357718984-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2009-MINI-Cooper-Corvallis-c21324_L28803 | 5103_cc0640_032_A67.jpg | VA 1-703-606 |
| 199 | https://static.cargurus.com/images/forsale/2023/01/27/05/11/2008_chevrolet_tahoe_hybrid-pic-6067078728643118421-1024x768.jpeg | https://www.cargurus.com/Cars/t-Used-Chevrolet-Tahoe-Hybrid-RWD-t87217 | 5109_cc0640_032_66U.jpg | VA 1-702-016 |
| 200 | https://static.cargurus.com/images/forsale/2023/01/18/21/59/2008_bmw_3_series-pic-5469201100631935412-1024x768.jpeg | https://www.cargurus.com/es/l-2007-BMW-3-Series-Usados-Chino-c22263_L2283 | 5113_cc0640_032_A35.jpg | VA 1-703-593 |
| 201 | https://static.cargurus.com/images/forsale/2023/01/08/05/19/2008_dodge_charger-pic-3212093168849914022-1024x768.jpeg | https://www.cargurus.com/es/l-2009-Dodge-Charger-Usados-Slidell-c21287_L13441 | 5138_st0640_089.jpg | VA 1-703-587 |
| 202 | https://static.cargurus.com/images/forsale/2023/03/10/20/14/2008_dodge_ram_2500-pic-1954926201238696442-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Dodge-RAM-2500-Colorado-Springs-d667_L4102 | 5139_cc0640_032_PW7.jpg | VA 1-704-183 |
| 203 | https://static.cargurus.com/images/forsale/2023/03/06/07/20/2008_chevrolet_suburban-pic-5358492361217017268-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chevrolet-Suburban-North-Port-d638_L5394 | 5146_cc0640_032_51U.jpg | VA 1-650-897 |
| 204 | https://static.cargurus.com/images/forsale/2022/12/17/05/45/2008_buick_lacrosse-pic-4140852113788881829-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2008-Buick-LaCrosse-Springfield-c8283_L8449 | 5158_cc0640_032_37U.jpg | VA 1-650-909 |
| 205 | https://static.cargurus.com/images/forsale/2023/03/01/06/50/2008_buick_lacrosse-pic-1850591431539168159-1024x768.jpeg | https://www.cargurus.com/Cars/spt_cars_under_5000-Bangor_L14144 | 5158_cc0640_032_76U.jpg | VA 1-650-909 |
| 206 | https://static.cargurus.com/images/forsale/2023/03/11/22/11/2009_pontiac_vibe-pic-4346549818994439061-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Pontiac-Vibe-Newburgh-d477_L23573 | 5183_cc0640_032_20U.jpg | VA 1-638-323 |
| 207 | https://static.cargurus.com/images/forsale/2023/03/01/17/55/2009_toyota_camry-pic-4917944791591950468-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2008-Toyota-Camry-Aurora-c8354_L3858 | 5187_cc0640_032_040.jpg | VA 1-641-650 |
| 208 | https://static.cargurus.com/images/forsale/2023/03/12/05/58/2008_cadillac_cts-pic-6754216715278841269-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2007-Cadillac-CTS-Atlanta-c7745_L6054 | 5235_sp0640_032.jpg | VA 1-681-144 |
| 209 | https://static.cargurus.com/images/forsale/2023/02/04/05/54/2009_buick_lucerne-pic-6014983901266891227-1024x768.jpeg | https://www.cargurus.com/es/l-Buick-Lucerne-Usados-Nebraska-d844_L20527 | 5250_cc0640_032_17U.jpg | VA 1-646-214 |
| 210 | https://static.cargurus.com/images/forsale/2023/03/15/07/38/2009_mercury_mariner-pic-838801044056928084-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Mercury-Mariner-d364 | 5292_cc0640_032_UJ.jpg | VA 1-414-800 |
| 211 | https://static.cargurus.com/images/forsale/2023/01/06/08/43/2009_kia_borrego-pic-7291625406488473617-1024x768.jpeg | https://www.cargurus.com/Cars/t-Used-Kia-Borrego-EX-V6-4WD-t33879 | 5340_cc0640_032_IM.jpg | VA 1-637-111 |
| 212 | https://static.cargurus.com/images/forsale/2023/03/03/20/02/2008_hyundai_tucson-pic-8756693118937185678-1024x768.jpeg | https://www.cargurus.com/Cars/m-Paul-Heuring-Ford-sp389674 | 5347_cc0640_032_VA.jpg | VA 1-637-365 |
| 213 | https://static.cargurus.com/images/forsale/2023/01/27/01/08/2008_toyota_avalon-pic-6359189748512233031-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2014-Toyota-Avalon-Limited-Connecticut-t53577_L4445 | 5372_cc0640_032_1F7.jpg | VA 1-637-536 |
| 214 | https://static.cargurus.com/images/forsale/2022/12/29/05/11/2009_honda_pilot-pic-8023603338414785721-1024x768.jpeg | https://www.cargurus.com/Cars/t-Used-Honda-Pilot-Touring-with-Nav-and-DVD-t45665 | 5394_cc0640_032_WH.jpg | VA 1-739-632 |
| 215 | https://static.cargurus.com/images/forsale/2023/02/21/05/19/2009_cadillac_cts-pic-8292890857749965704-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2009-Cadillac-CTS-Boston-c21079_L15690 | 5403_cc0640_032_17U.jpg | VA 1-642-588 |
| 216 | https://static.cargurus.com/images/forsale/2022/12/19/23/13/2009_cadillac_cts-pic-8453016274526831994-1024x768.jpeg | https://www.cargurus.com/es/l-2008-Cadillac-CTS-Usados-Albany-c8189_L23445 | 5403_sp0640_032.jpg | VA 1-642-588 |
| 217 | https://static.cargurus.com/images/forsale/2023/03/09/07/58/2009_pontiac_g8-pic-7749109964540759915-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Pontiac-G8-Sioux-Falls-d979_L32451 | 5404_cc0640_032_18U.jpg | VA 1-642-590 |
| 218 | https://static.cargurus.com/images/forsale/2022/12/23/05/18/2008_nissan_sentra-pic-8987067907333367000-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2007-Nissan-Sentra-Sioux-Falls-c7696_L32451 | 5408_cc0640_032_K36.jpg | VA 1-643-296 |
| 219 | https://static.cargurus.com/images/forsale/2022/11/03/11/16/2009_nissan_versa-pic-6668749263917428540-1024x768.jpeg | https://www.cargurus.com/Cars/spt_cars_under_10k-Indiana_L29516 | 5430_cc0640_032_K36.jpg | VA 1-643-300 |
| 220 | https://static.cargurus.com/images/forsale/2022/12/23/05/01/2009_nissan_murano-pic-4511555365315141392-1024x768.jpeg | https://www.cargurus.com/es/spt_suvs_barato-Mount-Pleasant_L16303 | 5431_cc0640_032_KH3.jpg | VA 1-643-303 |
| 221 | https://static.cargurus.com/images/forsale/2023/01/13/20/34/2009_lincoln_mks-pic-5655673311454314331-1024x768.jpeg | https://www.cargurus.com/es/t-Lincoln-MKS-AWD-Usados-t41270 | 5443_cc0640_032_PV.jpg | VA 1-642-905 |
| 222 | https://static.cargurus.com/images/forsale/2023/02/10/20/30/2009_nissan_maxima-pic-960668115307776453-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2009-Nissan-Maxima-Providence-c21172_L31836 | 5444_cc0640_032_W40.jpg | VA 1-638-169 |
| 223 | https://static.cargurus.com/images/forsale/2023/03/15/08/28/2009_lincoln_mkz-pic-3906622479849291391-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2008-Lincoln-MKZ-c8299 | 5454_cc0640_032_D2.jpg | VA 1-647-205 |
| 224 | https://static.cargurus.com/images/forsale/2023/03/12/06/06/2009_lincoln_mkz-pic-1957093465130365127-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2009-Lincoln-MKZ-AWD-t33554 | 5454_cc0640_032_UH.jpg | VA 1-647-205 |
| 225 | https://static.cargurus.com/images/forsale/2022/11/02/19/09/2009_gmc_yukon-pic-8838363741601275103-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-GMC-Yukon-Alexandria-d130_L36592 | 5459_cc0640_032_41U.jpg | VA 1-647-227 |
| 226 | https://static.cargurus.com/images/forsale/2023/02/28/05/51/2009_ford_escape-pic-4340160542446950484-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2010-Ford-Escape-Dallas-c21799_L33702 | 5464_cc0640_032_T9.jpg | VA 1-647-239 |
| 227 | https://static.cargurus.com/images/forsale/2022/06/28/10/51/2009_ford_escape-pic-7987739476988353341-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2008-Ford-Escape-Madison-c8196_L39766 | 5464_cc0640_032_U1.jpg | VA 1-647-239 |
| 228 | https://static.cargurus.com/images/forsale/2023/03/05/17/17/2009_mercury_mariner-pic-1806800352701579689-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2009-Mercury-Mariner-Base-t33805 | 5466_sp0640_032.jpg | VA 1-647-238 |
| 229 | https://static.cargurus.com/images/forsale/2023/01/17/07/10/2009_ford_escape_hybrid-pic-7216154578966615732-1024x768.jpeg | https://www.cargurus.com/es/l-2008-Ford-Escape-Hybrid-Usados-Portland-c8197_L28789 | 5470_cc0640_032_UI.jpg | VA 1-647-253 |
| 230 | https://static.cargurus.com/images/forsale/2022/12/10/04/08/2009_ford_escape_hybrid-pic-8147956018658388652-1024x768.jpeg | https://www.cargurus.com/Cars/m-Klimesh-Motor-Sales-Inc-sp299704 | 5470_st0640_089.jpg | VA 1-647-253 |
| 231 | https://static.cargurus.com/images/forsale/2023/02/06/16/11/2009_volkswagen_passat-pic-8013732183994242154-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2009-Volkswagen-Passat-Komfort-t34398 | 5479_cc0640_032_2T2T.jpg | VA 1-647-376 |
| 232 | https://static.cargurus.com/images/forsale/2022/10/14/07/39/2009_volkswagen_jetta-pic-1525184122702849358-1024x768.jpeg | https://www.cargurus.com/es/l-2008-Volkswagen-Jetta-Usados-Winthrop-c8311_L15706 | 5486_cc0640_032_W9W9.jpg | VA 1-647-429 |
| 233 | https://static.cargurus.com/images/forsale/2022/11/13/05/04/2009_cadillac_cts-pic-5809818558350311548-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2010-Cadillac-CTS-Waco-c21734_L34273 | 5492_cc0640_032_41U.jpg | VA 1-649-450 |
| 234 | https://static.cargurus.com/images/forsale/2023/02/08/17/04/2009_chevrolet_impala-pic-6583282560492696526-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2008-Chevrolet-Impala-Bloomington-c8232_L7902 | 5502_cc0640_032_42U.jpg | VA 1-648-069 |
| 235 | https://static.cargurus.com/images/forsale/2022/10/28/18/30/2009_chevrolet_impala-pic-4318007352094453 08-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-1978-Chevrolet-Impala-Custom-Coupe-RWD-Erie-t88625_L29862 | 5502_cc0640_032_61U.jpg | VA 1-648-069 |
| 236 | https://static.cargurus.com/images/forsale/2022/10/06/07/17/2009_chevrolet_impala-pic-8263896046390557971-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2009-Chevrolet-Impala-LTZ-FWD-t33738 | 5502_cc0640_032_74U.jpg | VA 1-648-069 |
| 237 | https://static.cargurus.com/images/forsale/2023/02/05/23/18/2009_nissan_rogue-pic-8516964320331146762-1024x768.jpeg | https://www.cargurus.com/Cars/spt_nissan_suvs_crossovers-Roseburg_L28914 | 5504_cc0640_032_KH3.jpg | VA 1-648-093 |
| 238 | https://static.cargurus.com/images/forsale/2023/01/03/18/32/2009_scion_xb-pic-6265064678466403211-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Scion-Lubbock-m52_L35205 | 5508_cc0640_032_3N0.jpg | VA 1-648-144 |
| 239 | https://static.cargurus.com/images/forsale/2022/10/23/18/19/2009_toyota_camry-pic-6485423061008441351-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2008-Toyota-Camry-North-Providence-c8354_L31838 | 5509_cc0640_032_1G3.jpg | VA 1-648-101 |
| 240 | https://static.cargurus.com/images/forsale/2021/11/10/05/41/2009_volvo_s40-pic-9058686623657918166-1024x768.jpeg | 0 | 5516_cc0640_032_614.jpg | VA 1-648-119 |
| 241 | https://static.cargurus.com/images/forsale/2023/03/11/19/52/2009_volvo_s60-pic-8567009374144762346-1024x768.jpeg | https://www.cargurus.com/Cars/t-Used-Volvo-S60-2.5T-AWD-t34062 | 5517_cc0640_032_019.jpg | VA 1-648-162 |
| 242 | https://static.cargurus.com/images/forsale/2023/02/10/09/28/2009_volvo_c30-pic-8117359446988265935-1024x768.jpeg | https://www.cargurus.com/es/l-Volvo-C30-Usados-Castle-Rock-d1043_L3875 | 5518_cc0640_032_019.jpg | VA 1-648-165 |
| 243 | https://static.cargurus.com/images/forsale/2022/10/07/11/58/2009_chevrolet_malibu-pic-7573891709128996987-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2008-Chevrolet-Malibu-Greensboro-c8190_L25079 | 5524_cc0640_032_17U.jpg | VA 1-648-286 |
| 244 | https://static.cargurus.com/images/forsale/2022/08/13/01/39/2009_chevrolet_malibu-pic-6967946765830917732-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chevrolet-Malibu-Bridgeton-d622_L22115 | 5524_cc0640_032_51U.jpg | VA 1-648-286 |
| 245 | https://static.cargurus.com/images/forsale/2022/11/01/05/00/2009_nissan_altima-pic-4331825432912035607-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2008-Nissan-Altima-Cape-Girardeau-c8281_L19076 | 5529_cc0640_032_QX3.jpg | VA 1-648-525 |
| 246 | https://static.cargurus.com/images/forsale/2023/03/12/06/07/2009_mazda_mazdaspeed3-pic-4496859273749062226-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Mazda-MAZDASPEED3-Los-Angeles-d941_L2163 | 5532_cc0640_032_32S.jpg | VA 1-648-257 |
| 247 | https://static.cargurus.com/images/forsale/2023/03/14/10/41/2009_mazda_mazda3-pic-3250109339389209 17-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2010-Mazda-MAZDA3-Grand-Rapids-c21609_L16655 | 5533_cc0640_032_22V.jpg | VA 1-648-712 |
| 248 | https://static.cargurus.com/images/forsale/2023/02/16/09/13/2009_ford_focus-pic-3407825634942351741-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2010-Ford-Focus-Chattanooga-c21781_L33112 | 5535_cc0640_032_WS.jpg | VA 1-648-259 |
| 249 | https://static.cargurus.com/images/forsale/2023/03/17/06/12/2009_lincoln_town_car-pic-3995299970844004517-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Lincoln-Town-Car-Salisbury-d531_L15117 | 5548_cc0640_032_JP.jpg | VA 1-648-366 |
| 250 | https://static.cargurus.com/images/forsale/2022/12/20/07/27/2009_chevrolet_equinox-pic-7596780921090857723-1024x768.jpeg | https://www.cargurus.com/Cars/m-Bolton-Chrysler-Dodge-Jeep-sp61229 | 5551_cc0640_032_17U.jpg | VA 1-648-267 |
| 251 | https://static.cargurus.com/images/forsale/2022/10/29/10/37/2009_chevrolet_equinox-pic-3047727608086188923-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2009-Chevrolet-Equinox-Norfolk-c21155_L20791 | 5551_cc0640_032_23U.jpg | VA 1-648-267 |
| 252 | https://static.cargurus.com/images/forsale/2023/03/01/04/59/2009_ford_focus-pic-5598857052249570804-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2010-Ford-Focus-Washington-c21781_L4841 | 5561_cc0640_032_UA.jpg | VA 1-648-724 |
| 253 | https://static.cargurus.com/images/forsale/2023/02/22/05/35/2009_ford_focus-pic-335743743840541288-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2010-Ford-Focus-New-York-Mills-c21781_L23994 | 5561_cc0640_032_UJ.jpg | VA 1-648-724 |
| 254 | https://static.cargurus.com/images/forsale/2023/02/12/04/57/2009_chevrolet_malibu-pic-963016515911167985-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2009-Chevrolet-Malibu-Tulsa-c21035_L28336 | 5564_cc0640_032_78U.jpg | VA 1-648-767 |
| 255 | https://static.cargurus.com/images/forsale/2023/02/15/10/11/2009_chevrolet_malibu-pic-3879764393661069781-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2009-Chevrolet-Malibu-Springfield-c21035_L8449 | 5564_cc0640_032_92U.jpg | VA 1-648-767 |
| 256 | https://static.cargurus.com/images/forsale/2022/04/17/09/05/2009_chevrolet_cobalt-pic-6178747458568464363-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chevrolet-Cobalt-Christiansburg-d613_L37176 | 5568_cc0640_032_74U.jpg | VA 1-648-722 |
| 257 | https://static.cargurus.com/images/forsale/2022/12/01/03/41/2009_chevrolet_colorado-pic-3295394502530169503-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2009-Chevrolet-Colorado-Oklahoma-City-c21226_L28040 | 5570_cc0640_032_66U.jpg | VA 1-649-938 |
| 258 | https://static.cargurus.com/images/forsale/2022/11/23/23/29/2009_honda_accord-pic-6171577362113314113-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2008-Honda-Accord-Toledo-c8378_L26800 | 5577_cc0640_032_BK.jpg | VA 1-649-902 |
| 259 | https://static.cargurus.com/images/forsale/2021/01/02/22/41/2009_mercedes-benz_gl-class-pic-9211085673263401418-1024x768.jpeg | 0 | 5585_cc0640_032_040.jpg | VA 1-649-903 |
| 260 | https://static.cargurus.com/images/forsale/2021/01/07/22/53/2009_mercedes-benz_s-class-pic-8307588434806226894-1024x768.jpeg | 0 | 5587_cc0640_032_040.jpg | VA 1-649-954 |
| 261 | https://static.cargurus.com/images/forsale/2022/12/23/05/34/2009_mercedes-benz_s-class-pic-5598377869851488011-1024x768.jpeg | https://www.cargurus.com/Cars/t-Used-Mercedes-Benz-S-Class-S-AMG-63-El-Paso-t38977_L35344 | 5588_cc0640_032_370.jpg | VA 1-649-939 |

| # | Image URL | Appears On | Evox Filename | Registration |
|---|---|---|---|---|
| 262 | https://static.cargurus.com/images/forsale/2023/02/25/21/40/2009_honda_accord-pic-3635878229207396538-1024x768.jpeg | https://www.cargurus.com/Cars/t-Used-Honda-Accord-LX-P-t38513 | 5599_cc0640_032_WH.jpg | VA 1-649-987 |
| 263 | https://static.cargurus.com/images/forsale/2022/12/16/03/51/2009_chrysler_aspen-pic-8866207824697208870-1024x768.jpeg | https://www.cargurus.com/es/l-Chrysler-Aspen-Usados-Evansville-d945_L9655 | 5612_cc0640_032_PKG.jpg | VA 1-650-639 |
| 264 | https://static.cargurus.com/images/forsale/2023/03/14/10/14/2009_chrysler_aspen-pic-5151256281717888798-1024x768.jpeg | https://www.cargurus.com/es/l-Chrysler-Aspen-Usados-Madison-d945_L39766 | 5612_cc0640_032_PXR.jpg | VA 1-650-639 |
| 265 | https://static.cargurus.com/images/forsale/2022/11/12/17/18/2009_chrysler_sebring-pic-4691195994043447010-1024x768.jpeg | https://www.cargurus.com/es/l-2009-Chrysler-Sebring-LX-Sedan-FWD-Usados-t34134 | 5613_cc0640_032_PBG.jpg | VA 1-650-661 |
| 266 | https://static.cargurus.com/images/forsale/2023/01/10/02/29/2009_chrysler_town___country-pic-6775055855650164610-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2009-Chrysler-Town-%26-Country-Council-Bluffs-c21270_L10513 | 5614_cc0640_032_PW1.jpg | VA 1-650-656 |
| 267 | https://static.cargurus.com/images/forsale/2023/02/25/08/18/2009_toyota_prius-pic-8656465569969922896-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2010-Toyota-Prius-Honolulu-c21644_L6860 | 5628_cc0640_032_202.jpg | VA 1-667-012 |
| 268 | https://static.cargurus.com/images/forsale/2020/06/30/23/26/2009_toyota_yaris-pic-2538538361759591291-1024x768.jpeg | 0 | 5630_cc0640_032_1F8.jpg | VA 1-667-011 |
| 269 | https://static.cargurus.com/images/forsale/2023/02/01/07/19/2009_toyota_yaris-pic-2351050616024128317-1024x768.jpeg | https://www.cargurus.com/es/l-2008-Toyota-Yaris-Usados-Austin-c8712_L34938 | 5630_cc0640_032_8T0.jpg | VA 1-667-011 |
| 270 | https://static.cargurus.com/images/forsale/2023/02/18/05/08/2009_toyota_prius-pic-8296203615548667736-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2008-Toyota-Prius-New-Haven-c9102_L4657 | 5632_cc0640_032_6U0.jpg | VA 1-650-951 |
| 271 | https://static.cargurus.com/images/forsale/2022/07/26/21/17/2009_jeep_liberty-pic-421976913225287525-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Jeep-Liberty-Gaithersburg-d492_L14851 | 5634_cc0640_032_PS2.jpg | VA 1-650-952 |
| 272 | https://static.cargurus.com/images/forsale/2023/03/14/10/24/2009_honda_cr-v-pic-1170876688580728037-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2008-Honda-CR-V-Maine-c9123_L13964 | 5644_cc0640_032_RE.jpg | VA 1-666-373 |
| 273 | https://static.cargurus.com/images/forsale/2023/01/03/01/27/2009_jeep_commander-pic-8114762949232229583-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2009-Jeep-Commander-Limited-4WD-t34654 | 5649_cc0640_032_PXR.jpg | VA 1-650-971 |
| 274 | https://static.cargurus.com/images/forsale/2023/02/09/19/45/2009_dodge_avenger-pic-3557681818235041042-1024x768.jpeg | https://www.cargurus.com/es/l-2010-Dodge-Avenger-Usados-San-Diego-c21862_L2362 | 5650_cc0640_032_PA4.jpg | VA 1-666-739 |
| 275 | https://static.cargurus.com/images/forsale/2022/12/28/18/03/2009_honda_accord_coupe-pic-6703871140073185224-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Honda-Accord-Coupe-Richmond-d976_L2863 | 5652_cc0640_032_BK.jpg | VA 1-666-765 |
| 276 | https://static.cargurus.com/images/forsale/2023/02/26/03/22/2009_gmc_canyon-pic-2672931785448071300-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-GMC-Canyon-Sioux-Falls-d103_L32451 | 5655_cc0640_032_48U.jpg | VA 1-747-303 |
| 277 | https://static.cargurus.com/images/forsale/2023/03/11/17/36/2009_gmc_canyon-pic-2212815422721862160-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-GMC-Canyon-Portland-d103_L14053 | 5655_cc0640_032_75U.jpg | VA 1-747-303 |
| 278 | https://static.cargurus.com/images/forsale/2022/12/02/19/48/2009_chevrolet_tahoe-pic-5388855813027464956-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2008-Chevrolet-Tahoe-Florence-c8293_L32080 | 5660_cc0640_032_25U.jpg | VA 1-650-991 |
| 279 | https://static.cargurus.com/images/forsale/2023/01/18/07/30/2009_audi_a5-pic-4740608653627440320-1024x768.jpeg | https://www.cargurus.com/Cars/spt_audi_coupes-Iuka_L18398 | 5661_cc0640_032_T9T9.jpg | VA 1-650-994 |
| 280 | https://static.cargurus.com/images/forsale/2023/03/03/23/18/2009_audi_a5-pic-8234542736216695655-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2008-Audi-A5-Hartford-c8261_L4512 | 5661_sp0640_032.jpg | VA 1-650-994 |
| 281 | https://static.cargurus.com/images/forsale/2023/01/28/07/42/2009_honda_cr-v-pic-7758757444448538580-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2010-Honda-CR-V-Holland-c21887_L16626 | 5677_cc0640_032_BU.jpg | VA 1-654-377 |
| 282 | https://static.cargurus.com/images/forsale/2020/12/30/22/49/2009_honda_fit-pic-3000996321392473205-1024x768.jpeg | 0 | 5678_cc0640_032_PR.jpg | VA 1-654-380 |
| 283 | https://static.cargurus.com/images/forsale/2023/02/01/02/41/2009_gmc_yukon-pic-2731108636610777629-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2009-GMC-Yukon-SLT2-4WD-t33942 | 5679_sp0640_032.jpg | VA 1-654-798 |
| 284 | https://static.cargurus.com/images/forsale/2023/01/13/17/54/2009_honda_cr-v-pic-8490323091275429075-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2009-Honda-CR-V-LX-AWD-New-York-t34458_L22938 | 5696_cc0640_032_BS.jpg | VA 1-654-470 |
| 285 | https://static.cargurus.com/images/forsale/2023/03/04/08/02/2009_honda_cr-v-pic-3011685150661117232-1024x768.jpeg | https://www.cargurus.com/es/l-Honda-CR-V-Usados-Enterprise-d589_L439 | 5696_cc0640_032_RE.jpg | VA 1-654-470 |
| 286 | https://static.cargurus.com/images/forsale/2022/12/24/17/23/2009_honda_civic-pic-4054772605838571319-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2008-Honda-Civic-Newburgh-c10418_L23573 | 5697_cc0640_032_RE.jpg | VA 1-662-242 |
| 287 | https://static.cargurus.com/images/forsale/2022/11/09/09/42/2009_jeep_liberty-pic-2628678249736850785-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Jeep-Liberty-Carthage-d492_L19474 | 5711_cc0640_032_PEM.jpg | VA 1-654-548 |
| 288 | https://static.cargurus.com/images/forsale/2022/12/18/16/56/2009_hummer_h3t-pic-4887183904600325648-1024x768.jpeg | https://www.cargurus.com/es/l-2009-Hummer-H3T-Base-Usados-t35139 | 5720_cc0640_032_58U.jpg | VA 1-654-461 |
| 289 | https://static.cargurus.com/images/forsale/2022/11/23/17/44/2009_jaguar_xk-series-pic-7960324289118773547-1024x768.jpeg | https://www.cargurus.com/es/l-Jaguar-XK-Series-Usados-Cape-Coral-d288_L5334 | 5743_cc0640_032_LGRY.jpg | VA 1-656-959 |
| 290 | https://static.cargurus.com/images/forsale/2023/03/07/06/11/2009_land_rover_range_rover_sport-pic-8421625306241349362-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2008-Land-Rover-Range-Rover-Sport-Providence-c13094_L31836 | 5769_cc0640_032_909.jpg | VA 1-657-844 |
| 291 | https://static.cargurus.com/images/forsale/2022/09/24/11/56/2009_ford_ranger-pic-407320983078690703-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2008-Ford-Ranger-Norfolk-c10428_L37034 | 5772_cc0640_032_UA.jpg | VA 1-657-860 |
| 292 | https://static.cargurus.com/images/forsale/2022/06/04/00/25/2009_ford_ranger-pic-4389469673987506383-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2010-Ford-Ranger-Brookhaven-c22005_L18704 | 5772_cc0640_032_YZ.jpg | VA 1-657-860 |
| 293 | https://static.cargurus.com/images/forsale/2023/02/23/07/51/2009_ford_ranger-pic-3453340429027985265-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2008-Ford-Ranger-Reading-c10428_L31038 | 5772_st0640_089.jpg | VA 1-657-860 |
| 294 | https://static.cargurus.com/images/forsale/2023/02/27/04/58/2009_chevrolet_silverado_1500-pic-8835040462770435339-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2010-Chevrolet-Silverado-1500-c21985 | 5789_cc0640_032_66U.jpg | VA 1-658-161 |
| 295 | https://static.cargurus.com/images/forsale/2022/06/29/08/39/2009_chevrolet_cobalt-pic-1236862935557425372-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2009-Chevrolet-Cobalt-Baltimore-c21034_L14959 | 5795_cc0640_032_29U.jpg | VA 1-658-239 |
| 296 | https://static.cargurus.com/images/forsale/2022/10/28/18/06/2009_chevrolet_suburban-pic-1324615361502508848-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2010-Chevrolet-Suburban-College-Station-c21923_L34577 | 5808_cc0640_032_41U.jpg | VA 1-657-914 |
| 297 | https://static.cargurus.com/images/forsale/2022/11/05/17/59/2009_ford_f-150-pic-4954092948617137182-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2009-Ford-F-150-XLT-ev92 | 5813_cc0640_032_UI.jpg | VA 1-658-213 |
| 298 | https://static.cargurus.com/images/forsale/2023/02/09/05/07/2009_chrysler_town___country-pic-2014456681293392378-1024x768.jpeg | https://www.cargurus.com/es/l-2008-Chrysler-Town-%26-Country-Usados-Colorado-Springs-c8366_L4102 | 5820_cc0640_032_PS2.jpg | VA 1-659-089 |
| 299 | https://static.cargurus.com/images/forsale/2023/02/19/04/59/2009_honda_accord_coupe-pic-8579238618916363528-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2009-Honda-Accord-Coupe-Tulsa-c21299_L28336 | 5826_cc0640_032_SI.jpg | VA 1-658-020 |
| 300 | https://static.cargurus.com/images/forsale/2023/01/18/07/16/2009_nissan_sentra-pic-1924775734125495866-1024x768.jpeg | https://www.cargurus.com/es/l-2009-Nissan-Sentra-Usados-Framingham-c21388_L15563 | 5831_cc0640_032_K23.jpg | VA 1-658-659 |
| 301 | https://static.cargurus.com/images/forsale/2023/03/02/06/01/2009_chevrolet_silverado_2500hd-pic-5425434051935130567-1024x768.jpeg | https://www.cargurus.com/Cars/spt_single_cab_trucks-Scottsbluff_L21146 | 5862_cc0640_032_41U.jpg | VA 1-661-430 |
| 302 | https://static.cargurus.com/images/forsale/2023/01/07/07/10/2009_chevrolet_silverado_2500hd-pic-7300440669093615754-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2008-Chevrolet-Silverado-2500HD-Cedar-Rapids-c15463_L10777 | 5862_cc0640_032_50U.jpg | VA 1-661-430 |
| 303 | https://static.cargurus.com/images/forsale/2022/10/08/12/10/2009_toyota_venza-pic-1418345859699263545-1024x768.jpeg | https://www.cargurus.com/es/l-2009-Toyota-Venza-V6-Usados-Grand-Rapids-t35118_L16655 | 5871_cc0640_032_3R3.jpg | VA 1-661-427 |
| 304 | https://static.cargurus.com/images/forsale/2023/03/04/04/52/2009_toyota_venza-pic-8261749733734821600-1024x768.jpeg | https://www.cargurus.com/es/l-Toyota-Venza-Usados-New-Haven-d1516_L4657 | 5871_cc0640_032_8U6.jpg | VA 1-661-427 |
| 305 | https://static.cargurus.com/images/forsale/2023/03/14/10/14/2009_bmw_x5-pic-8861430808787075851-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2009-BMW-X5-Charlotte-c21415_L25416 | 5891_st0640_089.jpg | VA 1-662-255 |
| 306 | https://static.cargurus.com/images/forsale/2023/01/03/01/27/2009_infiniti_m35-pic-4043183553444189755-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-INFINITI-M35-Boston-d735_L15690 | 5906_cc0640_032_QAA.jpg | VA 1-662-247 |
| 307 | https://static.cargurus.com/images/forsale/2022/01/06/18/14/2009_ford_crown_victoria-pic-6150611441463053350-1024x768.jpeg | 0 | 5919_st0640_089.jpg | VA 1-662-879 |
| 308 | https://static.cargurus.com/images/forsale/2023/03/11/08/00/2009_acura_tl-pic-7190873817396144007-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Acura-TL-El-Paso-d19_L35344 | 5939_cc0640_032_WH.jpg | VA 1-663-058 |
| 309 | https://static.cargurus.com/images/forsale/2022/11/26/08/30/2009_chevrolet_silverado_1500-pic-7751467539812711298-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2009-Chevrolet-Silverado-1500-Williamsfield-c21227_L7845 | 5944_cc0640_032_41U.jpg | VA 1-663-071 |
| 310 | https://static.cargurus.com/images/forsale/2020/09/23/11/29/2009_chevrolet_silverado_1500-pic-7787821274149731888-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chevrolet-Silverado-1500-Lake-Charles-d630_L13516 | 5944_cc0640_032_50U.jpg | VA 1-663-071 |
| 311 | https://static.cargurus.com/images/forsale/2023/01/03/00/19/2009_ford_f-150-pic-1816997604540851021-1024x768.jpeg | https://www.cargurus.com/Cars/m-Frick-Ford-sp58510 | 5958_cc0640_032_UJ.jpg | VA 1-663-135 |
| 312 | https://static.cargurus.com/images/forsale/2023/01/15/07/08/2009_mazda_cx-9-pic-3341233248557540047-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2009-Mazda-CX-9-Grand-Touring-t34009 | 5966_cc0640_032_38P.jpg | VA 1-663-171 |
| 313 | https://static.cargurus.com/images/forsale/2023/02/28/17/11/2009_ford_edge-pic-7262659927872061612-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2010-Ford-Edge-Chattanooga-c21675_L33112 | 5972_cc0640_032_UG.jpg | VA 1-663-210 |
| 314 | https://static.cargurus.com/images/forsale/2022/11/16/20/02/2009_acura_tsx-pic-7755741494569181932-1024x768.jpeg | https://www.cargurus.com/es/l-Acura-TSX-Usados-Oakland-d20_L2858 | 5977_st0640_089.jpg | VA 1-663-200 |
| 315 | https://static.cargurus.com/images/forsale/2023/02/25/08/04/2009_acura_rdx-pic-4302641604418618523-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Acura-RDX-Portland-d921_L28789 | 5978_cc0640_032_BK.jpg | VA 1-663-225 |
| 316 | https://static.cargurus.com/images/forsale/2023/03/15/09/07/2009_infiniti_g37-pic-4370293597387329873-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2009-INFINITI-G37-x-Sedan-AWD-t35159 | 5993_cc0640_032_KH3.jpg | VA 1-663-417 |
| 317 | https://static.cargurus.com/images/forsale/2022/11/26/05/56/2009_audi_q5-pic-6724888056841737385-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Audi-Q5-Jackson-d1988_L16494 | 5997_cc0640_032_A2A2.jpg | VA 1-663-413 |
| 318 | https://static.cargurus.com/images/forsale/2023/01/21/23/27/2009_audi_a3-pic-2522189247160590288-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2009-Audi-A3-2.0T-quattro-Premium-AWD-t41290 | 5998_cc0640_032_A2A2.jpg | VA 1-663-626 |
| 319 | https://static.cargurus.com/images/forsale/2022/11/24/05/49/2010_hyundai_genesis_coupe-pic-1552275741742791456-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2010-Hyundai-Genesis-Coupe-Iowa-City-c21612_L10711 | 6013_cc0640_032_NGA.jpg | VA 1-665-775 |
| 320 | https://static.cargurus.com/images/forsale/2023/03/14/17/58/2009_toyota_4runner-pic-2537531415514034910-1024x768.jpeg | https://www.cargurus.com/Cars/m-BidCars-Boston-sp409554 | 6014_cc0640_032_1D4.jpg | VA 1-665-776 |
| 321 | https://static.cargurus.com/images/forsale/2022/07/02/21/11/2010_volvo_xc60-pic-2110429354086859658-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Volvo-Portland-m56_L14053 | 6019_cc0640_032_492.jpg | VA 1-704-461 |
| 322 | https://static.cargurus.com/images/forsale/2023/03/11/17/36/2010_lexus_rx_hybrid-pic-6822478419407058208-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2011-Lexus-RX-Hybrid-c22520 | 6022_cc0640_032_8U9.jpg | VA 1-667-684 |
| 323 | https://static.cargurus.com/images/forsale/2023/01/22/01/57/2010_mazda_mazda3-pic-3664440666553974119-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2011-Mazda-MAZDA3-Bentonville-c22444_L1969 | 6027_sp0640_032.jpg | VA 1-666-446 |
| 324 | https://static.cargurus.com/images/forsale/2023/01/03/05/20/2010_mazda_mazda3-pic-3390011816935653385-1024x768.jpeg | https://www.cargurus.com/es/l-Mazda-MAZDA3-Usados-Falls-Church-d214_L36567 | 6028_cc0640_032_38R.jpg | VA 1-666-615 |
| 325 | https://static.cargurus.com/images/forsale/2023/02/02/18/58/2010_ford_fusion-pic-3991628429127264606-1024x768.jpeg | https://www.cargurus.com/Cars/spt_cars_under_5000-Mosinee_L40020 | 6032_cc0640_032_U1.jpg | VA 1-667-196 |
| 326 | https://static.cargurus.com/images/forsale/2022/11/20/07/54/2010_ford_fusion_hybrid-pic-5308471244615182724-1024x768.jpeg | https://www.cargurus.com/Cars/spt_cars_under_10k-San-Jose_L2938 | 6033_cc0640_032_UG.jpg | VA 1-667-206 |
| 327 | https://static.cargurus.com/images/forsale/2023/01/03/05/06/2010_pontiac_vibe-pic-4580544793236966724-1024x768.jpeg | https://www.cargurus.com/es/l-Pontiac-Vibe-Usados-Midland-d477_L16232 | 6045_cc0640_032_33U.jpg | VA 1-667-473 |
| 328 | https://static.cargurus.com/images/forsale/2022/09/24/10/39/2010_toyota_prius-pic-1534007498658435849-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Toyota-Prius-Davenport-d15_L10919 | 6056_cc0640_032_1F7.jpg | VA 1-667-699 |
| 329 | https://static.cargurus.com/images/forsale/2023/03/04/07/03/2010_ford_fusion-pic-1595615775847272198-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Ford-Fusion-Williamsburg-d845_L36956 | 6068_cc0640_032_U1.jpg | VA 1-669-887 |
| 330 | https://static.cargurus.com/images/forsale/2022/10/06/06/30/2010_ford_fusion-pic-6473593632946113757-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2009-Ford-Fusion-Madison-c21160_L39766 | 6068_cc0640_032_UH.jpg | VA 1-669-887 |
| 331 | https://static.cargurus.com/images/forsale/2020/09/23/10/22/2010_toyota_corolla-pic-4643467269574110170-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2010-Toyota-Corolla-Cleveland-c21610_L33036 | 6071_cc0640_032_1F7.jpg | VA 1-668-822 |
| 332 | https://static.cargurus.com/images/forsale/2023/02/27/17/03/2009_nissan_cube-pic-4167132568003049772-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Nissan-Cube-Columbia-d1764_L31980 | 6076_cc0640_032_RAH.jpg | VA 1-669-866 |
| 333 | https://static.cargurus.com/images/forsale/2022/12/21/18/52/2010_mazda_mazda3-pic-2205826080567249694-1024x768.jpeg | https://www.cargurus.com/es/l-Mazda-MAZDA3-Usados-Naperville-d214_L7508 | 6082_cc0640_032_34K.jpg | VA 1-669-833 |
| 334 | https://static.cargurus.com/images/forsale/2022/10/06/22/26/2010_ford_mustang-pic-9035007181307223615-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2011-Ford-Mustang-Iowa-Falls-c22072_L9993 | 6092_cc0640_032_D3.jpg | VA 1-669-829 |
| 335 | https://static.cargurus.com/images/forsale/2023/02/28/05/34/2010_ford_fusion-pic-2774355857053416753-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Ford-Fusion-Lawton-d845_L28081 | 6108_cc0640_032_UG.jpg | VA 1-670-621 |
| 336 | https://static.cargurus.com/images/forsale/2020/10/03/10/26/2010_ford_fusion-pic-6105686539286484246-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2010-Ford-Fusion-Arlington-c21578_L36588 | 6108_st0640_089.jpg | VA 1-670-621 |
| 337 | https://static.cargurus.com/images/forsale/2023/03/03/06/17/2010_scion_tc-pic-4240141973174553175-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Scion-tC-Oklahoma-City-d433_L28040 | 6109_cc0640_032_040.jpg | VA 1-671-062 |
| 338 | https://static.cargurus.com/images/forsale/2020/09/27/22/07/2010_toyota_camry-pic-3628046560399737569-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2009-Toyota-Camry-Hartford-c15445_L4512 | 6125_st0640_089.jpg | VA 1-678-318 |
| 339 | https://static.cargurus.com/images/forsale/2022/12/30/08/12/2009_infiniti_g37-pic-1792680367829849024-1024x768.jpeg | https://www.cargurus.com/es/l-2008-INFINITI-G37-Usados-Charlotte-c8271_L25416 | 6126_cc0640_032_KH3.jpg | VA 1-678-817 |
| 340 | https://static.cargurus.com/images/forsale/2022/12/24/04/54/2010_lexus_hs_250h-pic-8936761970636371429-1024x768.jpeg | https://www.cargurus.com/es/l-Lexus-HS-250h-Usados-San-Francisco-d2038_L2793 | 6128_cc0640_032_1G0.jpg | VA 1-682-264 |
| 341 | https://static.cargurus.com/images/forsale/2023/02/18/17/18/2010_scion_xb-pic-606288348387585056-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Wagon-Chicago-bg9_L7510 | 6130_cc0640_032_209.jpg | VA 1-678-830 |
| 342 | https://static.cargurus.com/images/forsale/2023/01/16/18/07/2010_mercedes-benz_glk-class-pic-4315514951948883036-1024x768.jpeg | https://www.cargurus.com/es/l-2011-Mercedes-Benz-GLK-Class-Usados-Boston-c22410_L15690 | 6132_cc0640_032_040.jpg | VA 1-679-243 |
| 343 | https://static.cargurus.com/images/forsale/2023/02/18/18/03/2010_acura_tsx-pic-8252442818120122247-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Acura-TSX-Dover-d20_L4777 | 6140_cc0640_032_BK.jpg | VA 1-680-088 |
| 344 | https://static.cargurus.com/images/forsale/2022/10/01/18/33/2010_ford_explorer_sport_trac-pic-7255838434066699334-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2010-Ford-Explorer-Sport-Trac-Amarillo-c21802_L35102 | 6146_cc0640_032_WS.jpg | VA 1-680-087 |
| 345 | https://static.cargurus.com/images/forsale/2022/11/04/19/40/2010_buick_enclave-pic-1540070334706298394-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2011-Buick-Enclave-Montgomery-c22373_L386 | 6155_cc0640_032_17U.jpg | VA 1-680-846 |
| 346 | https://static.cargurus.com/images/forsale/2020/09/28/12/14/2010_buick_enclave-pic-6228425676602237569-1024x768.jpeg | 0 | 6155_cc0640_032_98U.jpg | VA 1-680-846 |
| 347 | https://static.cargurus.com/images/forsale/2022/12/17/09/02/2010_ford_f-250_super_duty-pic-7495412516350174323-1024x768.jpeg | https://www.cargurus.com/Cars/m-Van-Cleve-Ford-Inc-sp304577 | 6170_cc0640_032_DX.jpg | VA 1-680-789 |
| 348 | https://static.cargurus.com/images/forsale/2023/02/22/05/50/2010_mazda_cx-7-pic-2546057456591568614-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Mazda-CX-7-Austin-d935_L34938 | 6183_cc0640_032_28W.jpg | VA 1-680-752 |

| # | Image URL | Appears On | Evox Filename | Registration |
|---|---|---|---|---|
| 349 | https://static.cargurus.com/images/forsale/2023/02/22/06/36/2010_mazda_cx-7-pic-1206311953843927107-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Mazda-CX-7-Omaha-d935_L20597 | 6183_cc0640_032_35J.jpg | VA 1-680-752 |
| 350 | https://static.cargurus.com/images/forsale/2020/12/19/22/50/2010_mazda_cx-7-pic-936970016831740987-1024x768.jpeg | 0 | 6183_sp0640_032.jpg | VA 1-680-752 |
| 351 | https://static.cargurus.com/images/forsale/2023/02/03/06/13/2010_ford_flex-pic-9113477266988375703-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2011-Ford-Flex-Meyersdale-c22191_L29426 | 6184_cc0640_032_HT.jpg | VA 1-680-776 |
| 352 | https://static.cargurus.com/images/forsale/2023/01/29/05/49/2010_ford_f-150-pic-6539929842950851663-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2010-Ford-F-150-XLT-Indianapolis-ev3_L9065 | 6188_cc0640_032_E4.jpg | VA 1-680-754 |
| 353 | https://static.cargurus.com/images/forsale/2023/03/01/04/59/2010_buick_lacrosse-pic-2966856061076747520-1024x768.jpeg | https://www.cargurus.com/Cars/t-Used-Buick-LaCrosse-CXS-FWD-t37937 | 6190_cc0640_032_GAR.jpg | VA 1-680-702 |
| 354 | https://static.cargurus.com/images/forsale/2022/11/02/09/48/2010_land_rover_lr2-pic-2215824787783296588-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Land-Rover-Roswell-m35_L22769 | 6194_cc0640_032_820.jpg | VA 1-680-723 |
| 355 | https://static.cargurus.com/images/forsale/2023/03/17/18/48/2010_mercedes-benz_s-class-pic-8395638900497137872-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2010-Mercedes-Benz-S-Class-S-550-4MATIC-t40327 | 6196_cc0640_032_775.jpg | VA 1-680-728 |
| 356 | https://static.cargurus.com/images/forsale/2023/01/03/01/19/2010_ford_explorer-pic-7154542025547889811-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2011-Ford-Explorer-Boston-c22399_L15690 | 6198_cc0640_032_SZ.jpg | VA 1-680-729 |
| 357 | https://static.cargurus.com/images/forsale/2022/12/12/03/54/2010_ford_explorer-pic-2536207376037118000-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2010-Ford-Explorer-Scranton-c21801_L30680 | 6198_cc0640_032_UA.jpg | VA 1-680-729 |
| 358 | https://static.cargurus.com/images/forsale/2023/03/09/01/50/2010_lincoln_mks-pic-4152965720039024550-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Lincoln-MKS-Cleveland-d1152_L27014 | 6200_cc0640_032_HT.jpg | VA 1-680-767 |
| 359 | https://static.cargurus.com/images/forsale/2022/12/16/10/37/2010_lincoln_mks-pic-6396670432218092112-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2009-Lincoln-MKS-Lowell-c10590_L15604 | 6200_cc0640_032_UG.jpg | VA 1-680-767 |
| 360 | https://static.cargurus.com/images/forsale/2023/03/04/07/14/2010_honda_pilot-pic-8859175656019327812-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2009-Honda-Pilot-Silver-Spring-c21061_L14857 | 6202_cc0640_032_RE.jpg | VA 1-680-758 |
| 361 | https://static.cargurus.com/images/forsale/2020/09/26/16/26/2010_ford_f-150-pic-3979691305789810756-1024x768.jpeg | https://www.cargurus.com/Cars/spt_trucks_under_7000-Akron_L27079 | 6204_cc0640_032_E4.jpg | VA 1-680-692 |
| 362 | https://static.cargurus.com/images/forsale/2020/09/27/22/07/2010_ford_f-150-pic-1645649971292932242-1024x768.jpeg | https://www.cargurus.com/Cars/t-Used-Ford-F-150-FX2-Bryan-ev17_L34568 | 6204_cc0640_032_UX.jpg | VA 1-680-692 |
| 363 | https://static.cargurus.com/images/forsale/2023/01/28/01/51/2010_ford_edge-pic-263105859476044273-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2011-Ford-Edge-Portsmouth-c22190_L21540 | 6206_cc0640_032_UH.jpg | VA 1-680-678 |
| 364 | https://static.cargurus.com/images/forsale/2020/10/06/22/18/2010_ford_edge-pic-1607885875768239941-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2009-Ford-Edge-New-York-c21318_L22938 | 6206_st0640_089.jpg | VA 1-680-678 |
| 365 | https://static.cargurus.com/images/forsale/2022/11/05/21/24/2010_ford_focus-pic-1251079508529195291-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2009-Ford-Focus-Seattle-c21162_L37788 | 6207_cc0640_032_UJ.jpg | VA 1-680-760 |
| 366 | https://static.cargurus.com/images/forsale/2020/10/01/10/17/2010_ford_escape-pic-4775638914790809257-1024x768.jpeg | 0 | 6209_cc0640_032_JV.jpg | VA 1-680-699 |
| 367 | https://static.cargurus.com/images/forsale/2023/01/17/17/19/2010_ford_escape-pic-982828944108254504-1024x768.jpeg | https://www.cargurus.com/Cars/m-Hiawatha-Ford-sp286205 | 6209_cc0640_032_UN.jpg | VA 1-680-699 |
| 368 | https://static.cargurus.com/images/forsale/2022/10/25/11/41/2010_ford_escape-pic-59961944764209600-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2009-Ford-Escape-Chicago-c21103_L7510 | 6209_cc0640_032_WS.jpg | VA 1-680-699 |
| 369 | https://static.cargurus.com/images/forsale/2020/09/23/08/17/2010_ford_escape-pic-1848586675593613541-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2009-Ford-Escape-Minneapolis-c21103_L17319 | 6209_st0640_089.jpg | VA 1-680-699 |
| 370 | https://static.cargurus.com/images/forsale/2023/03/01/06/15/2010_toyota_tacoma-pic-1659833057359115481-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2011-Toyota-Tacoma-Myrtle-Beach-c22472_L32117 | 6214_cc0640_032_1E7.jpg | VA 1-680-686 |
| 371 | https://static.cargurus.com/images/forsale/2022/11/08/05/43/2010_volvo_xc90-pic-3217318376790012969-1024x768.jpeg | https://www.cargurus.com/es/l-2011-Volvo-XC90-Usados-Fishers-c22499_L8960 | 6227_cc0640_032_472.jpg | VA 1-680-639 |
| 372 | https://static.cargurus.com/images/forsale/2023/03/15/09/28/2010_nissan_xterra-pic-7529258121296820889-1024x768.jpeg | https://www.cargurus.com/Cars/spt_cars_under_10k-Hutchinson_L11519 | 6243_cc0640_032_KH3.jpg | VA 1-684-385 |
| 373 | https://static.cargurus.com/images/forsale/2023/02/23/07/30/2010_audi_s4-pic-8670762866216561369-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Audi-S4-Schaumburg-d30_L7359 | 6248_cc0640_032_A2A2.jpg | VA 1-684-363 |
| 374 | https://static.cargurus.com/images/forsale/2022/04/08/18/23/2010_ford_escape-pic-8823324285436485682-1024x768.jpeg | 0 | 6251_cc0640_032_UJ.jpg | VA 1-684-354 |
| 375 | https://static.cargurus.com/images/forsale/2020/09/27/15/54/2010_chrysler_town___country-pic-8617818563752618738-1024x768.jpeg | https://www.cargurus.com/es/l-2009-Chrysler-Town-%26-Country-Usados-Abbotsford-c21270_L39973 | 6252_cc0640_032_PS2.jpg | VA 1-684-361 |
| 376 | https://static.cargurus.com/images/forsale/2023/02/27/05/03/2010_ford_taurus-pic-1280238262472088506-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Ford-Taurus-Fargo-d355_L25989 | 6253_cc0640_032_U6.jpg | VA 1-684-384 |
| 377 | https://static.cargurus.com/images/forsale/2022/12/28/05/34/2010_volkswagen_jetta-pic-5245621929104014446-1024x768.jpeg | https://www.cargurus.com/es/l-2009-Volkswagen-Jetta-Usados-Carmel-c21184_L22955 | 6265_cc0640_032_A1A1.jpg | VA 1-684-270 |
| 378 | https://static.cargurus.com/images/forsale/2022/10/30/21/46/2010_cadillac_srx-pic-2147331575741391591-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Cadillac-Salt-Lake-City-m22_L35782 | 6266_cc0640_032_GAO.jpg | VA 1-684-187 |
| 379 | https://static.cargurus.com/images/forsale/2022/12/03/03/34/2010_acura_rdx-pic-1675334979238858691-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2010-Acura-RDX-Yonkers-c21823_L23009 | 6268_cc0640_032_BK.jpg | VA 1-684-220 |
| 380 | https://static.cargurus.com/images/forsale/2023/01/04/05/42/2010_volvo_v50-pic-2404003358232483318-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Volvo-V50-Asheville-d517_L25801 | 6274_cc0640_032_614.jpg | VA 1-684-225 |
| 381 | https://static.cargurus.com/images/forsale/2022/11/26/08/06/2010_nissan_frontier-pic-4018841339583538299-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2010-Nissan-Frontier-PRO-4X-ev67 | 6276_cc0640_032_KH3.jpg | VA 1-684-185 |
| 382 | https://static.cargurus.com/images/forsale/2023/03/04/08/26/2010_infiniti_m35-pic-573968436446235109-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2010-INFINITI-M35-c21930 | 6278_cc0640_032_K51.jpg | VA 1-684-078 |
| 383 | https://static.cargurus.com/images/forsale/2023/01/29/00/10/2010_nissan_maxima-pic-3451561655036895394-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2011-Nissan-Maxima-Providence-c22528_L31836 | 6294_cc0640_032_K12.jpg | VA 1-683-995 |
| 384 | https://static.cargurus.com/images/forsale/2022/12/30/09/03/2010_mitsubishi_galant-pic-337307832615461602-1024x768.jpeg | https://www.cargurus.com/Cars/t-Used-Mitsubishi-Galant-FE-t40336 | 6299_cc0640_032_U04.jpg | VA 1-685-703 |
| 385 | https://static.cargurus.com/images/forsale/2020/09/20/02/27/2010_dodge_grand_caravan-pic-2975274524948777257-1024x768.jpeg | 0 | 6300_cc0640_001_PBS.jpg | VA 1-685-642 |
| 386 | https://static.cargurus.com/images/forsale/2023/02/22/18/49/2010_dodge_challenger-pic-8085647888562716941-1024x768.jpeg | https://www.cargurus.com/Cars/m-Red-Bluff-Dodge-Chrysler-Jeep-Ram-sp347340 | 6310_cc0640_032_PS2.jpg | VA 1-685-644 |
| 387 | https://static.cargurus.com/images/forsale/2023/01/31/02/29/2010_dodge_challenger-pic-3463003336144064804-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2011-Dodge-Challenger-Topeka-c22765_L11165 | 6310_cc0640_032_PYB.jpg | VA 1-685-644 |
| 388 | https://static.cargurus.com/images/forsale/2023/02/17/08/13/2010_ford_f-350_super_duty-pic-2721137957464278270-1024x768.jpeg | https://www.cargurus.com/Cars/spt_ford_trucks-Elko_L21295 | 6313_cc0640_032_UG.jpg | VA 1-685-647 |
| 389 | https://static.cargurus.com/images/forsale/2023/02/28/05/51/2010_honda_accord_coupe-pic-5287973581825659870-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Honda-Accord-Coupe-Victoria-d976_L34607 | 6315_sp0640_032.jpg | VA 1-685-648 |
| 390 | https://static.cargurus.com/images/forsale/2023/02/17/05/54/2010_honda_accord-pic-6662414671079303222-1024x768.jpeg | https://www.cargurus.com/Cars/t-Used-Honda-Accord-LX-P-t38513 | 6317_cc0640_032_GX.jpg | VA 1-685-632 |
| 391 | https://static.cargurus.com/images/forsale/2022/10/16/09/02/2010_hyundai_sonata-pic-3975640028965084247-1024x768.jpeg | https://www.cargurus.com/es/l-2010-Hyundai-Sonata-Limited-FWD-Usados-t35822 | 6322_cc0640_032_JR.jpg | VA 1-685-639 |
| 392 | https://static.cargurus.com/images/forsale/2022/08/18/21/07/2010_honda_civic-pic-8567857949095922266-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2009-Honda-Civic-Saratoga-Springs-c21312_L23722 | 6325_cc0640_032_BK.jpg | VA 1-685-634 |
| 393 | https://static.cargurus.com/images/forsale/2023/01/28/02/08/2010_honda_civic-pic-6170148641816401627-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2011-Honda-Civic-College-Station-c22470_L34577 | 6325_cc0640_032_BL.jpg | VA 1-685-634 |
| 394 | https://static.cargurus.com/images/forsale/2023/02/19/05/14/2010_cadillac_cts-pic-4590271129464869718-1024x768.jpeg | https://www.cargurus.com/Cars/lp/search-Cadillac-CTS-manual-sc2_d138 | 6329_cc0640_032_GBE.jpg | VA 1-686-258 |
| 395 | https://static.cargurus.com/images/forsale/2023/02/23/19/49/2010_toyota_tacoma-pic-3269298076117029591-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2009-Toyota-Tacoma-Austin-c21326_L34938 | 6334_cc0640_032_209.jpg | VA 1-686-547 |
| 396 | https://static.cargurus.com/images/forsale/2023/02/21/06/56/2010_honda_ridgeline-pic-4456962333377911264-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Honda-Ridgeline-Portland-d734_L14053 | 6337_cc0640_032_BK.jpg | VA 1-685-629 |
| 397 | https://static.cargurus.com/images/forsale/2023/03/11/19/38/2010_hyundai_genesis-pic-2617331797692350507-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Hyundai-Genesis-Fairfield-d1510_L2822 | 6347_cc0640_032_ZT.jpg | VA 1-690-377 |
| 398 | https://static.cargurus.com/images/forsale/2023/01/07/17/46/2010_dodge_journey-pic-2042004129065009066-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2009-Dodge-Journey-Peoria-c10422_L7897 | 6349_cc0640_032_PBS.jpg | VA 1-690-538 |
| 399 | https://static.cargurus.com/images/forsale/2023/02/07/17/56/2010_dodge_journey-pic-1364413827787314577-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Dodge-Journey-Colorado-Springs-d1135_L4102 | 6349_cc0640_032_PS2.jpg | VA 1-690-538 |
| 400 | https://static.cargurus.com/images/forsale/2022/10/27/07/44/2010_dodge_journey-pic-6635614271760508187-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2009-Dodge-Journey-Atlanta-c10422_L6054 | 6349_cc0640_032_PXR.jpg | VA 1-690-538 |
| 401 | https://static.cargurus.com/images/forsale/2022/12/10/07/30/2010_nissan_versa-pic-8972973591645691940-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2011-Nissan-Versa-Johnson-City-c22416_L33116 | 6350_cc0640_032_KH3.jpg | VA 1-690-466 |
| 402 | https://static.cargurus.com/images/forsale/2023/02/12/05/09/2010_dodge_ram_1500-pic-1183378969667392535-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2010-Dodge-RAM-1500-Morehead-City-c21986_L25592 | 6363_cc0640_032_PW7.jpg | VA 1-690-869 |
| 403 | https://static.cargurus.com/images/forsale/2020/06/14/06/08/2010_buick_lucerne-pic-668983065784092381-1024x768.jpeg | 0 | 6365_cc0640_032_98U.jpg | VA 1-690-736 |
| 404 | https://static.cargurus.com/images/forsale/2023/02/28/17/11/2010_honda_cr-v-pic-5401196943309095530-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2009-Honda-CR-V-Westbrook-c21311_L14047 | 6368_cc0640_032_WH.jpg | VA 1-690-715 |
| 405 | https://static.cargurus.com/images/forsale/2023/01/19/19/06/2010_dodge_grand_caravan-pic-6461305382058163024-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2011-Dodge-Grand-Caravan-Central-Square-c22787_L23823 | 6381_cc0640_032_PDT.jpg | VA 1-691-215 |
| 406 | https://static.cargurus.com/images/forsale/2023/02/14/11/39/2010_dodge_grand_caravan-pic-3989504616734750836-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2011-Dodge-Grand-Caravan-Pikeville-c22787_L12318 | 6381_cc0640_032_PS2.jpg | VA 1-691-215 |
| 407 | https://static.cargurus.com/images/forsale/2022/12/31/17/38/2010_dodge_grand_caravan-pic-2842743209760116608-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Dodge-Grand-Caravan-Enid-d653_L28171 | 6381_cc0640_032_PWL.jpg | VA 1-691-215 |
| 408 | https://static.cargurus.com/images/forsale/2022/11/19/18/02/2010_dodge_avenger-pic-1451199566359632530-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Dodge-Avenger-Kansas-City-d646_L19266 | 6382_cc0640_032_PW1.jpg | VA 1-691-218 |
| 409 | https://static.cargurus.com/images/forsale/2023/01/13/21/12/2010_dodge_avenger-pic-7171673655179392541-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Dodge-Avenger-Florence-d646_L223 | 6382_cc0640_032_PWL.jpg | VA 1-691-218 |
| 410 | https://static.cargurus.com/images/forsale/2023/03/01/17/34/2010_land_rover_range_rover_sport-pic-8915703573673463734-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2010-Land-Rover-Range-Rover-Sport-Supercharged-4WD-t35561 | 6384_cc0640_032_820.jpg | VA 1-691-346 |
| 411 | https://static.cargurus.com/images/forsale/2023/03/05/05/08/2010_nissan_sentra-pic-6377188997242511209-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2011-Nissan-Sentra-Erie-c22484_L29862 | 6392_cc0640_032_EAF.jpg | VA 1-691-340 |
| 412 | https://static.cargurus.com/images/forsale/2023/02/26/07/14/2010_nissan_sentra-pic-3190551850027461477-1024x768.jpeg | https://www.cargurus.com/es/l-2009-Nissan-Sentra-Usados-Delaware-c21388_L4757 | 6392_cc0640_032_KH3.jpg | VA 1-691-340 |
| 413 | https://static.cargurus.com/images/forsale/2022/12/26/17/29/2010_honda_accord_coupe-pic-1746287583152224031-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-1991-Honda-Accord-Coupe-LX-t71300 | 6397_cc0640_032_BK.jpg | VA 1-690-917 |
| 414 | https://static.cargurus.com/images/forsale/2023/02/23/07/09/2010_cadillac_cts-v-pic-5922181087035695622-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2010-Cadillac-CTS-V-c21832 | 6412_cc0640_032_GBA.jpg | VA 1-690-872 |
| 415 | https://static.cargurus.com/images/forsale/2023/01/15/21/41/2010_ford_ranger-pic-8025967439023257800-1024x768.jpeg | https://www.cargurus.com/es/l-2010-Ford-Ranger-Usados-Wheaton-c22005_L7377 | 6414_cc0640_032_D3.jpg | VA 1-692-485 |
| 416 | https://static.cargurus.com/images/forsale/2023/03/05/17/19/2010_ford_ranger-pic-4540075147109751791-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Ford-Ranger-Ormond-Beach-d354_L4953 | 6414_cc0640_032_UA.jpg | VA 1-692-485 |
| 417 | https://static.cargurus.com/images/forsale/2023/01/04/18/21/2010_ford_ranger-pic-6788263691898427147-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2010-Ford-Ranger-Warner-Robins-c22005_L6408 | 6414_st0640_089.jpg | VA 1-692-485 |
| 418 | https://static.cargurus.com/images/forsale/2022/12/31/07/30/2010_ford_ranger-pic-2243588446737022019-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2010-Ford-Ranger-Knoxville-c22005_L33271 | 6415_cc0640_032_YN.jpg | VA 1-691-576 |
| 419 | https://static.cargurus.com/images/forsale/2023/02/03/03/01/2010_chrysler_sebring-pic-4706815420351963985-1024x768.jpeg | https://www.cargurus.com/Cars/t-Used-Chrysler-Sebring-Limited-Sedan-FWD-t36014 | 6417_cc0640_032_PA4.jpg | VA 1-693-305 |
| 420 | https://static.cargurus.com/images/forsale/2023/01/25/08/25/2010_mazda_cx-9-pic-4466754200100870493-1024x768.jpeg | https://www.cargurus.com/es/t-Mazda-CX-9-Grand-Touring-Usados-Austin-t38851_L34938 | 6429_cc0640_032_35J.jpg | VA 1-694-859 |
| 421 | https://static.cargurus.com/images/forsale/2022/12/21/18/52/2010_suzuki_sx4-pic-3725093997492519378-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Suzuki-SX4-Washington-d946_L4841 | 6435_cc0640_032_ZMU.jpg | VA 1-694-860 |
| 422 | https://static.cargurus.com/images/forsale/2022/11/15/21/51/2010_suzuki_sx4-pic-2265160841698588564-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Suzuki-Warren-m54_L29821 | 6435_cc0640_032_ZNB.jpg | VA 1-694-860 |
| 423 | https://static.cargurus.com/images/forsale/2023/01/22/17/20/2010_toyota_fj_cruiser-pic-931255867331422621-1024x768.jpeg | https://www.cargurus.com/es/l-2011-Toyota-FJ-Cruiser-Usados-Jersey-City-c22776_L21752 | 6448_st0640_089.jpg | VA 1-694-014 |
| 424 | https://static.cargurus.com/images/site/2017/09/10/15/49/2009_dodge_dakota_bighorn_lonestar_crew_cab-pic-5872471206190757029-1600x1200.jpeg | https://www.cargurus.com/Cars/l-Used-2009-Dodge-Dakota-Bighorn-ev1044 | 6452_cc0640_001_PS2.jpg | VA 1-695-437 |
| 425 | https://static.cargurus.com/images/forsale/2022/12/08/06/00/2010_dodge_ram_1500-pic-388611034776661047-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2010-Dodge-RAM-1500-Searcy-c21986_L1689 | 6454_cc0640_032_PRH.jpg | VA 1-695-770 |
| 426 | https://static.cargurus.com/images/forsale/2022/11/20/07/10/2010_acura_tl-pic-8577247684656464581-1024x768.jpeg | https://www.cargurus.com/es/l-Acura-TL-Usados-Cheyenne-d19_L40475 | 6480_cc0640_032_BE.jpg | VA 1-697-062 |
| 427 | https://static.cargurus.com/images/site/2012/09/06/03/38/2008_cadillac_escalade_esv_base-pic-7285659920751216071-1600x1200.jpeg | https://www.cargurus.com/Cars/Discussion-t40305_ds528266 | 6502_cc0640_032_98U.jpg | VA 1-697-424 |
| 428 | https://static.cargurus.com/images/forsale/2023/02/03/07/25/2010_hyundai_elantra-pic-5880968777333871659-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2011-Hyundai-Elantra-Minneapolis-c22605_L17319 | 6507_cc0640_032_X2.jpg | VA 1-697-128 |
| 429 | https://static.cargurus.com/images/forsale/2023/02/15/20/12/2010_mitsubishi_outlander-pic-5143963435317895128-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2010-Mitsubishi-Outlander-GT-S-AWC-t36396 | 6531_cc0640_032_D14.jpg | VA 1-698-244 |
| 430 | https://static.cargurus.com/images/forsale/2023/01/14/06/23/2010_honda_civic-pic-6122938431156228993-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2009-Honda-Civic-Pittsburgh-c21312_L29265 | 6538_cc0640_032_GY.jpg | VA 1-698-939 |
| 431 | https://static.cargurus.com/images/forsale/2023/03/05/05/21/2010_gmc_sierra_1500-pic-7312119700561422221-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2010-GMC-Sierra-1500-Fort-Worth-c21987_L34029 | 6543_cc0640_032_50U.jpg | VA 1-698-833 |
| 432 | https://static.cargurus.com/images/forsale/2023/01/21/16/45/2010_toyota_4runner-pic-7521386355471971890-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2010-Toyota-4Runner-Mexico-c21897_L19603 | 6549_cc0640_032_202.jpg | VA 1-698-976 |
| 433 | https://static.cargurus.com/images/forsale/2022/11/15/07/44/2010_dodge_ram_2500-pic-6561604751677079685-1024x768.jpeg | https://www.cargurus.com/es/spt_camionetas_dodge-Vermillion_L32441 | 6556_cc0640_032_PDM.jpg | VA 1-699-284 |
| 434 | https://static.cargurus.com/images/forsale/2022/09/18/09/00/2010_dodge_ram_2500-pic-1016143290355184663-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2009-Dodge-RAM-2500-Lexington-c21331_L12037 | 6556_cc0640_032_PXR.jpg | VA 1-699-284 |
| 435 | https://static.cargurus.com/images/forsale/2020/09/27/02/04/2010_toyota_venza-pic-5155353249705559797-1024x768.jpeg | https://www.cargurus.com/es/l-2009-Toyota-Venza-Usados-Indianapolis-c15446_L9065 | 6589_st0640_089.jpg | VA 1-699-664 |

| # | Image URL | Appears On | Evox Filename | Registration |
|---|---|---|---|---|
| 436 | https://static.cargurus.com/images/forsale/2020/08/15/10/05/2010_volkswagen_eos-pic-3939705827629878098-1024x768.jpeg | 0 | 6611_cc0640_032_9A9A.jpg | VA 1-699-685 |
| 437 | https://static.cargurus.com/images/forsale/2020/09/30/22/11/2010_hyundai_santa_fe-pic-7587581667463828993-1024x768.jpeg | 0 | 6641_cc0640_032_S3B.jpg | VA 1-700-613 |
| 438 | https://static.cargurus.com/images/forsale/2023/01/14/17/52/2010_dodge_ram_3500-pic-8140831020826744988-1024x768.jpeg | https://www.cargurus.com/Cars/spt_dually_trucks-Watertown_L32453 | 6642_cc0640_032_PTW.jpg | VA 1-700-312 |
| 439 | https://static.cargurus.com/images/forsale/2023/01/22/08/11/2010_dodge_ram_3500-pic-8345566273193551609-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2010-Dodge-RAM-3500-Boise-c22020_L7123 | 6642_cc0640_032_PW7.jpg | VA 1-700-312 |
| 440 | https://static.cargurus.com/images/forsale/2023/02/18/10/23/2010_acura_mdx-pic-8848043094933499070-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2009-Acura-MDX-Andover-c21176_L15593 | 6652_cc0640_032_BR.jpg | VA 1-700-301 |
| 441 | https://static.cargurus.com/images/forsale/2023/03/01/07/24/2010_honda_accord-pic-2051681539301863095-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2011-Honda-Accord-Champaign-c22452_L7968 | 6660_cc0640_032_GX.jpg | VA 1-701-579 |
| 442 | https://static.cargurus.com/images/forsale/2023/01/20/08/22/2010_honda_accord-pic-7173813926997166586-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2011-Honda-Accord-Burlington-c22452_L36202 | 6661_cc0640_032_RE.jpg | VA 1-701-356 |
| 443 | https://static.cargurus.com/images/forsale/2023/03/05/17/20/2010_chrysler_300-pic-1532591277938409277-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2011-Chrysler-300-Tupelo-c22773_L18368 | 6673_cc0640_032_PWG.jpg | VA 1-702-333 |
| 444 | https://static.cargurus.com/images/forsale/2022/08/06/06/59/2010_nissan_altima-pic-6688323835662394679-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2010-Nissan-Altima-Clover-c21905_L32201 | 6684_cc0640_032_KH3.jpg | VA 1-704-349 |
| 445 | https://static.cargurus.com/images/forsale/2022/12/17/18/28/2010_nissan_altima-pic-6777330617331672231-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2009-Nissan-Altima-Worcester-c10599_L15560 | 6684_cc0640_032_NAD.jpg | VA 1-704-349 |
| 446 | https://static.cargurus.com/images/forsale/2021/08/31/06/13/2010_nissan_altima-pic-8393218887161364996-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2009-Nissan-Altima-Pembroke-c10599_L15741 | 6684_cc0640_032_QX3.jpg | VA 1-704-349 |
| 447 | https://static.cargurus.com/images/forsale/2023/03/16/09/00/2010_dodge_nitro-pic-136802304792258555-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2010-Dodge-Nitro-SE-4WD-t37009 | 6686_cc0640_032_PS2.jpg | VA 1-704-868 |
| 448 | https://static.cargurus.com/images/forsale/2023/02/23/19/49/2010_mercury_mariner-pic-6690956199492185952-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Mercury-Mariner-Lafayette-d364_L9711 | 6710_cc0640_032_UX.jpg | VA 1-705-985 |
| 449 | https://static.cargurus.com/images/forsale/2022/11/23/06/14/2010_lincoln_mkx-pic-5709703483750374564-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2009-Lincoln-MKX-Massachusetts-c21273_L15353 | 6711_cc0640_032_UN.jpg | VA 1-705-982 |
| 450 | https://static.cargurus.com/images/forsale/2022/12/18/01/00/2010_dodge_caliber-pic-3492544824044737816-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2008-Dodge-Caliber-SRT4-FWD-Springfield-t33697_L19883 | 6713_cc0640_032_PRH.jpg | VA 1-706-898 |
| 451 | https://static.cargurus.com/images/forsale/2022/06/18/19/36/2011_toyota_sienna-pic-6695043655269493595-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2010-Toyota-Sienna-South-Bend-c21766_L9167 | 6716_cc0640_032_1H1.jpg | VA 1-709-076 |
| 452 | https://static.cargurus.com/images/forsale/2022/12/13/11/34/2011_toyota_camry-pic-1009443434908456574-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2012-Toyota-Camry-Sheboygan-c23116_L39599 | 6717_cc0640_032_3R3.jpg | VA 1-708-355 |
| 453 | https://static.cargurus.com/images/forsale/2023/01/28/06/16/2011_volvo_c70-pic-1095414267331751721-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2012-Volvo-C70-Chicago-c22991_L7510 | 6722_cc0640_032_477.jpg | VA 1-710-354 |
| 454 | https://static.cargurus.com/images/forsale/2021/01/28/22/49/2011_mercedes-benz_sl-class-pic-4997671926900101367-1024x768.jpeg | 0 | 6723_cc0640_032_799.jpg | VA 1-714-211 |
| 455 | https://static.cargurus.com/images/forsale/2023/02/28/05/34/2011_infiniti_m37-pic-6361502074526019439-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-INFINITI-M37-Washington-d2073_L4841 | 6725_cc0640_032_KH3.jpg | VA 1-715-150 |
| 456 | https://static.cargurus.com/images/forsale/2023/02/28/07/17/2011_toyota_camry-pic-2756330736823811113-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2012-Toyota-Camry-New-Haven-c23116_L4657 | 6726_cc0640_032_202.jpg | VA 1-718-968 |
| 457 | https://static.cargurus.com/images/forsale/2023/01/29/17/02/2011_bmw_3_series-pic-784928027587168276-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-BMW-3-Series-Salida-d1512_L4201 | 6735_cc0640_032_354.jpg | VA 1-721-395 |
| 458 | https://static.cargurus.com/images/forsale/2022/12/07/17/21/2011_ford_f-250_super_duty-pic-3677670809257798651-1024x768.jpeg | https://www.cargurus.com/Cars/spt_ford_diesel_trucks-Lincoln_L8418 | 6737_cc0640_032_GG.jpg | VA 1-730-681 |
| 459 | https://static.cargurus.com/images/forsale/2022/12/15/09/58/2011_ford_f-250_super_duty-pic-8776763389466224540-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Ford-F-250-Super-Duty-Jacksonville-d341_L25581 | 6737_cc0640_032_UH.jpg | VA 1-730-681 |
| 460 | https://static.cargurus.com/images/forsale/2020/09/22/22/28/2011_ford_f-250_super_duty-pic-6416545831320061999-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Ford-F-250-Super-Duty-Cordell-d341_L28144 | 6737_cc0640_032_Z1.jpg | VA 1-730-681 |
| 461 | https://static.cargurus.com/images/forsale/2020/09/29/02/21/2011_hyundai_sonata-pic-8785622419270914567-1024x768.jpeg | https://www.cargurus.com/es/l-Hyundai-Sonata-Usados-Detroit-d96_L16090 | 6739_cc0640_032_P3.jpg | VA 1-723-138 |
| 462 | https://static.cargurus.com/images/forsale/2022/12/10/07/30/2011_hyundai_sonata-pic-3430630693701091602-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Hyundai-Sonata-Greenville-d96_L25194 | 6739_cc0640_032_SM.jpg | VA 1-723-138 |
| 463 | https://static.cargurus.com/images/forsale/2022/12/31/08/51/2011_bmw_m3-pic-2989675371261791352-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2011-BMW-M3-Sedan-RWD-Richmond-t37402_L36961 | 6781_cc0640_032_A29.jpg | VA 1-725-837 |
| 464 | https://static.cargurus.com/images/forsale/2023/03/13/20/33/2011_toyota_avalon-pic-3073205408586522817-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2011-Toyota-Avalon-San-Antonio-c22075_L34757 | 6783_cc0640_032_4T8.jpg | VA 1-724-159 |
| 465 | https://static.cargurus.com/images/forsale/2022/10/15/21/58/2011_ford_flex-pic-4348663397543134592-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2011-Ford-Flex-Chattanooga-c22191_L33112 | 6785_cc0640_032_HQ.jpg | VA 1-724-299 |
| 466 | https://static.cargurus.com/images/forsale/2021/01/20/10/33/2011_porsche_boxster-pic-169077544391647660-1024x768.jpeg | 0 | 6788_cc0640_032_X1.jpg | VA 1-730-587 |
| 467 | https://static.cargurus.com/images/forsale/2022/04/15/21/01/2011_ford_f-350_super_duty-pic-6653819998177708168-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Ford-F-350-Mount-Pleasant-d342_L16303 | 6796_cc0640_032_UH.jpg | VA 1-730-576 |
| 468 | https://static.cargurus.com/images/forsale/2021/09/22/17/50/2011_ford_f-350_super_duty-pic-2754474210532661097-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Ford-F-350-Super-Duty-Grand-Forks-d343_L25991 | 6796_st0640_089.jpg | VA 1-730-576 |
| 469 | https://static.cargurus.com/images/forsale/2023/01/22/02/35/2011_ford_taurus-pic-4031071612630732705-1024x768.jpeg | https://www.cargurus.com/Cars/t-Used-Ford-Taurus-SHO-AWD-Corsicana-t37256_L33657 | 6797_cc0640_032_UA.jpg | VA 1-730-483 |
| 470 | https://static.cargurus.com/images/forsale/2022/09/11/03/26/2011_mercedes-benz_sl-class-pic-6751471392458785598-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2011-Mercedes-Benz-SL-Class-SL-AMG-63-t37174 | 6802_sp0640_001.jpg | VA 1-730-682 |
| 471 | https://static.cargurus.com/images/forsale/2023/01/18/02/44/2011_mazda_mazda2-pic-8854066188870641224-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Mazda-MAZDA2-Killeen-d1655_L34190 | 6823_cc0640_032_38P.jpg | VA 1-731-008 |
| 472 | https://static.cargurus.com/images/forsale/2020/05/20/20/37/2011_hyundai_sonata-pic-5902557988255276118-1024x768.jpeg | 0 | 6828_cc0640_032_T3.jpg | VA 1-732-096 |
| 473 | https://static.cargurus.com/images/forsale/2023/01/11/07/46/2011_hyundai_sonata-pic-6573944926005182426-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2011-Hyundai-Sonata-Racine-c22037_L39675 | 6828_cc0640_032_Z3.jpg | VA 1-732-096 |
| 474 | https://static.cargurus.com/images/forsale/2022/12/02/05/09/2011_hyundai_elantra_touring-pic-892589433990795893-1024x768.jpeg | https://www.cargurus.com/es/l-2012-Hyundai-Elantra-Touring-Usados-Salt-Lake-City-c23023_L35782 | 6829_cc0640_032_S7U.jpg | VA 1-732-095 |
| 475 | https://static.cargurus.com/images/forsale/2023/02/08/17/27/2011_jeep_grand_cherokee-pic-4741440218019987197-1024x768.jpeg | https://www.cargurus.com/Cars/m-John-Hoffer-Chrysler-Jeep-Incorporated-sp61282 | 6838_cc0640_032_PBV.jpg | VA 1-732-427 |
| 476 | https://static.cargurus.com/images/forsale/2022/12/02/04/09/2011_buick_lacrosse-pic-3931127000899087827-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2010-Buick-LaCrosse-Lafayette-c21642_L9711 | 6846_cc0640_032_GAN.jpg | VA 1-733-353 |
| 477 | https://static.cargurus.com/images/forsale/2023/03/01/00/15/2011_chevrolet_malibu-pic-4430025322581026575-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chevrolet-Malibu-Akron-d622_L27079 | 6848_st0640_037.jpg | VA 1-733-201 |
| 478 | https://static.cargurus.com/images/forsale/2023/03/08/00/21/2011_subaru_forester-pic-8096568510799098691-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Subaru-Forester-Akron-d374_L27079 | 6856_st0640_037.jpg | VA 1-736-587 |
| 479 | https://static.cargurus.com/images/forsale/2023/02/06/16/25/2011_audi_a5-pic-7033044185925569638-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2011-Audi-A5-2.0T-quattro-Prestige-Coupe-AWD-t41662 | 6859_cc0640_032_Q4Q4.jpg | VA 1-734-250 |
| 480 | https://static.cargurus.com/images/forsale/2021/01/22/23/33/2011_chevrolet_suburban-pic-8408984204295017585-1024x768.jpeg | 0 | 6882_cc0640_032_50U.jpg | VA 1-736-596 |
| 481 | https://static.cargurus.com/images/forsale/2023/03/04/05/20/2011_volvo_xc90-pic-9163833558024905573-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2012-Volvo-XC90-New-York-c22992_L22938 | 6887_cc0640_032_467.jpg | VA 1-735-828 |
| 482 | https://static.cargurus.com/images/forsale/2022/12/11/10/02/2011_volvo_xc90-pic-1052339158352626331-1024x768.jpeg | https://www.cargurus.com/es/l-2010-Volvo-XC90-Usados-Cambridge-c21972_L15700 | 6887_cc0640_032_702.jpg | VA 1-735-828 |
| 483 | https://static.cargurus.com/images/forsale/2022/11/12/06/20/2011_volvo_xc70-pic-2055160758927926066-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2005-Volvo-XC70-Cross-Country-San-Francisco-t24639_L2793 | 6916_cc0640_032_614.jpg | VA 1-736-870 |
| 484 | https://static.cargurus.com/images/forsale/2022/12/15/05/34/2011_gmc_terrain-pic-531695098340957002-1024x768.jpeg | https://www.cargurus.com/es/l-2012-GMC-Terrain-Usados-Fargo-c22912_L25989 | 6923_cc0640_032_GAO.jpg | VA 1-737-804 |
| 485 | https://static.cargurus.com/images/forsale/2023/01/18/23/39/2011_gmc_terrain-pic-1272698709379252468-1024x768.jpeg | https://www.cargurus.com/es/l-2010-GMC-Terrain-Usados-Cleveland-c21661_L27014 | 6923_cc0640_032_GAZ.jpg | VA 1-737-804 |
| 486 | https://static.cargurus.com/images/forsale/2023/01/21/14/16/2011_volvo_xc60-pic-4169226759925993986-1024x768.jpeg | https://www.cargurus.com/es/l-Volvo-XC60-Usados-Milwaukee-d1629_L39674 | 6945_cc0640_032_614.jpg | VA 1-738-671 |
| 487 | https://static.cargurus.com/images/forsale/2021/01/03/05/55/2011_cadillac_cts-pic-1265547196928828886-1024x768.jpeg | 0 | 6976_cc0640_032_GLH.jpg | VA 1-739-733 |
| 488 | https://static.cargurus.com/images/forsale/2023/03/11/19/52/2011_mercury_mariner-pic-5115306030860854198-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2011-Mercury-Mariner-Premier-4WD-t37991 | 7004_cc0640_032_JV.jpg | VA 1-741-512 |
| 489 | https://static.cargurus.com/images/forsale/2023/01/09/18/26/2011_mercury_mariner-pic-6694830495737382937-1024x768.jpeg | https://www.cargurus.com/es/l-Mercury-Mariner-Usados-Henderson-d364_L12665 | 7004_cc0640_032_UN.jpg | VA 1-741-512 |
| 490 | https://static.cargurus.com/images/forsale/2023/02/22/00/27/2011_chevrolet_hhr-pic-7431385093158333013-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chevrolet-HHR-Buffalo-d716_L24338 | 7051_st0640_037.jpg | VA 1-742-660 |
| 491 | https://static.cargurus.com/images/forsale/2022/12/29/01/04/2011_honda_cr-v-pic-3085155996626416287-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2012-Honda-CR-V-Erie-c23217_L29862 | 7084_cc0640_032_BR.jpg | VA 1-744-547 |
| 492 | https://static.cargurus.com/images/forsale/2022/10/05/20/07/2011_toyota_venza-pic-4411546424677923749-1024x768.jpeg | https://www.cargurus.com/es/l-Toyota-Venza-Usados-Lynn-d1516_L15619 | 7171_cc0640_032_1G3.jpg | VA 1-747-640 |
| 493 | https://static.cargurus.com/images/forsale/2022/12/03/17/01/2011_nissan_murano-pic-5712362183030710607-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2010-Nissan-Murano-Tampa-c21907_L5278 | 7183_cc0640_032_CAB.jpg | VA 1-747-130 |
| 494 | https://static.cargurus.com/images/forsale/2023/01/25/08/12/2011_mini_cooper_clubman-pic-6242081580471375360-1024x768.jpeg | https://www.cargurus.com/es/l-2012-MINI-Cooper-Clubman-Usados-Worcester-c23029_L15560 | 7194_cc0640_032_850.jpg | VA 1-747-138 |
| 495 | https://static.cargurus.com/images/forsale/2023/01/11/08/59/2011_chevrolet_cruze-pic-2885713225758556559-1024x768.jpeg | https://www.cargurus.com/es/l-2012-Chevrolet-Cruze-Usados-Ironton-c22918_L27495 | 7195_sp0640_032.jpg | VA 1-747-121 |
| 496 | https://static.cargurus.com/images/forsale/2022/12/03/04/29/2011_chevrolet_impala-pic-1753083046118380501-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2012-Chevrolet-Impala-Rochester-c22986_L24461 | 7254_cc0640_032_17U.jpg | VA 1-753-006 |
| 497 | https://static.cargurus.com/images/forsale/2023/03/16/20/11/2011_hyundai_genesis_coupe-pic-7555743447046021З-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2011-Hyundai-Genesis-Coupe-3.8-R-Spec-RWD-t37979 | 7265_cc0640_032_NAA.jpg | VA 1-753-577 |
| 498 | https://static.cargurus.com/images/forsale/2022/05/28/18/05/2011_chrysler_town___country-pic-5766699177888841788-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2011-Chrysler-Town-%26-Country-Limited-FWD-t39079 | 7314_cc0640_032_PWL.jpg | VA 1-758-145 |
| 499 | https://static.cargurus.com/images/forsale/2022/02/08/21/33/2011_chrysler_200-pic-8568243821255456037-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chrysler-Grand-Rapids-m23_L16655 | 7338_cc0640_032_PRP.jpg | VA 1-758-924 |
| 500 | https://static.cargurus.com/images/forsale/2022/10/27/07/44/2011_acura_tl-pic-8359591665945391008-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Acura-TL-Hot-Springs-National-Park-d19_L1525 | 7376_cc0640_032_BR.jpg | VA 1-758-851 |
| 501 | https://static.cargurus.com/images/forsale/2020/12/16/10/33/2012_fiat_500-pic-5199271105215992370-1024x768.jpeg | 0 | 7412_cc0640_032_PS2.jpg | VA 1-767-950 |
| 502 | https://static.cargurus.com/images/forsale/2023/02/05/05/45/2012_fiat_500-pic-1773799219572496509-1024x768.jpeg | https://www.cargurus.com/es/l-2012-FIAT-500-Sport-Usados-Chicago-t39181_L7510 | 7412_cc0640_032_PWH.jpg | VA 1-767-950 |
| 503 | https://static.cargurus.com/images/forsale/2023/01/29/04/53/2012_fiat_500-pic-6537435124006326110-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Hatchback-Clarksburg-bg3_L38971 | 7439_cc0640_032_PLB.jpg | VA 1-776-946 |
| 504 | https://static.cargurus.com/images/forsale/2023/03/11/01/07/2012_subaru_impreza-pic-6627896978501178449-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Subaru-Mansfield-m53_L27286 | 7456_st0640_037.jpg | VA 1-781-462 |
| 505 | https://static.cargurus.com/images/forsale/2020/09/23/11/29/2012_ford_fusion-pic-1473426047193301814-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2012-Ford-Fusion-Reno-c22897_L21289 | 7479_cc0640_032_SZ.jpg | VA 1-781-353 |
| 506 | https://static.cargurus.com/images/forsale/2020/09/28/20/50/2012_ford_fusion-pic-2875753010839908-1024x768.jpeg | https://www.cargurus.com/Cars/m-Gallagher-Ford-Lincoln-sp303329 | 7479_cc0640_032_UJ.jpg | VA 1-781-353 |
| 507 | https://static.cargurus.com/images/forsale/2022/07/28/13/18/2012_ford_fusion-pic-4329740779231331573-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2012-Ford-Fusion-SE-Washington-t40391_L4841 | 7479_sp0640_032.jpg | VA 1-781-353 |
| 508 | https://static.cargurus.com/images/forsale/2022/11/28/18/25/2012_hyundai_sonata-pic-7135310829314774076-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2011-Hyundai-Sonata-Albany-c22037_L6537 | 7484_cc0640_032_7B.jpg | VA 1-781-362 |
| 509 | https://static.cargurus.com/images/forsale/2022/10/28/19/58/2012_hyundai_sonata-pic-6951016972462756661-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Hyundai-Sonata-Martinsburg-d96_L38632 | 7484_cc0640_032_SM.jpg | VA 1-781-362 |
| 510 | https://static.cargurus.com/images/forsale/2020/05/23/06/27/2012_hyundai_sonata-pic-5647734095961362918-1024x768.jpeg | 0 | 7484_cc0640_032_T3.jpg | VA 1-781-362 |
| 511 | https://static.cargurus.com/images/forsale/2022/04/19/06/24/2012_hyundai_sonata-pic-2843139637853451046-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2012-Hyundai-Sonata-GLS-FWD-Atlanta-t40961_L6054 | 7484_cc0640_032_WJR.jpg | VA 1-781-362 |
| 512 | https://static.cargurus.com/images/forsale/2020/08/25/10/06/2012_nissan_sentra-pic-8303837702292202377-1024x768.jpeg | 0 | 7492_cc0640_032_K23.jpg | VA 1-781-438 |
| 513 | https://static.cargurus.com/images/forsale/2022/12/16/06/31/2012_ford_fusion-pic-2283618939887561906-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Ford-Fusion-East-Liverpool-d845_L26906 | 7498_cc0640_032_UJ.jpg | VA 1-781-352 |
| 514 | https://static.cargurus.com/images/forsale/2021/10/15/17/54/2012_volvo_xc60-pic-8776309528796058230-1024x768.jpeg | https://www.cargurus.com/es/l-2013-Volvo-XC60-Usados-Anchorage-c23525_L763 | 7515_cc0640_032_019.jpg | VA 1-781-471 |
| 515 | https://static.cargurus.com/images/forsale/2022/12/12/05/07/2012_acura_tl-pic-3706452703382381976-1024x768.jpeg | https://www.cargurus.com/es/l-2012-Acura-TL-Usados-Seekonk-c22840_L15875 | 7537_cc0640_032_SI.jpg | VA 1-786-741 |
| 516 | https://static.cargurus.com/images/forsale/2023/02/11/11/36/2012_subaru_forester-pic-7884447500430799727-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2004-Subaru-Forester-XT-Grand-Rapids-t16965_L16655 | 7570_st0640_089.jpg | VA 1-786-784 |
| 517 | https://static.cargurus.com/images/forsale/2022/01/08/05/14/2012_jeep_wrangler_unlimited-pic-9021175034448801233-1024x768.jpeg | https://www.cargurus.com/Cars/m-Courtesy-Chrysler-Dodge-Jeep-Ram-sp62824 | 7582_cc0640_032_PS2.jpg | VA 1-797-086 |
| 518 | https://static.cargurus.com/images/forsale/2020/11/10/11/58/2019_dodge_journey-pic-1380116754383685541-1024x768.jpeg | 0 | 7589_cc0640_001_PW3.jpg | VA 1-786-786 |
| 519 | https://static.cargurus.com/images/forsale/2023/03/03/05/33/2012_dodge_journey-pic-817215961557108020-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Dodge-Journey-Peoria-d1135_L7897 | 7589_cc0640_032_PR1.jpg | VA 1-786-786 |
| 520 | https://static.cargurus.com/images/forsale/2023/03/01/06/27/2012_dodge_journey-pic-5064193159429727151-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Dodge-Journey-Buffalo-d1135_L24338 | 7589_cc0640_032_PW3.jpg | VA 1-786-786 |
| 521 | https://static.cargurus.com/images/forsale/2022/06/15/06/53/2012_dodge_durango-pic-1289783885652394706-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Dodge-Durango-Topeka-d651_L11165 | 7590_cc0640_032_PDM.jpg | VA 1-793-895 |
| 522 | https://static.cargurus.com/images/forsale/2023/02/10/06/46/2012_dodge_durango-pic-8063155393409430678-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2012-Dodge-Durango-Citadel-AWD-t40397 | 7590_cc0640_032_PR8.jpg | VA 1-793-895 |

| # | Image URL | Appears On | Evox Filename | Registration |
|---|---|---|---|---|
| 523 | https://static.cargurus.com/images/forsale/2022/12/04/17/12/2012_dodge_durango-pic-5595246920068141183-1024x768.jpeg | https://www.cargurus.com/es/l-2012-Dodge-Durango-Usados-Harrisburg-c22898_L30148 | 7590_cc0640_032_PW1.jpg | VA 1-793-895 |
| 524 | https://static.cargurus.com/images/forsale/2020/09/29/09/28/2012_dodge_durango-pic-4361087040079938311-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2012-Dodge-Durango-c22898 | 7590_cc0640_032_PX8.jpg | VA 1-793-895 |
| 525 | https://static.cargurus.com/images/forsale/2020/09/26/15/18/2012_jeep_grand_cherokee-pic-4726664444190479585-1024x768.jpeg | https://www.cargurus.com/Cars/m-Action-Auto-sp61938 | 7601_cc0640_032_PDM.jpg | VA 1-786-816 |
| 526 | https://static.cargurus.com/images/forsale/2020/09/26/09/30/2012_jeep_liberty-pic-8441180308574082726-1024x768.jpeg | https://www.cargurus.com/es/l-Jeep-Liberty-Usados-Florence-d492_L223 | 7602_cc0640_032_PS2.jpg | VA 1-793-937 |
| 527 | https://static.cargurus.com/images/forsale/2020/10/13/22/43/2012_mercedes-benz_cls-class-pic-8441196655752099719-1024x768.jpeg | 0 | 7609_cc0640_032_040.jpg | VA 1-793-927 |
| 528 | https://static.cargurus.com/images/forsale/2023/02/08/17/16/2012_cadillac_cts-pic-3840356707583093004-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Cadillac-CTS-Montrose-d138_L4252 | 7621_cc0640_032_GBE.jpg | VA 1-792-726 |
| 529 | https://static.cargurus.com/images/forsale/2022/08/17/19/53/2012_ford_taurus-pic-6353914262932948863-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2012-Ford-Taurus-Lexington-c22978_L12037 | 7625_cc0640_032_UG.jpg | VA 1-792-729 |
| 530 | https://static.cargurus.com/images/forsale/2023/02/23/20/02/2012_ram_2500-pic-5955186567826486455-1024x768.jpeg | https://www.cargurus.com/Cars/m-Porterville-Chrysler-Jeep-Dodge-sp60310 | 7628_cc0640_032_PR4.jpg | VA 1-792-742 |
| 531 | https://static.cargurus.com/images/forsale/2022/07/06/11/52/2012_ram_1500-pic-8094358855755401563-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2013-RAM-1500-Wisconsin-Rapids-c23428_L40053 | 7637_cc0640_032_PR8.jpg | VA 1-825-309 |
| 532 | https://static.cargurus.com/images/forsale/2022/12/28/20/41/2012_ram_1500-pic-1876989695226974237-1024x768.jpeg | https://www.cargurus.com/Cars/m-Anchorage-Chrysler-Dodge-Center-sp60084 | 7637_cc0640_032_PW7.jpg | VA 1-825-309 |
| 533 | https://static.cargurus.com/images/forsale/2023/02/10/21/33/2012_dodge_challenger-pic-4238577992272101765-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Coupe-Yuma-bg0_L1147 | 7653_cc0640_032_PRY.jpg | VA 1-790-418 |
| 534 | https://static.cargurus.com/images/forsale/2023/02/25/19/11/2012_dodge_grand_caravan-pic-3706780384793507302-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2012-Dodge-Grand-Caravan-Pekin-c23050_L7883 | 7671_cc0640_032_PS2.jpg | VA 1-790-459 |
| 535 | https://static.cargurus.com/images/forsale/2023/02/06/18/20/2012_gmc_yukon-pic-7370288033977682270-1024x768.jpeg | https://www.cargurus.com/Cars/m-Pye-Kia-sp328122 | 7697_cc0640_032_58U.jpg | VA 1-792-594 |
| 536 | https://static.cargurus.com/images/forsale/2023/01/17/05/29/2012_kia_soul-pic-4215446821602551282-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Kia-Soul-Quakertown-d2020_L30801 | 7698_cc0640_032_A1W.jpg | VA 1-792-598 |
| 537 | https://static.cargurus.com/images/forsale/2022/12/22/05/52/2012_mini_cooper-pic-5551335370696599735-1024x768.jpeg | https://www.cargurus.com/es/l-MINI-Cooper-Usados-Janesville-d436_L39720 | 7700_cc0640_032_A59.jpg | VA 1-793-908 |
| 538 | https://static.cargurus.com/images/forsale/2022/07/06/17/17/2012_jeep_liberty-pic-6949531794294096783-1024x768.jpeg | https://www.cargurus.com/es/t-Jeep-Liberty-Limited-Jet-4WD-Usados-Plymouth-t67049_L15742 | 7702_sp0640_032.jpg | VA 1-793-909 |
| 539 | https://static.cargurus.com/images/forsale/2023/01/28/12/32/2012_ram_1500-pic-7506872248584675261-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Dodge-RAM-1500-Louisiana-d665_L13320 | 7704_cc0640_032_PW7.jpg | VA 1-793-916 |
| 540 | https://static.cargurus.com/images/forsale/2023/01/03/18/12/2012_dodge_grand_caravan-pic-1938647538038246604-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2011-Dodge-Grand-Caravan-Vandalia-c22787_L8324 | 7705_cc0640_032_PS2.jpg | VA 1-825-503 |
| 541 | https://static.cargurus.com/images/forsale/2022/12/24/04/51/2012_volkswagen_tiguan-pic-2363556317232060411-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Volkswagen-Duluth-m55_L17416 | 7707_cc0640_032_2T2T.jpg | VA 1-825-506 |
| 542 | https://static.cargurus.com/images/forsale/2023/02/16/05/51/2012_volkswagen_jetta_sportwagen-pic-3748368181854002442-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Volkswagen-Jetta-SportWagen-Lansing-d2094_L16390 | 7713_cc0640_032_0B0B.jpg | VA 1-826-827 |
| 543 | https://static.cargurus.com/images/forsale/2023/02/18/02/47/2012_mitsubishi_outlander-pic-2026075687739791115-1024x768.jpeg | https://www.cargurus.com/Cars/m-Bob-Lowth-Ford-Inc-sp56575 | 7715_cc0640_032_A31.jpg | VA 1-826-822 |
| 544 | https://static.cargurus.com/images/forsale/2022/12/29/17/28/2012_honda_accord-pic-3800537297646746106-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Honda-Accord-Plano-d585_L7492 | 7732_cc0640_032_BK.jpg | VA 1-826-802 |
| 545 | https://static.cargurus.com/images/forsale/2021/11/30/05/34/2012_nissan_versa-pic-4147479594166140129-1024x768.jpeg | https://www.cargurus.com/es/l-2011-Nissan-Versa-Usados-Warner-Robins-c22416_L6408 | 7763_cc0640_032_K23.jpg | VA 1-827-112 |
| 546 | https://static.cargurus.com/images/forsale/2020/10/09/10/05/2012_bentley_continental_gt-pic-7897312259731975055-1024x768.jpeg | 0 | 7770_cc0640_032_D6D6.jpg | VA 1-792-669 |
| 547 | https://static.cargurus.com/images/forsale/2022/11/15/06/22/2012_honda_accord_coupe-pic-8016349197178565917-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2012-Honda-Accord-Coupe-Vacaville-c23085_L3237 | 7791_cc0640_032_GX.jpg | VA 1-792-688 |
| 548 | https://static.cargurus.com/images/forsale/2022/11/13/04/59/2012_honda_pilot-pic-7226387127556575579-1024x768.jpeg | https://www.cargurus.com/Cars/m-Charlies-Honda-sp293055 | 7792_cc0640_032_GX.jpg | VA 1-793-890 |
| 549 | https://static.cargurus.com/images/forsale/2023/02/08/01/12/2012_cadillac_cts_coupe-pic-3671129030216001879-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Cadillac-CTS-Coupe-Youngstown-d2084_L27136 | 7793_cc0640_032_GBN.jpg | VA 1-792-697 |
| 550 | https://static.cargurus.com/images/forsale/2023/01/25/00/43/2012_cadillac_cts_coupe-pic-5086931420797016928-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2011-Cadillac-CTS-Coupe-Buffalo-c22370_L24338 | 7793_st0640_037.jpg | VA 1-792-697 |
| 551 | https://static.cargurus.com/images/forsale/2022/10/07/12/40/2012_honda_accord-pic-2844078938824376851-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2012-Honda-Accord-Erie-c23084_L29862 | 7794_st0640_037.jpg | VA 1-793-889 |
| 552 | https://static.cargurus.com/images/forsale/2023/02/25/20/58/2012_lexus_ls-pic-8244411087284013526-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Lexus-LS-Boston-d3040_L15690 | 7797_cc0640_032_1F2.jpg | VA 1-792-692 |
| 553 | https://static.cargurus.com/images/forsale/2020/08/22/13/54/2012_mercedes-benz_m-class-pic-3105981112580938405-1024x768.jpeg | 0 | 7802_cc0640_032_197.jpg | VA 1-825-436 |
| 554 | https://static.cargurus.com/images/forsale/2017/02/13/06/31/2012_ram_1500-pic-1646196356746671279-1024x768.jpeg | 0 | 7806_cc0640_001_PX8.jpg | VA 1-825-487 |
| 555 | https://static.cargurus.com/images/forsale/2020/10/28/10/23/2012_jeep_patriot-pic-7007405482540363867-1024x768.jpeg | https://www.cargurus.com/es/l-2012-Jeep-Patriot-Usados-Provo-c23162_L35854 | 7855_cc0640_032_PX8.jpg | VA 1-792-666 |
| 556 | https://static.cargurus.com/images/forsale/2022/12/31/08/34/2012_ram_3500-pic-8516744822503210860-1024x768.jpeg | https://www.cargurus.com/Cars/spt_diesel_trucks-Watertown_L32453 | 7873_cc0640_032_PX8.jpg | VA 1-826-779 |
| 557 | https://static.cargurus.com/images/forsale/2022/06/22/18/45/2012_jeep_compass-pic-5736692674405904436-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2011-Jeep-Compass-Morgantown-c22729_L39039 | 7875_cc0640_032_PS2.jpg | VA 1-826-776 |
| 558 | https://static.cargurus.com/images/forsale/2023/03/14/10/10/2012_dodge_charger-pic-6477543377173260315-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2012-Dodge-Charger-SXT-Plus-RWD-t41917 | 7908_cc0640_032_PDM.jpg | VA 1-832-103 |
| 559 | https://static.cargurus.com/images/forsale/2020/11/14/02/07/2012_mercedes-benz_c-class-pic-5698777900855555891-1024x768.jpeg | 0 | 7915_cc0640_032_792.jpg | VA 1-832-213 |
| 560 | https://static.cargurus.com/images/forsale/2023/02/12/17/09/2012_lexus_es-pic-1502780425094768448-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Lexus-Albany-m37_L23445 | 7921_cc0640_032_1H9.jpg | VA 1-823-112 |
| 561 | https://static.cargurus.com/images/forsale/2022/11/28/18/20/2012_lexus_es-pic-6238440134695277148-1024x768.jpeg | https://www.cargurus.com/Cars/m-Autoline-of-VA-sp383659 | 7921_st0640_089.jpg | VA 1-823-112 |
| 562 | https://static.cargurus.com/images/forsale/2023/03/01/06/50/2012_dodge_challenger-pic-7625435850717393187-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2012-Dodge-Challenger-Pittsburgh-c23051_L29265 | 7922_cc0640_032_PDM.jpg | VA 1-831-343 |
| 563 | https://static.cargurus.com/images/forsale/2023/02/19/17/05/2012_acura_rdx-pic-2128566976058879171-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2011-Acura-RDX-Boston-c22360_L15690 | 7943_cc0640_032_GR.jpg | VA 1-823-109 |
| 564 | https://static.cargurus.com/images/forsale/2022/09/20/01/40/2012_chevrolet_impala-pic-5834624502511651026-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chevrolet-Impala-Meadville-d619_L29803 | 7967_cc0640_032_17U.jpg | VA 1-832-128 |
| 565 | https://static.cargurus.com/images/forsale/2022/10/14/13/05/2012_chevrolet_impala-pic-1557271046717418433-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2013-Chevrolet-Impala-Topeka-c23479_L11165 | 7967_cc0640_032_41U.jpg | VA 1-832-128 |
| 566 | https://static.cargurus.com/images/forsale/2023/03/11/04/30/2012_kia_optima-pic-9141419406277551537-296x222.jpeg | https://ca.cargurus.com/Cars/l-Used-2013-Kia-Optima-c23248 | 8009_cc0640_001_STM.jpg | VA 1-832-249 |
| 567 | https://static.cargurus.com/images/forsale/2022/07/08/01/40/2016_land_rover_lr4-pic-5260445763733659580-1024x768.jpeg | https://www.cargurus.com/es/l-Land-Rover-LR4-Usados-El-Paso-d2041_L35344 | 8019_cc0640_032_867.jpg | VA 1-831-314 |
| 568 | https://static.cargurus.com/images/forsale/2022/04/19/07/16/2012_toyota_avalon-pic-5971145579284361397-1024x768.jpeg | https://www.cargurus.com/Cars/t-Used-Toyota-Avalon-Limited-Charlotte-t37213_L25416 | 8043_cc0640_032_1F7.jpg | VA 1-832-233 |
| 569 | https://static.cargurus.com/images/forsale/2023/03/09/10/10/2012_toyota_rav4-pic-3204101957618018380-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2013-Toyota-RAV4-Santa-Fe-c23339_L22573 | 8059_cc0640_032_202.jpg | VA 1-831-548 |
| 570 | https://static.cargurus.com/images/forsale/2022/11/16/10/09/2012_chevrolet_sonic-pic-8256179821911502088-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2012-Chevrolet-Sonic-Salisbury-c22922_L15117 | 8066_cc0640_032_GBE.jpg | VA 1-831-472 |
| 571 | https://static.cargurus.com/images/forsale/2023/03/17/06/12/2012_toyota_prius-pic-1536566960459241795-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Toyota-Prius-Salt-Lake-City-d15_L35782 | 8069_cc0640_032_8V1.jpg | VA 1-811-783 |
| 572 | https://static.cargurus.com/images/forsale/2023/03/16/19/23/2012_volkswagen_passat-pic-5232423269470327864-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Volkswagen-Passat-Madison-d202_L39766 | 8073_cc0640_032_2R2R.jpg | VA 1-811-793 |
| 573 | https://static.cargurus.com/images/forsale/2023/02/22/19/31/2012_acura_mdx-pic-4841376181750873018-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2012-Acura-MDX-Boston-c23166_L15690 | 8075_cc0640_032_WA.jpg | VA 1-811-790 |
| 574 | https://static.cargurus.com/images/forsale/2023/02/19/17/30/2012_buick_regal-pic-9001481346383689630-1024x768.jpeg | https://www.cargurus.com/Cars/t-Used-Buick-Regal-GS-Sedan-FWD-Denver-t43712_L3898 | 8079_cc0640_032_GBN.jpg | VA 1-823-983 |
| 575 | https://static.cargurus.com/images/forsale/2020/09/26/16/26/2012_ford_f-150-pic-6248238181473778129-1024x768.jpeg | 0 | 8080_cc0640_032_SZ.jpg | VA 1-823-115 |
| 576 | https://static.cargurus.com/images/forsale/2023/02/28/05/57/2012_ford_f-150-pic-1330741539160775706-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2013-Ford-F-150-Oklahoma-City-c23633_L28040 | 8080_cc0640_032_UX.jpg | VA 1-823-115 |
| 577 | https://static.cargurus.com/images/forsale/2023/02/16/08/09/2012_ford_f-150-pic-3630366366172747665-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2012-Ford-F-150-SVT-Raptor-ev2545 | 8080_cc0640_032_YZ.jpg | VA 1-823-115 |
| 578 | https://static.cargurus.com/images/forsale/2022/04/07/18/07/2012_toyota_corolla-pic-3640381221823345187-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Toyota-Corolla-Lubbock-d295_L35205 | 8085_cc0640_032_040.jpg | VA 1-823-003 |
| 579 | https://static.cargurus.com/images/forsale/2020/11/07/20/26/2013_lexus_gs_350-pic-1114610555447525420-1024x768.jpeg | 0 | 8103_cc0640_032_1H9.jpg | VA 1-812-531 |
| 580 | https://static.cargurus.com/images/forsale/2023/02/08/06/02/2013_ford_edge-pic-7092011791886742597-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2013-Ford-Edge-SEL-AWD-t43487 | 8111_cc0640_032_TK.jpg | VA 1-811-758 |
| 581 | https://static.cargurus.com/images/forsale/2022/09/08/18/16/2013_lincoln_mkx-pic-2665052894167332998-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Lincoln-Bloomington-m38_L7902 | 8116_cc0640_032_RR.jpg | VA 1-811-755 |
| 582 | https://static.cargurus.com/images/forsale/2020/09/26/17/02/2013_lincoln_mkx-pic-5627213306766949848-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Lincoln-Montgomery-m38_L386 | 8116_cc0640_032_UG.jpg | VA 1-811-755 |
| 583 | https://static.cargurus.com/images/forsale/2020/09/27/22/07/2013_hyundai_genesis_coupe-pic-1644421272019882099-1024x768.jpeg | 0 | 8117_cc0640_032_M8S.jpg | VA 1-824-040 |
| 584 | https://static.cargurus.com/images/forsale/2020/10/15/10/45/2013_hyundai_genesis_coupe-pic-3235981644973910591-1024x768.jpeg | 0 | 8117_cc0640_032_YW6.jpg | VA 1-824-040 |
| 585 | https://static.cargurus.com/images/forsale/2022/11/08/05/43/2013_ford_explorer-pic-8552077182040164437-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2012-Ford-Explorer-Georgia-c23044_L5878 | 8120_cc0640_032_YZ.jpg | VA 1-824-033 |
| 586 | https://static.cargurus.com/images/forsale/2022/10/22/18/26/2013_ford_mustang-pic-6856442578845922656-1024x768.jpeg | https://www.cargurus.com/es/l-2013-Ford-Mustang-Usados-Washington-c23252_L4841 | 8127_sp0640_032.jpg | VA 1-824-015 |
| 587 | https://static.cargurus.com/images/forsale/2023/03/11/04/45/2013_kia_sorento-pic-2915081500478790959-1024x768.jpeg | https://ca.cargurus.com/Cars/l-Used-2014-Kia-Sorento-Montreal-c23872_L701136 | 8139_cc0640_001_IRR.jpg | VA 1-824-047 |
| 588 | https://static.cargurus.com/images/forsale/2022/10/09/22/02/2013_lexus_rx-pic-1722870344551326020-1024x768.jpeg | https://www.cargurus.com/Cars/m-Tennessee-Valley-Ford-sp57898 | 8155_cc0640_032_077.jpg | VA 1-822-801 |
| 589 | https://static.cargurus.com/images/forsale/2022/01/29/06/20/2013_lexus_rx_350-pic-4231699715181350667-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2014-Lexus-RX-Atlanta-c29012_L6054 | 8155_cc0640_032_1J4.jpg | VA 1-822-801 |
| 590 | https://static.cargurus.com/images/forsale/2020/09/26/10/51/2013_lexus_rx_350-pic-2105670978712449282-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2013-Lexus-RX-Worcester-c29011_L15560 | 8155_cc0640_032_212.jpg | VA 1-822-801 |
| 591 | https://static.cargurus.com/images/forsale/2020/07/06/02/02/2013_mercedes-benz_sl-class-pic-9221444429060490613-1024x768.jpeg | 0 | 8163_cc0640_032_040.jpg | VA 1-822-791 |
| 592 | https://static.cargurus.com/images/forsale/2023/02/24/05/50/2013_audi_s5-pic-8108613902763918349-1024x768.jpeg | https://www.cargurus.com/Cars/t-Used-Audi-S5-3.0T-quattro-Premium-Plus-Coupe-AWD-t44271 | 8167_cc0640_032_T9T9.jpg | VA 1-822-760 |
| 593 | https://static.cargurus.com/images/forsale/2020/09/29/08/12/2013_chevrolet_tahoe-pic-1015754160440463227-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chevrolet-Tahoe-Hazard-d639_L12395 | 8177_cc0640_032_50U.jpg | VA 1-832-056 |
| 594 | https://static.cargurus.com/images/forsale/2023/01/21/21/50/2013_chevrolet_suburban-pic-1637094872116662351-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chevrolet-Suburban-Victoria-d638_L34607 | 8178_cc0640_032_GHA.jpg | VA 1-832-059 |
| 595 | https://static.cargurus.com/images/forsale/2022/09/13/08/16/2013_chevrolet_suburban-pic-8591945893553264613-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2014-Chevrolet-Suburban-Sioux-Falls-c24004_L32451 | 8178_cc0640_032_GWT.jpg | VA 1-832-059 |
| 596 | https://static.cargurus.com/images/forsale/2023/03/07/16/54/2012_ram_1500-pic-4134497403687645185-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Dodge-RAM-1500-South-Dakota-d665_L32367 | 8179_cc0640_032_PW7.jpg | VA 1-832-061 |
| 597 | https://static.cargurus.com/images/forsale/2022/12/18/05/08/2013_gmc_yukon_xl-pic-4763668575714165163-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2013-GMC-Yukon-XL-Duluth-c23450_L17416 | 8180_cc0640_032_41U.jpg | VA 1-832-072 |
| 598 | https://static.cargurus.com/images/forsale/2022/10/08/04/50/2013_cadillac_escalade_esv-pic-4825932865845628511-1024x768.jpeg | https://www.cargurus.com/es/l-2012-Cadillac-Escalade-ESV-Usados-Lincoln-c22919_L20738 | 8181_sp0640_032.jpg | VA 1-832-169 |
| 599 | https://static.cargurus.com/images/forsale/2023/02/15/22/35/2013_kia_forte-pic-7193747857922304987-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2012-Kia-Forte-Boston-c23062_L15690 | 8184_cc0640_032_3D.jpg | VA 1-832-222 |
| 600 | https://static.cargurus.com/images/forsale/2022/12/11/10/19/2013_kia_soul-pic-1618614505765992965-1024x768.jpeg | https://www.cargurus.com/es/l-2013-Kia-Soul-Usados-Provo-t44494_L35854 | 8185_cc0640_032_A1.jpg | VA 1-832-223 |
| 601 | https://static.cargurus.com/images/forsale/2022/12/25/21/49/2013_hyundai_accent-pic-8235306150867918467-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2013-Hyundai-Accent-Nashua-c23438_L21371 | 8186_cc0640_032_P9R.jpg | VA 1-832-202 |
| 602 | https://static.cargurus.com/images/forsale/2023/02/21/06/06/2013_hyundai_accent-pic-7307679422852205587-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2012-Hyundai-Accent-Boston-c22908_L15690 | 8186_cc0640_032_T9U.jpg | VA 1-832-202 |
| 603 | https://static.cargurus.com/images/forsale/2023/02/18/18/26/2013_toyota_venza-pic-9133569510805531063-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Toyota-Venza-Norwood-d1516_L15679 | 8187_cc0640_032_218.jpg | VA 1-832-214 |
| 604 | https://static.cargurus.com/images/forsale/2023/03/14/10/01/2013_ford_explorer-pic-8464602835241292223-1024x768.jpeg | https://www.cargurus.com/Cars/spt_used_cars-Lubbock_L35205 | 8190_cc0640_032_YZ.jpg | VA 1-832-216 |
| 605 | https://static.cargurus.com/images/forsale/2023/02/06/22/27/2013_ford_explorer-pic-4129682791972907330-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2012-Ford-Explorer-Cleveland-c23044_L27014 | 8190_st0640_037.jpg | VA 1-832-216 |
| 606 | https://static.cargurus.com/images/forsale/2022/12/04/17/05/2013_ford_edge-pic-7464713423231715597-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2014-Ford-Edge-Lake-Charles-c24252_L13516 | 8194_cc0640_032_TK.jpg | VA 1-832-165 |
| 607 | https://static.cargurus.com/images/forsale/2020/09/23/08/44/2013_ford_edge-pic-3494157892086911038-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2013-Ford-Edge-c23259 | 8194_cc0640_032_UG.jpg | VA 1-832-165 |
| 608 | https://static.cargurus.com/images/forsale/2022/11/12/13/03/2013_ford_taurus-pic-3998226074517677851-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Ford-Taurus-South-Dakota-d355_L32367 | 8195_cc0640_032_UG.jpg | VA 1-832-563 |
| 609 | https://static.cargurus.com/images/forsale/2023/03/14/18/07/2013_ford_taurus-pic-5893945926723516176-1024x768.jpeg | https://www.cargurus.com/Cars/spt_used_cars-Elko_L21295 | 8195_cc0640_032_UH.jpg | VA 1-832-563 |

| # | Image URL | Appears On | Evox Filename | Registration |
|---|---|---|---|---|
| 610 | https://static.cargurus.com/images/forsale/2023/02/21/23/13/2013_ford_taurus-pic-981382566686699652-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2012-Ford-Taurus-c22978 | 8195_cc0640_032_UX.jpg | VA 1-832-563 |
| 611 | https://static.cargurus.com/images/forsale/2022/04/21/06/23/2013_ford_edge-pic-9113983884428272832-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Ford-Edge-Springfield-d923_L19883 | 8196_cc0640_032_WS.jpg | VA 1-832-561 |
| 612 | https://static.cargurus.com/images/forsale/2022/12/08/05/33/2013_dodge_dart-pic-3632354683103651492-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Dodge-Dart-Cullman-d896_L44 | 8198_cc0640_032_PL4.jpg | VA 1-832-566 |
| 613 | https://static.cargurus.com/images/forsale/2020/09/23/03/52/2013_dodge_dart-pic-8544628831205794038-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-1963-Dodge-Dart-Conway-c6561_L1604 | 8198_cc0640_032_PRM.jpg | VA 1-832-566 |
| 614 | https://static.cargurus.com/images/forsale/2022/12/03/18/36/2013_dodge_dart-pic-8127588645207079748-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2013-Dodge-Dart-Madison-c23314_L39766 | 8198_cc0640_032_PS2.jpg | VA 1-832-566 |
| 615 | https://static.cargurus.com/images/forsale/2021/01/21/23/24/2013_cadillac_cts_sport_wagon-pic-8332381873452135464-1024x768.jpeg | 0 | 8206_cc0640_032_GBA.jpg | VA 1-832-206 |
| 616 | https://static.cargurus.com/images/forsale/2020/09/30/22/18/2013_cadillac_xts-pic-7445657865952327452-1024x768.jpeg | 0 | 8207_cc0640_032_GBA.jpg | VA 1-832-207 |
| 617 | https://static.cargurus.com/images/forsale/2022/12/03/17/01/2013_volvo_s60-pic-3102502856958147325-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Volvo-Greenwood-m56_L32155 | 8209_cc0640_032_477.jpg | VA 1-832-471 |
| 618 | https://static.cargurus.com/images/forsale/2023/01/10/06/53/2013_volvo_s60-pic-8290158357999119844-1024x768.jpeg | https://www.cargurus.com/es/l-2014-Volvo-S60-Usados-New-York-c23976_L22938 | 8209_cc0640_032_487.jpg | VA 1-832-471 |
| 619 | https://static.cargurus.com/images/forsale/2022/09/08/08/35/2013_volvo_s60-pic-435607190009276143-1024x768.jpeg | https://www.cargurus.com/Cars/m-Volvo-Cars-of-Austin-sp231338 | 8209_cc0640_032_492.jpg | VA 1-832-471 |
| 620 | https://static.cargurus.com/images/forsale/2020/10/17/00/22/2013_chevrolet_silverado_1500-pic-6691752658788836185-1024x768.jpeg | https://www.cargurus.com/Cars/spt_cars_under_20k-Denmark_L39943 | 8211_cc0640_032_41U.jpg | VA 1-832-410 |
| 621 | https://static.cargurus.com/images/forsale/2023/02/18/05/25/2013_chevrolet_silverado_1500-pic-2911426996175359229-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2006-Chevrolet-Silverado-1500-LS-Wichita-ev346_L11420 | 8212_cc0640_032_50U.jpg | VA 1-832-411 |
| 622 | https://static.cargurus.com/images/forsale/2023/03/02/05/33/2013_hyundai_tucson-pic-1193762300716422979-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Hyundai-Boston-m28_L15690 | 8213_cc0640_032_WAB.jpg | VA 1-832-414 |
| 623 | https://static.cargurus.com/images/forsale/2022/11/29/10/16/2013_chevrolet_camaro-pic-5482069420804303853-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chevrolet-Camaro-Vidalia-d606_L6111 | 8215_cc0640_032_GBA.jpg | VA 1-832-416 |
| 624 | https://static.cargurus.com/images/forsale/2022/10/08/20/46/2013_chevrolet_camaro-pic-2936481891224567779-1024x768.jpeg | https://www.cargurus.com/Cars/m-Lowery-Brothers-Motors-sp276151 | 8215_cc0640_032_GBE.jpg | VA 1-832-416 |
| 625 | https://static.cargurus.com/images/forsale/2022/07/14/09/25/2013_chevrolet_avalanche-pic-5038229320741204463-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chevrolet-Avalanche-Edgerton-d599_L17598 | 8218_cc0640_032_98U.jpg | VA 1-832-529 |
| 626 | https://static.cargurus.com/images/forsale/2022/12/28/06/14/2013_chevrolet_avalanche-pic-4964352529548460665-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chevrolet-Avalanche-Hurricane-d599_L38681 | 8218_cc0640_032_GXN.jpg | VA 1-832-529 |
| 627 | https://static.cargurus.com/images/forsale/2020/05/31/09/44/2013_kia_optima-pic-2260969708111393125-1024x768.jpeg | 0 | 8221_cc0640_032_IM.jpg | VA 1-832-485 |
| 628 | https://static.cargurus.com/images/forsale/2022/12/02/04/49/2013_gmc_sierra_1500-pic-8461653672509366061-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-GMC-Sierra-1500-Kent-d116_L27053 | 8224_st0640_037.jpg | VA 1-832-114 |
| 629 | https://static.cargurus.com/images/forsale/2022/09/29/18/12/2013_gmc_sierra_1500-pic-6074655073685427419-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-GMC-Sierra-1500-Duncan-d116_L28096 | 8225_cc0640_032_98U.jpg | VA 1-832-117 |
| 630 | https://static.cargurus.com/images/forsale/2023/03/02/20/50/2013_audi_a6-pic-7482885892176615633-1024x768.jpeg | https://www.cargurus.com/Cars/m-Audi-South-Burlington-sp288169 | 8229_cc0640_032_W1W1.jpg | VA 1-832-675 |
| 631 | https://static.cargurus.com/images/forsale/2023/02/12/17/00/2013_jeep_grand_cherokee-pic-6385049989443911564-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2013-Jeep-Grand-Cherokee-Laredo-X-4WD-t44470 | 8232_cc0640_032_PDM.jpg | VA 1-832-370 |
| 632 | https://static.cargurus.com/images/forsale/2023/01/27/19/53/2013_scion_fr-s-pic-7864402326925120844-1024x768.jpeg | https://www.cargurus.com/es/l-Scion-Usados-Kenmore-m52_L37763 | 8233_cc0640_032_D6S.jpg | VA 1-832-374 |
| 633 | https://static.cargurus.com/images/forsale/2023/02/28/06/09/2013_scion_fr-s-pic-7137418150515314430-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2013-Scion-FR-S-San-Antonio-c23315_L34757 | 8233_cc0640_032_E8H.jpg | VA 1-832-374 |
| 634 | https://static.cargurus.com/images/forsale/2022/12/25/06/28/2013_volvo_c30-pic-5578730441267956652-1024x768.jpeg | https://www.cargurus.com/es/l-Volvo-C30-Usados-San-Francisco-d1043_L2793 | 8240_cc0640_032_455.jpg | VA 1-832-234 |
| 635 | https://static.cargurus.com/images/forsale/2023/02/07/22/34/2013_ford_explorer-pic-7242866405978616З-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2014-Ford-Explorer-Sioux-City-c23972_L10430 | 8243_cc0640_032_UG.jpg | VA 1-832-110 |
| 636 | https://static.cargurus.com/images/forsale/2020/09/29/08/53/2013_nissan_altima-pic-3804729322525034932-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2012-Nissan-Altima-Valparaiso-c22935_L9110 | 8248_cc0640_032_KBC.jpg | VA 1-832-124 |
| 637 | https://static.cargurus.com/images/forsale/2020/09/28/14/35/2013_nissan_altima-pic-8791423361294963332-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2013-Nissan-Altima-Boaz-c23398_L286 | 8248_cc0640_032_KH3.jpg | VA 1-832-124 |
| 638 | https://static.cargurus.com/images/forsale/2023/01/20/10/28/2013_cadillac_cts-pic-5662435764587240654-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2013-Cadillac-CTS-Beaumont-c23457_L34566 | 8249_cc0640_032_GBA.jpg | VA 1-832-252 |
| 639 | https://static.cargurus.com/images/forsale/2023/03/05/05/06/2013_chevrolet_spark-pic-2748437637712231509-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2013-Chevrolet-Spark-2LT-FWD-t43774 | 8255_cc0640_032_GAN.jpg | VA 1-832-064 |
| 640 | https://static.cargurus.com/images/forsale/2022/08/13/06/39/2013_nissan_rogue-pic-5841952778936106275-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2012-Nissan-Rogue-Brookhaven-c23130_L18704 | 8257_cc0640_032_KH3.jpg | VA 1-832-152 |
| 641 | https://static.cargurus.com/images/forsale/2020/09/26/12/19/2013_ford_escape-pic-4169596340150719777-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Ford-Escape-Harrisburg-d330_L30148 | 8259_cc0640_032_P9.jpg | VA 1-832-360 |
| 642 | https://static.cargurus.com/images/forsale/2020/09/22/22/28/2013_ford_escape-pic-3098257735817403293-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2013-Ford-Escape-Abilene-c23254_L35262 | 8259_cc0640_032_UG.jpg | VA 1-832-360 |
| 643 | https://static.cargurus.com/images/forsale/2023/01/07/01/45/2013_dodge_dart-pic-3350808470650550469-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Dodge-Dart-Cullman-d896_L44 | 8261_cc0640_032_PRM.jpg | VA 1-832-420 |
| 644 | https://static.cargurus.com/images/forsale/2020/10/03/00/03/2013_kia_soul-pic-7351013951114698860-1024x768.jpeg | https://www.cargurus.com/es/l-2012-Kia-Soul-Usados-Mobile-c23170_L561 | 8268_cc0640_032_1E.jpg | VA 1-832-058 |
| 645 | https://static.cargurus.com/images/forsale/2020/10/07/23/09/2013_kia_optima-pic-7503340812699473631-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2012-Kia-Optima-Tucson-c23169_L1219 | 8270_cc0640_032_EB.jpg | VA 1-832-062 |
| 646 | https://static.cargurus.com/images/forsale/2020/06/21/10/50/2013_kia_optima-pic-2328481203164002502-1024x768.jpeg | 0 | 8270_cc0640_032_IM.jpg | VA 1-832-062 |
| 647 | https://static.cargurus.com/images/forsale/2021/01/07/10/26/2013_audi_tts-pic-4359773416662133719-1024x768.jpeg | 0 | 8274_cc0640_032_4N4N.jpg | VA 1-832-054 |
| 648 | https://static.cargurus.com/images/forsale/2023/03/09/05/39/2013_audi_q7-pic-4485120740306097611-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2013-Audi-Q7-3.0-TDI-quattro-Prestige-AWD-t44707 | 8275_cc0640_032_2T2T.jpg | VA 1-832-671 |
| 649 | https://static.cargurus.com/images/forsale/2020/09/23/02/08/2013_chevrolet_equinox-pic-4199859492804918883-1024x768.jpeg | https://www.cargurus.com/Cars/spt_cheap_suvs-Edina_L19004 | 8280_cc0640_032_GAN.jpg | VA 1-832-673 |
| 650 | https://static.cargurus.com/images/forsale/2023/02/27/17/46/2013_chevrolet_equinox-pic-155245515283143961-1024x768.jpeg | https://www.cargurus.com/Cars/m-Toyota-of-Muscatine-sp277098 | 8280_cc0640_032_GWT.jpg | VA 1-832-673 |
| 651 | https://static.cargurus.com/images/forsale/2023/01/21/09/19/2013_mercedes-benz_c-class-pic-7389860852870756480-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2013-Mercedes-Benz-C-Class-Wichita-c23516_L11420 | 8283_cc0640_032_149.jpg | VA 1-832-602 |
| 652 | https://static.cargurus.com/images/forsale/2022/11/26/06/17/2013_lexus_es_hybrid-pic-187700519633848792-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2013-Lexus-ES-Hybrid-Sacramento-c30129_L2795 | 8286_cc0640_032_1J4.jpg | VA 1-832-260 |
| 653 | https://static.cargurus.com/images/forsale/2023/01/08/16/52/2013_lexus_es_hybrid-pic-9169221259357622373-1024x768.jpeg | https://www.cargurus.com/Cars/spt_hybrid_cars-Redding_L3341 | 8286_cc0640_032_3R1.jpg | VA 1-832-260 |
| 654 | https://static.cargurus.com/images/forsale/2020/10/08/22/21/2013_volvo_xc60-pic-2574605765500760163-1024x768.jpeg | 0 | 8290_cc0640_032_019.jpg | VA 1-832-053 |
| 655 | https://static.cargurus.com/images/forsale/2022/12/08/05/18/2013_volvo_xc60-pic-8204405189211546099-1024x768.jpeg | https://www.cargurus.com/Cars/m-Pauls-Motors-sp65605 | 8290_cc0640_032_614.jpg | VA 1-832-053 |
| 656 | https://static.cargurus.com/images/forsale/2022/01/29/11/13/2013_gmc_sierra_1500-pic-7669056753492251213-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-GMC-Sierra-1500-Callao-d116_L36605 | 8294_cc0640_032_41U.jpg | VA 1-832-033 |
| 657 | https://static.cargurus.com/images/forsale/2023/03/01/18/55/2013_gmc_sierra_1500-pic-7526430886991868710-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2012-GMC-Sierra-1500-Green-Bay-c23068_L39967 | 8294_cc0640_032_GHA.jpg | VA 1-832-033 |
| 658 | https://static.cargurus.com/images/forsale/2022/09/30/05/49/2013_gmc_terrain-pic-7720604635035493249-1024x768.jpeg | https://www.cargurus.com/Cars/m-Corning-Chevrolet-Buick-sp310765 | 8300_cc0640_032_GWY.jpg | VA 1-832-029 |
| 659 | https://static.cargurus.com/images/forsale/2022/11/02/07/47/2013_jeep_wrangler-pic-7148095429935891682-1024x768.jpeg | https://www.cargurus.com/Cars/spt_jeep_suv_crossovers-Glendive_L20234 | 8302_cc0640_032_PGH.jpg | VA 1-832-027 |
| 660 | https://static.cargurus.com/images/forsale/2020/10/05/22/44/2013_jeep_wrangler_unlimited-pic-8886266164336211329-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2012-Jeep-Wrangler-Albemarle-c23036_L25319 | 8302_cc0640_032_PX8.jpg | VA 1-832-027 |
| 661 | https://static.cargurus.com/images/forsale/2023/01/12/07/41/2013_dodge_durango-pic-5119955817675100457-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2012-Dodge-Durango-Wisconsin-c22898_L39526 | 8309_cc0640_032_PAU.jpg | VA 1-831-993 |
| 662 | https://static.cargurus.com/images/forsale/2023/02/08/17/27/2013_dodge_durango-pic-647507028408666547-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2013-Dodge-Durango-Wichita-c23501_L11420 | 8309_cc0640_032_PXR.jpg | VA 1-831-993 |
| 663 | https://static.cargurus.com/images/forsale/2023/02/07/17/56/2013_chrysler_town___country-pic-1131872874649875375-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chrysler-Town-%26-Country-Bangor-d182_L14144 | 8328_cc0640_032_PAR.jpg | VA 1-831-655 |
| 664 | https://static.cargurus.com/images/forsale/2022/12/02/08/58/2013_chrysler_town___country-pic-8902121485704003045-1024x768.jpeg | https://www.cargurus.com/es/l-2013-Chrysler-Town-%26-Country-Usados-Oshkosh-c23477_L40299 | 8328_cc0640_032_PBU.jpg | VA 1-831-655 |
| 665 | https://static.cargurus.com/images/forsale/2022/09/24/01/35/2013_chrysler_town___country-pic-628930967857909527-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2014-Chrysler-Town-%26-Country-Sioux-Falls-c24092_L32451 | 8328_cc0640_032_PFS.jpg | VA 1-831-655 |
| 666 | https://static.cargurus.com/images/forsale/2020/10/28/23/03/2013_chrysler_town___country-pic-3692594870129940720-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2013-Chrysler-Town-%26-Country-Tyler-c23477_L33865 | 8328_cc0640_032_PXR.jpg | VA 1-831-655 |
| 667 | https://static.cargurus.com/images/forsale/2020/09/29/02/56/2013_jeep_wrangler_unlimited-pic-6541084577454850307-1024x768.jpeg | 0 | 8330_cc0640_032_PSC.jpg | VA 1-831-660 |
| 668 | https://static.cargurus.com/images/forsale/2020/09/28/14/35/2013_jeep_wrangler_unlimited-pic-2895095840035548125-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Jeep-Twin-Lake-m32_L16648 | 8330_cc0640_032_PW7.jpg | VA 1-831-660 |
| 669 | https://static.cargurus.com/images/forsale/2020/08/16/13/36/2013_hyundai_tucson-pic-8994743568081381907-1024x768.jpeg | 0 | 8332_cc0640_032_WAB.jpg | VA 1-832-458 |
| 670 | https://static.cargurus.com/images/forsale/2023/01/18/00/36/2013_dodge_journey-pic-7988746368554134016-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2013-Dodge-Journey-Wadsworth-c23463_L27074 | 8334_st0640_037.jpg | VA 1-831-629 |
| 671 | https://static.cargurus.com/images/forsale/2021/09/01/18/45/2013_dodge_grand_caravan-pic-6473811527558595596-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2014-Dodge-Grand-Caravan-Maryland-c24090_L14714 | 8335_cc0640_032_PRM.jpg | VA 1-831-634 |
| 672 | https://static.cargurus.com/images/forsale/2020/09/26/14/24/2013_dodge_grand_caravan-pic-1209866299308629169-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Dodge-Holland-m24_L16626 | 8335_cc0640_032_PSC.jpg | VA 1-831-634 |
| 673 | https://static.cargurus.com/images/forsale/2022/09/15/10/56/2013_dodge_grand_caravan-pic-4548932428014535334-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2012-Dodge-Grand-Caravan-Omaha-c23050_L20597 | 8335_cc0640_032_PW1.jpg | VA 1-831-634 |
| 674 | https://static.cargurus.com/images/forsale/2022/08/28/10/18/2013_ford_focus-pic-6854280097155284593-1024x768.jpeg | https://www.cargurus.com/es/l-2013-Ford-Focus-Usados-Ebensburg-c23437_L29629 | 8355_cc0640_032_UH.jpg | VA 1-870-628 |
| 675 | https://static.cargurus.com/images/forsale/2022/04/11/17/57/2013_ford_focus-pic-7555484337647824853-1024x768.jpeg | https://www.cargurus.com/es/l-2013-Ford-Focus-Usados-Lisle-c23437_L7481 | 8355_cc0640_032_UJ.jpg | VA 1-870-628 |
| 676 | https://static.cargurus.com/images/forsale/2022/09/08/07/47/2013_buick_lacrosse-pic-3398614710574551082-1024x768.jpeg | https://www.cargurus.com/es/l-2013-Buick-LaCrosse-Touring-FWD-Usados-t44774 | 8359_cc0640_032_GAR.jpg | VA 1-850-826 |
| 677 | https://static.cargurus.com/images/forsale/2023/02/01/08/18/2013_buick_lacrosse-pic-7359749302567492489-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2012-Buick-LaCrosse-Colorado-Springs-c22934_L82241 | 8359_cc0640_032_GGW.jpg | VA 1-850-826 |
| 678 | https://static.cargurus.com/images/forsale/2023/02/20/06/08/2013_toyota_tacoma-pic-7445153726420899887-1024x768.jpeg | https://www.cargurus.com/Cars/t-Used-Toyota-Tacoma-PreRunner-ev2103 | 8363_cc0640_032_040.jpg | VA 1-850-829 |
| 679 | https://static.cargurus.com/images/forsale/2023/02/10/07/45/2013_chevrolet_silverado_1500-pic-5527475086977463673-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2013-Chevrolet-Silverado-1500-LTZ-ev1257 | 8375_cc0640_032_GAN.jpg | VA 1-850-869 |
| 680 | https://static.cargurus.com/images/forsale/2023/02/05/18/42/2013_chevrolet_malibu-pic-6666977308238489398-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2012-Chevrolet-Malibu-Jackson-c22975_L33371 | 8379_cc0640_032_GBA.jpg | VA 1-850-872 |
| 681 | https://static.cargurus.com/images/forsale/2022/07/09/21/30/2013_chevrolet_malibu-pic-8376329710538140199-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2012-Chevrolet-Malibu-Orangeburg-c22975_L31944 | 8379_cc0640_032_GWT.jpg | VA 1-850-872 |
| 682 | https://static.cargurus.com/images/forsale/2023/03/14/18/07/2013_jeep_patriot-pic-3069716705648418988-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2013-Jeep-Patriot-Tyler-c23515_L33865 | 8380_cc0640_032_PS2.jpg | VA 1-850-888 |
| 683 | https://static.cargurus.com/images/forsale/2020/09/29/08/12/2013_dodge_durango-pic-4454361625963255725-1024x768.jpeg | 0 | 8389_cc0640_032_PAR.jpg | VA 1-850-898 |
| 684 | https://static.cargurus.com/images/forsale/2023/02/18/08/00/2013_dodge_durango-pic-4603416839571677677-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2013-Dodge-Durango-R-T-AWD-t44793 | 8389_cc0640_032_PRM.jpg | VA 1-850-898 |
| 685 | https://static.cargurus.com/images/forsale/2020/09/23/10/57/2013_dodge_durango-pic-3245410215850739860-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2014-Dodge-Durango-Dallas-c24040_L33702 | 8389_st0640_089.jpg | VA 1-850-898 |
| 686 | https://static.cargurus.com/images/forsale/2020/12/30/02/19/2013_mercedes-benz_glk-class-pic-4818200534884133683-1024x768.jpeg | 0 | 8392_cc0640_032_775.jpg | VA 1-850-925 |
| 687 | https://static.cargurus.com/images/forsale/2023/03/02/07/45/2013_audi_a3-pic-6397571026977232102-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2013-Audi-A3-2.0-TDI-Premium-Plus-Wagon-FWD-t44702 | 8396_cc0640_032_A2A2.jpg | VA 1-870-778 |
| 688 | https://static.cargurus.com/images/forsale/2020/09/29/03/16/2013_hyundai_sonata-pic-1146024850441706498-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2014-Hyundai-Sonata-New-Jersey-c24237_L21671 | 8398_cc0640_032_P3.jpg | VA 1-870-710 |
| 689 | https://static.cargurus.com/images/forsale/2023/03/07/22/22/2013_hyundai_sonata-pic-5823310771577511245-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2012-Hyundai-Sonata-Painesville-c22974_L26998 | 8398_st0640_037.jpg | VA 1-870-710 |
| 690 | https://static.cargurus.com/images/forsale/2022/08/17/04/36/2013_ford_focus-pic-2414077427395123995-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Ford-Focus-San-Antonio-d346_L34757 | 8399_cc0640_032_UJ.jpg | VA 1-850-892 |
| 691 | https://static.cargurus.com/images/forsale/2022/12/16/11/53/2013_bmw_7_series-pic-1884026385851761242-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2013-BMW-7-Series-Alpina-B7-xDrive-LWB-AWD-t67686 | 8402_cc0640_032_668.jpg | VA 1-850-794 |
| 692 | https://static.cargurus.com/images/forsale/2023/02/22/05/17/2013_audi_s5-pic-4505068916916898612-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2013-Audi-S5-San-Francisco-c23320_L2793 | 8404_cc0640_032_W1PA.jpg | VA 1-850-795 |
| 693 | https://static.cargurus.com/images/forsale/2023/01/07/18/00/2013_toyota_highlander-pic-6703577207659607723-1024x768.jpeg | https://www.cargurus.com/es/l-2012-Toyota-Highlander-Usados-Utah-c23057_L35694 | 8414_cc0640_032_070.jpg | VA 1-870-800 |
| 694 | https://static.cargurus.com/images/forsale/2023/02/23/21/36/2013_kia_rio-pic-9114734159966317767-1024x768.jpeg | https://www.cargurus.com/Cars/t-Used-Kia-Rio-EX-t42996 | 8419_cc0640_032_ABP.jpg | VA 1-870-684 |
| 695 | https://static.cargurus.com/images/forsale/2022/11/01/06/25/2013_mazda_cx-5-pic-2532438659139226980-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2013-Mazda-CX-5-Touring-Atlanta-t43850_L6054 | 8429_cc0640_032_34K.jpg | VA 1-870-638 |
| 696 | https://static.cargurus.com/images/forsale/2022/11/30/18/42/2013_mazda_cx-5-pic-9191570547300470924-1024x768.jpeg | https://www.cargurus.com/es/t-Mazda-CX-5-Sport-Usados-Toledo-t43847_L26800 | 8429_cc0640_032_41G.jpg | VA 1-870-638 |

| # | Image URL | Appears On | Evox Filename | Registration |
|---|---|---|---|---|
| 697 | https://static.cargurus.com/images/forsale/2023/02/26/07/12/2013_chevrolet_sonic-pic-5735583051147678395-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chevrolet-Sonic-Tampa-d2112_L5278 | 8433_cc0640_032_GAZ.jpg | VA 1-850-814 |
| 698 | https://static.cargurus.com/images/forsale/2023/02/06/04/59/2013_buick_regal-pic-6424538382052843926-1024x768.jpeg | https://www.cargurus.com/es/l-2012-Buick-Regal-Usados-Bainbridge-c23172_L6634 | 8435_cc0640_032_GBA.jpg | VA 1-850-816 |
| 699 | https://static.cargurus.com/images/forsale/2022/08/28/19/14/2013_ford_expedition-pic-1985035098788613450-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Ford-Expedition-Pittsburgh-d333_L29265 | 8437_cc0640_032_Z1.jpg | VA 1-870-732 |
| 700 | https://static.cargurus.com/images/forsale/2023/01/13/04/42/2019_dodge_grand_caravan-pic-3952658001140306252-1024x768.jpeg | https://ca.cargurus.com/Cars/l-Used-2018-Dodge-Grand-Caravan-Ottawa-c27158_L412564 | 8439_cc0640_001_PXR.jpg | VA 1-870-734 |
| 701 | https://static.cargurus.com/images/forsale/2023/01/15/02/35/2013_dodge_grand_caravan-pic-5874225943353161541-1024x768.jpeg | https://www.cargurus.com/Cars/m-Newberry-Motors-Chevrolet-Buick-GMC-sp384058 | 8439_cc0640_032_PRM.jpg | VA 1-870-734 |
| 702 | https://static.cargurus.com/images/forsale/2022/12/03/07/24/2013_honda_odyssey-pic-5610436252319020786-1024x768.jpeg | https://www.cargurus.com/es/l-2012-Honda-Odyssey-Usados-Holland-c23155_L16626 | 8445_cc0640_032_GY.jpg | VA 1-870-723 |
| 703 | https://static.cargurus.com/images/forsale/2021/01/26/23/15/2013_mazda_mx-5_miata-pic-7208338679437907130-1024x768.jpeg | 0 | 8455_cc0640_032_39T.jpg | VA 1-850-959 |
| 704 | https://static.cargurus.com/images/forsale/2022/12/02/07/22/2013_mazda_mazda2-pic-7689415956760670713-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Mazda-MAZDA2-Killeen-d1655_L34190 | 8456_cc0640_032_A3F.jpg | VA 1-850-965 |
| 705 | https://static.cargurus.com/images/forsale/2020/09/29/22/18/2013_hyundai_santa_fe_sport-pic-3619952476453151111-1024x768.jpeg | 0 | 8459_cc0640_032_3D.jpg | VA 1-854-820 |
| 706 | https://static.cargurus.com/images/forsale/2023/03/05/05/08/2013_hyundai_santa_fe_sport-pic-1111667010553858000-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Hyundai-Palatine-m28_L7271 | 8459_cc0640_032_IM.jpg | VA 1-854-820 |
| 707 | https://static.cargurus.com/images/forsale/2023/02/08/05/15/2013_hyundai_santa_fe_sport-pic-4219026981391347417-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Hyundai-Seattle-m28_L37788 | 8459_cc0640_032_RR7.jpg | VA 1-854-820 |
| 708 | https://static.cargurus.com/images/forsale/2022/07/26/00/19/2013_hyundai_santa_fe_sport-pic-5672275348760490583-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2013-Hyundai-Santa-Fe-Sport-Massachusetts-c25492_L15353 | 8459_cc0640_032_SWP.jpg | VA 1-854-820 |
| 709 | https://static.cargurus.com/images/forsale/2020/09/23/00/44/2013_ford_f-150-pic-3106269651489469430-1024x768.jpeg | https://www.cargurus.com/Cars/m-Humes-Ford-of-Corry-sp57602 | 8469_cc0640_032_E4.jpg | VA 1-854-723 |
| 710 | https://static.cargurus.com/images/forsale/2020/09/23/08/44/2013_ford_f-150-pic-3920812264380969322-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Ford-F-150-Boonville-d337_L19579 | 8469_cc0640_032_UJ.jpg | VA 1-854-723 |
| 711 | https://static.cargurus.com/images/forsale/2020/09/23/00/44/2013_ford_f-150-pic-8252007716798896618-1024x768.jpeg | https://www.cargurus.com/Cars/m-Lowery-Brothers-Motors-sp276151 | 8469_cc0640_032_W6.jpg | VA 1-854-723 |
| 712 | https://static.cargurus.com/images/forsale/2022/12/08/05/33/2013_ford_c-max_hybrid-pic-3505308866188400930-1024x768.jpeg | https://www.cargurus.com/es/m-Evans-Ford-Inc-sp389024 | 8471_cc0640_032_UG.jpg | VA 1-854-745 |
| 713 | https://static.cargurus.com/images/forsale/2022/08/18/07/04/2013_honda_accord-pic-9072112300400914781-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2013-Honda-Accord-LX-Boston-t43924_L15690 | 8472_cc0640_032_GX.jpg | VA 1-854-733 |
| 714 | https://static.cargurus.com/images/forsale/2020/05/14/02/30/2013_suzuki_sx4-pic-3414457904464347724-1024x768.jpeg | 0 | 8476_cc0640_032_ZFM.jpg | VA 1-854-734 |
| 715 | https://static.cargurus.com/images/forsale/2022/07/19/06/44/2013_honda_cr-v-pic-7103332650158214216-1024x768.jpeg | https://www.cargurus.com/Cars/m-Herb-Chambers-Volvo-Cars-Norwood-sp65417 | 8477_cc0640_032_GX.jpg | VA 1-854-739 |
| 716 | https://static.cargurus.com/images/forsale/2020/07/16/13/41/2013_ford_c-max_hybrid-pic-7037254345101061399-1024x768.jpeg | 0 | 8483_cc0640_032_YZ.jpg | VA 1-854-717 |
| 717 | https://static.cargurus.com/images/forsale/2023/03/01/12/37/2013_ford_f-150-pic-4553621348062683965-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Ford-F-150-Orchard-Park-d337_L24312 | 8484_cc0640_032_W6.jpg | VA 1-853-460 |
| 718 | https://static.cargurus.com/images/forsale/2023/01/31/05/29/2013_cadillac_ats-pic-5506376199190374377-1024x768.jpeg | https://www.cargurus.com/Cars/t-Used-Cadillac-ATS-3.6L-Luxury-RWD-t47050 | 8493_cc0640_032_GWT.jpg | VA 1-853-469 |
| 719 | https://static.cargurus.com/images/forsale/2020/06/24/07/53/2013_cadillac_srx-pic-3117964002062527915-1024x768.jpeg | 0 | 8494_cc0640_032_GBE.jpg | VA 1-853-470 |
| 720 | https://static.cargurus.com/images/forsale/2022/09/15/10/16/2013_bmw_3_series-pic-2646280070064199076-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2013-BMW-3-Series-328i-Convertible-RWD-Sarasota-t44907_L5382 | 8496_cc0640_032_300.jpg | VA 1-854-680 |
| 721 | https://static.cargurus.com/images/forsale/2023/02/05/06/45/2013_audi_q5-pic-8593310335234593135-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2013-Audi-Q5-3.0T-quattro-Premium-Plus-AWD-t45478 | 8498_cc0640_032_W1W1.jpg | VA 1-854-700 |
| 722 | https://static.cargurus.com/images/forsale/2020/10/01/10/17/2013_honda_cr-v-pic-9031729088168669101-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Honda-CR-V-Napa-d589_L2833 | 8500_cc0640_032_BU.jpg | VA 1-854-642 |
| 723 | https://static.cargurus.com/images/forsale/2022/07/07/03/54/2013_honda_cr-v-pic-983059726583839141-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2013-Honda-CR-V-Raleigh-c23593_L25152 | 8500_cc0640_032_GX.jpg | VA 1-854-642 |
| 724 | https://static.cargurus.com/images/forsale/2022/11/24/05/27/2013_honda_odyssey-pic-5429940819105914668-1024x768.jpeg | https://www.cargurus.com/es/l-2012-Honda-Odyssey-Usados-Westminster-c23155_L14938 | 8516_cc0640_032_WA.jpg | VA 1-854-120 |
| 725 | https://static.cargurus.com/images/forsale/2023/02/21/18/27/2013_volvo_xc70-pic-3098636949226268984-1024x768.jpeg | https://www.cargurus.com/es/l-2014-Volvo-XC70-Usados-New-York-c23979_L22938 | 8545_cc0640_032_019.jpg | VA 1-854-127 |
| 726 | https://static.cargurus.com/images/forsale/2022/12/27/05/13/2013_volvo_xc70-pic-244225533394638954-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Volvo-XC70-Burlington-d522_L36202 | 8545_cc0640_032_477.jpg | VA 1-854-127 |
| 727 | https://static.cargurus.com/images/forsale/2023/02/21/06/06/2013_volvo_c70-pic-3867846528200650392-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2012-Volvo-C70-Chicago-c22991_L7510 | 8546_cc0640_032_474.jpg | VA 1-854-150 |
| 728 | https://static.cargurus.com/images/forsale/2023/01/13/19/23/2013_chevrolet_camaro-pic-7103516802418652943-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chevrolet-Camaro-Augusta-d606_L11319 | 8551_cc0640_032_GBE.jpg | VA 1-854-155 |
| 729 | https://static.cargurus.com/images/forsale/2023/02/10/07/45/2013_chevrolet_camaro-pic-720709082473211520-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2013-Chevrolet-Camaro-Terre-Haute-c23478_L9657 | 8551_cc0640_032_GXH.jpg | VA 1-854-155 |
| 730 | https://static.cargurus.com/images/forsale/2022/10/13/11/03/2013_chevrolet_silverado_2500hd-pic-2860576385569208716-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2014-Chevrolet-Silverado-2500HD-Fort-Smith-c24111_L2050 | 8553_cc0640_032_41U.jpg | VA 1-854-161 |
| 731 | https://static.cargurus.com/images/forsale/2022/12/18/05/11/2013_chevrolet_silverado_2500hd-pic-890132233195267987-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2013-Chevrolet-Silverado-2500HD-Nampa-c23595_L7109 | 8553_cc0640_032_66U.jpg | VA 1-854-161 |
| 732 | https://static.cargurus.com/images/forsale/2022/07/30/19/20/2013_chevrolet_silverado_2500hd-pic-2174933496791715277-1024x768.jpeg | https://www.cargurus.com/Cars/spt_three_quarter_ton_trucks-Malvern_L1658 | 8553_cc0640_032_74U.jpg | VA 1-854-161 |
| 733 | https://static.cargurus.com/images/forsale/2023/03/01/00/04/2013_buick_lacrosse-pic-699307821597652649-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Buick-Akron-m21_L27079 | 8555_cc0640_032_GWY.jpg | VA 1-854-154 |
| 734 | https://static.cargurus.com/images/forsale/2020/10/09/02/23/2013_bmw_6_series-pic-5926160779501075175-1024x768.jpeg | 0 | 8567_cc0640_032_475.jpg | VA 1-854-441 |
| 735 | https://static.cargurus.com/images/forsale/2022/12/18/17/14/2013_honda_pilot-pic-1383309648249106668-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2012-Honda-Pilot-Boston-c23154_L15690 | 8573_cc0640_032_WA.jpg | VA 1-854-459 |
| 736 | https://static.cargurus.com/images/forsale/2023/03/10/10/00/2013_jeep_grand_cherokee-pic-2201230806730487639-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2013-Jeep-Grand-Cherokee-Overland-Summit-4WD-t44913 | 8584_cc0640_032_PW7.jpg | VA 1-854-716 |
| 737 | https://static.cargurus.com/images/forsale/2022/09/25/08/32/2013_chevrolet_equinox-pic-7555127051582062918-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chevrolet-Equinox-Hooksett-d616_L21383 | 8587_cc0640_032_GBE.jpg | VA 1-854-698 |
| 738 | https://static.cargurus.com/images/forsale/2023/02/10/11/18/2013_chevrolet_equinox-pic-4511984581417316321-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chevrolet-Equinox-Lexington-d616_L12037 | 8587_cc0640_032_GLJ.jpg | VA 1-854-698 |
| 739 | https://static.cargurus.com/images/forsale/2022/12/15/04/51/2013_chevrolet_equinox-pic-8549630871398527791-1024x768.jpeg | https://www.cargurus.com/es/l-2013-Chevrolet-Equinox-Usados-Randolph-c23460_L27064 | 8587_cc0640_032_GWY.jpg | VA 1-854-698 |
| 740 | https://static.cargurus.com/images/forsale/2022/11/26/06/49/2013_chevrolet_tahoe-pic-5302058961569109081-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2012-Chevrolet-Tahoe-San-Diego-c23137_L2362 | 8588_cc0640_032_50U.jpg | VA 1-854-741 |
| 741 | https://static.cargurus.com/images/forsale/2022/12/05/22/11/2013_audi_q5-pic-8556171565235878070-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2012-Audi-Q5-Bronx-c23002_L22942 | 8598_cc0640_032_W1W1.jpg | VA 1-854-758 |
| 742 | https://static.cargurus.com/images/forsale/2023/02/05/18/31/2013_acura_mdx-pic-4264583469768693642-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Acura-MDX-Santa-Rosa-d16_L3036 | 8600_cc0640_032_BK.jpg | VA 1-854-725 |
| 743 | https://static.cargurus.com/images/forsale/2023/02/01/06/54/2013_chevrolet_malibu-pic-3857542932094262322-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2013-Chevrolet-Malibu-York-c23264_L20737 | 8612_cc0640_032_GBN.jpg | VA 1-854-738 |
| 744 | https://static.cargurus.com/images/forsale/2023/03/11/19/11/2013_chrysler_300-pic-5343836268765944114-1024x768.jpeg | https://www.cargurus.com/Cars/m-Motor-Max-sp307217 | 8615_cc0640_032_PX8.jpg | VA 1-854-779 |
| 745 | https://static.cargurus.com/images/forsale/2023/02/21/07/06/2013_chevrolet_camaro-pic-247924659300201521-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chevrolet-Camaro-Vandalia-d606_L8324 | 8627_cc0640_032_GAZ.jpg | VA 1-854-771 |
| 746 | https://static.cargurus.com/images/forsale/2020/09/27/22/07/2013_ford_escape-pic-1843272614877698416-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2012-Ford-Escape-Fresno-c22920_L2727 | 8629_cc0640_032_UG.jpg | VA 1-854-770 |
| 747 | https://static.cargurus.com/images/forsale/2020/09/26/09/30/2013_ford_escape-pic-668493800006457656-1024x768.jpeg | https://www.cargurus.com/Cars/t-Used-Ford-Escape-SEL-FWD-t43459 | 8629_cc0640_032_UH.jpg | VA 1-854-770 |
| 748 | https://static.cargurus.com/images/forsale/2023/03/10/20/46/2013_cadillac_ats-pic-6890908377705694160-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2013-Cadillac-ATS-2.0T-Performance-RWD-t47295 | 8632_cc0640_032_GLK.jpg | VA 1-854-782 |
| 749 | https://static.cargurus.com/images/forsale/2023/01/31/07/22/2013_mercedes-benz_sprinter-pic-216396769014203970-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Mercedes-Benz-Sprinter-Charleston-d1830_L32078 | 8642_cc0640_032_744.jpg | VA 1-857-860 |
| 750 | https://static.cargurus.com/images/forsale/2023/02/14/05/16/2013_acura_mdx-pic-1774715397787226811-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2012-Acura-MDX-Colorado-Springs-c23166_L82241 | 8653_cc0640_032_WA.jpg | VA 1-854-794 |
| 751 | https://static.cargurus.com/images/forsale/2023/01/15/20/50/2013_ram_1500-pic-4761655794351191257-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Dodge-RAM-1500-Livingston-d665_L20124 | 8655_cc0640_032_PR4.jpg | VA 1-854-792 |
| 752 | https://static.cargurus.com/images/forsale/2023/01/19/10/00/2013_ford_explorer-pic-4145102316027428525-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Ford-Explorer-Salida-d334_L4201 | 8660_cc0640_032_UH.jpg | VA 1-854-819 |
| 753 | https://static.cargurus.com/images/forsale/2023/01/19/20/28/2013_buick_enclave-pic-2734753292946923418-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2013-Buick-Enclave-Charleston-c23387_L32078 | 8671_cc0640_032_89U.jpg | VA 1-854-860 |
| 754 | https://static.cargurus.com/images/forsale/2023/01/26/01/56/2013_buick_enclave-pic-3919083226452170181-1024x768.jpeg | https://www.cargurus.com/Cars/spt_third_row_suvs-Belle-Fourche_L32746 | 8671_cc0640_032_GWT.jpg | VA 1-854-860 |
| 755 | https://static.cargurus.com/images/forsale/2023/03/10/07/00/2013_chevrolet_traverse-pic-5204674272445607477-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2012-Chevrolet-Traverse-Altoona-c22902_L29864 | 8672_cc0640_032_40U.jpg | VA 1-854-864 |
| 756 | https://static.cargurus.com/images/forsale/2022/11/24/17/07/2013_chevrolet_traverse-pic-9134161469637518676-1024x768.jpeg | https://www.cargurus.com/Cars/spt_cheap_suvs-Holdenville_L28553 | 8672_cc0640_032_98U.jpg | VA 1-854-864 |
| 757 | https://static.cargurus.com/images/forsale/2023/03/09/06/10/2013_honda_accord_coupe-pic-432131866423274336-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Honda-Accord-Coupe-Boise-d976_L7123 | 8673_cc0640_032_SI.jpg | VA 1-854-858 |
| 758 | https://static.cargurus.com/images/forsale/2023/03/14/10/28/2013_chevrolet_camaro-pic-4691357830480624202-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chevrolet-Camaro-New-Braunfels-d606_L34735 | 8680_cc0640_032_GBA.jpg | VA 1-854-869 |
| 759 | https://static.cargurus.com/images/forsale/2022/08/18/11/45/2013_chevrolet_impala-pic-3135333095710331015-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2013-Chevrolet-Impala-Nashville-c23479_L33019 | 8688_cc0640_032_17U.jpg | VA 1-854-879 |
| 760 | https://static.cargurus.com/images/forsale/2022/05/22/22/00/2013_chevrolet_impala-pic-2297485208183477865-1024x768.jpeg | https://www.cargurus.com/es/m-Champion-Ford-Inc-sp318671 | 8688_cc0640_032_GLJ.jpg | VA 1-854-879 |
| 761 | https://static.cargurus.com/images/forsale/2022/11/22/18/00/2013_dodge_charger-pic-8950217135672531387-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2013-Dodge-Charger-Sierra-Vista-c23521_L1206 | 8689_cc0640_032_PX8.jpg | VA 1-854-877 |
| 762 | https://static.cargurus.com/images/forsale/2023/03/08/06/39/2013_buick_enclave-pic-3370278842467824870-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2013-Buick-Enclave-Columbia-c23387_L31980 | 8691_cc0640_032_40U.jpg | VA 1-854-883 |
| 763 | https://static.cargurus.com/images/forsale/2023/03/17/07/04/2013_ram_1500-pic-6316699214002782777-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Dodge-RAM-1500-Middletown-d665_L27305 | 8699_cc0640_032_PX8.jpg | VA 1-855-046 |
| 764 | https://static.cargurus.com/images/forsale/2023/01/30/05/00/2013_ford_fusion_hybrid-pic-6659590139663716948-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Ford-Fusion-Hybrid-Santa-Rosa-d2702_L3036 | 8716_cc0640_032_J4.jpg | VA 1-854-918 |
| 765 | https://static.cargurus.com/images/forsale/2020/09/26/10/51/2013_honda_civic-pic-2986889791754069292-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Honda-Civic-Holyoke-d586_L15382 | 8718_cc0640_032_GX.jpg | VA 1-854-920 |
| 766 | https://static.cargurus.com/images/forsale/2020/09/28/17/50/2013_gmc_acadia-pic-1072496312553381110-1024x768.jpeg | 0 | 8719_cc0640_032_17U.jpg | VA 1-855-029 |
| 767 | https://static.cargurus.com/images/forsale/2020/12/15/22/59/2013_gmc_acadia-pic-177432438368875426-1024x768.jpeg | 0 | 8719_cc0640_032_40U.jpg | VA 1-855-029 |
| 768 | https://static.cargurus.com/images/forsale/2022/11/10/06/26/2013_gmc_acadia-pic-8748801574785065065-1024x768.jpeg | https://www.cargurus.com/es/l-2013-GMC-Acadia-SLT-1-FWD-Usados-Little-Rock-t43722_L1713 | 8719_cc0640_032_GXG.jpg | VA 1-855-029 |
| 769 | https://static.cargurus.com/images/forsale/2023/01/10/06/59/2013_honda_crosstour-pic-2568510544120043739-1024x768.jpeg | https://www.cargurus.com/es/l-2012-Honda-Crosstour-Usados-Harrisburg-c23695_L30148 | 8721_cc0640_032_SI.jpg | VA 1-855-032 |
| 770 | https://static.cargurus.com/images/forsale/2020/07/26/10/58/2015_honda_civic-pic-1553221549632281984-1024x768.jpeg | 0 | 8724_cc0640_001_GY.jpg | VA 1-855-016 |
| 771 | https://static.cargurus.com/images/forsale/2022/10/30/10/09/2013_honda_civic-pic-5463165058899095979-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Honda-Civic-Kansas-d586_L10990 | 8724_cc0640_032_BK.jpg | VA 1-855-016 |
| 772 | https://static.cargurus.com/images/forsale/2023/02/02/05/52/2013_ford_f-250_super_duty-pic-5809838294798249429-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Ford-F-250-Super-Duty-Milford-d341_L4632 | 8729_cc0640_032_UJ.jpg | VA 1-855-067 |
| 773 | https://static.cargurus.com/images/forsale/2022/10/15/14/57/2013_ford_f-250_super_duty-pic-61046894206775977-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2013-Ford-F-250-Super-Duty-Kenton-c23827_L26664 | 8729_cc0640_032_Z1.jpg | VA 1-855-067 |
| 774 | https://static.cargurus.com/images/forsale/2020/10/06/22/30/2013_honda_civic-pic-8344495913762585412-1024x768.jpeg | 0 | 8742_cc0640_032_WA.jpg | VA 1-855-080 |
| 775 | https://static.cargurus.com/images/forsale/2023/01/17/17/02/2013_honda_civic_coupe-pic-4455033328904616389-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Honda-Civic-Coupe-Texarkana-d977_L33790 | 8749_cc0640_032_BL.jpg | VA 1-855-232 |
| 776 | https://static.cargurus.com/images/forsale/2023/03/11/17/36/2013_honda_civic_coupe-pic-6470989040790848545-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Honda-Civic-Coupe-Tyler-d977_L33865 | 8749_cc0640_032_WH.jpg | VA 1-855-232 |
| 777 | https://static.cargurus.com/images/forsale/2022/11/21/19/37/2013_buick_verano-pic-3536010835831589978-1024x768.jpeg | https://www.cargurus.com/es/l-2013-Buick-Verano-Usados-Washington-c23570_L4841 | 8751_cc0640_032_GAR.jpg | VA 1-855-271 |
| 778 | https://static.cargurus.com/images/forsale/2023/02/15/04/31/2014_toyota_camry-pic-8839241464562803107-1024x768.jpeg | https://ca.cargurus.com/Cars/l-Used-2014-Toyota-Camry-c24168 | 8755_cc0640_001_218.jpg | VA 1-855-288 |
| 779 | https://static.cargurus.com/images/forsale/2022/11/06/01/04/2013_ford_transit_connect-pic-3856193113256791496-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2012-Ford-Transit-Connect-Bridgeport-c22914_L4663 | 8766_cc0640_032_UE.jpg | VA 1-855-286 |
| 780 | https://static.cargurus.com/images/forsale/2023/01/20/09/54/2014_mazda_mazda6-pic-8336752187868764153-1024x768.jpeg | https://www.cargurus.com/es/l-2014-Mazda-MAZDA6-Usados-Indio-c23848_L2365 | 8775_cc0640_032_38P.jpg | VA 1-855-300 |
| 781 | https://static.cargurus.com/images/forsale/2023/01/22/13/23/2014_mazda_mazda6-pic-1735182619099706083-1024x768.jpeg | https://www.cargurus.com/es/l-2014-Mazda-MAZDA6-Usados-Weatherford-c23848_L34025 | 8775_st0640_089.jpg | VA 1-855-300 |
| 782 | https://static.cargurus.com/images/forsale/2023/01/29/05/11/2014_mazda_mazda6-pic-5192024130381839535-1024x768.jpeg | https://www.cargurus.com/es/l-2013-Mazda-MAZDA6-Usados-College-Station-c23411_L34577 | 8777_cc0640_032_41V.jpg | VA 1-855-316 |
| 783 | https://static.cargurus.com/images/forsale/2023/02/13/07/58/2014_mazda_mazda6-pic-6523856601879856302-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Mazda-MAZDA6-Bryan-d215_L34568 | 8787_cc0640_032_41V.jpg | VA 1-855-243 |

| # | Image URL | Appears On | Evox Filename | Registration |
|---|---|---|---|---|
| 784 | https://static.cargurus.com/images/forsale/2022/12/29/05/35/2014_mazda_cx-5-pic-6284747180885852001-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Mazda-Rome-m42_L24009 | 8788_cc0640_032_41V.jpg | VA 1-855-241 |
| 785 | https://static.cargurus.com/images/forsale/2023/01/11/06/14/2014_ford_mustang-pic-6298495219123350238-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Shelby-Mustang-Hagerstown-d2434_L15079 | 8791_cc0640_032_J4.jpg | VA 1-855-239 |
| 786 | https://static.cargurus.com/images/forsale/2022/11/09/08/31/2014_ford_mustang-pic-5987517711944894554-1024x768.jpeg | https://www.cargurus.com/es/m-Manteca-Ford-sp55286 | 8791_st0640_089.jpg | VA 1-855-239 |
| 787 | https://static.cargurus.com/images/forsale/2022/11/28/23/43/2013_chevrolet_cruze-pic-4012892427620051668-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chevrolet-Cruze-Wadsworth-d2076_L27074 | 8793_cc0640_032_GBV.jpg | VA 1-855-235 |
| 788 | https://static.cargurus.com/images/forsale/2020/09/29/11/26/2013_ford_f-150-pic-2366045272773287554-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2013-Ford-F-150-Portland-c23633_L14053 | 8796_cc0640_032_UJ.jpg | VA 1-855-233 |
| 789 | https://static.cargurus.com/images/forsale/2023/02/04/07/31/2013_nissan_leaf-pic-3383188719667362716-1024x768.jpeg | https://www.cargurus.com/Cars/spt_electric_cars-Idaho_L6879 | 8797_cc0640_032_RBJ.jpg | VA 1-855-244 |
| 790 | https://static.cargurus.com/images/forsale/2023/01/04/05/16/2014_kia_sorento-pic-8230973391371068071-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Kia-Sorento-Egg-Harbor-Township-d162_L22099 | 8803_cc0640_032_IM.jpg | VA 1-855-234 |
| 791 | https://static.cargurus.com/images/forsale/2020/09/30/10/20/2014_kia_sorento-pic-7129484048463322410-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2015-Kia-Sorento-Stamford-c24306_L4722 | 8803_cc0640_032_SWP.jpg | VA 1-855-234 |
| 792 | https://static.cargurus.com/images/forsale/2023/02/05/18/12/2014_kia_sorento-pic-2947113303909176248-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2014-Kia-Sorento-Lancaster-c23872_L30317 | 8803_cc0640_032_USB.jpg | VA 1-855-234 |
| 793 | https://static.cargurus.com/images/forsale/2023/02/22/00/27/2014_jeep_grand_cherokee-pic-6613007362129631895-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2013-Jeep-Grand-Cherokee-Cleveland-c23466_L27014 | 8807_cc0640_032_PAR.jpg | VA 1-855-246 |
| 794 | https://static.cargurus.com/images/forsale/2020/09/23/02/08/2014_jeep_grand_cherokee-pic-1961541790436617855-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2015-Jeep-Grand-Cherokee-Grand-Rapids-c24473_L16655 | 8807_cc0640_032_PAU.jpg | VA 1-855-246 |
| 795 | https://static.cargurus.com/images/forsale/2020/07/11/05/41/2014_jeep_grand_cherokee-pic-8522609237641705152-1024x768.jpeg | 0 | 8807_cc0640_032_PSC.jpg | VA 1-855-246 |
| 796 | https://static.cargurus.com/images/forsale/2023/02/16/11/53/2013_ram_2500-pic-3035583152703315317-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Dodge-RAM-2500-Wichita-d667_L11420 | 8808_cc0640_032_PX8.jpg | VA 1-855-245 |
| 797 | https://static.cargurus.com/images/forsale/2023/02/10/07/00/2014_kia_sorento-pic-6678138617043727730-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2014-Kia-Sorento-Atlanta-c23872_L6054 | 8810_cc0640_032_IM.jpg | VA 1-855-387 |
| 798 | https://static.cargurus.com/images/forsale/2023/02/06/01/42/2014_kia_sorento-pic-7110909838297012814-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2014-Kia-Sorento-East-Hartford-c23872_L4514 | 8810_cc0640_032_SWP.jpg | VA 1-855-387 |
| 799 | https://static.cargurus.com/images/forsale/2020/09/22/22/28/2014_jeep_compass-pic-5794481103583620102-1024x768.jpeg | https://www.cargurus.com/Cars/m-Gervais-Kia-sp292684 | 8815_cc0640_032_PAU.jpg | VA 1-857-370 |
| 800 | https://static.cargurus.com/images/forsale/2023/03/07/08/43/2014_jeep_compass-pic-1093068151304474 31-1024x768.jpeg | https://www.cargurus.com/Cars/m-Greenwood-Auto-Inc-sp298682 | 8815_cc0640_032_PS2.jpg | VA 1-857-370 |
| 801 | https://static.cargurus.com/images/forsale/2020/11/05/10/08/2014_jeep_patriot-pic-8156495302509104874-1024x768.jpeg | 0 | 8817_cc0640_032_PAR.jpg | VA 1-857-379 |
| 802 | https://static.cargurus.com/images/forsale/2020/09/27/22/07/2014_jeep_patriot-pic-4607756708260926366-1024x768.jpeg | https://www.cargurus.com/Cars/m-Feduke-Ford-Lincoln-sp294325 | 8817_cc0640_032_PBU.jpg | VA 1-857-379 |
| 803 | https://static.cargurus.com/images/forsale/2020/09/29/04/11/2014_jeep_patriot-pic-7749927485349461393-1024x768.jpeg | https://www.cargurus.com/es/l-2014-Jeep-Patriot-Latitude-Usados-Harrisburg-t49186_L30148 | 8817_cc0640_032_PX8.jpg | VA 1-857-379 |
| 804 | https://static.cargurus.com/images/forsale/2023/01/21/15/20/2014_jeep_grand_cherokee-pic-3747214395763338118-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2014-Jeep-Grand-Cherokee-Washington-c23854_L4841 | 8822_cc0640_032_PGZ.jpg | VA 1-857-402 |
| 805 | https://static.cargurus.com/images/forsale/2020/10/09/22/18/2014_jeep_grand_cherokee-pic-9067429529584886158-1024x768.jpeg | https://www.cargurus.com/Cars/m-Chester-Chrysler-Center-sp60975 | 8822_cc0640_032_PW7.jpg | VA 1-857-402 |
| 806 | https://static.cargurus.com/images/forsale/2023/03/09/18/27/2013_ram_2500-pic-157101240489657984-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2013-RAM-2500-Big-Horn-ev2076 | 8823_st0640_089.jpg | VA 1-857-403 |
| 807 | https://static.cargurus.com/images/forsale/2023/01/07/06/01/2014_audi_a8-pic-9058239513556188681-1024x768.jpeg | https://www.cargurus.com/es/l-2014-Audi-A8-4.0T-quattro-AWD-Usados-t51771 | 8826_cc0640_032_P5P5.jpg | VA 1-857-410 |
| 808 | https://static.cargurus.com/images/forsale/2023/02/27/17/03/2013_buick_encore-pic-1448901962403852056-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2013-Buick-Encore-Premium-AWD-t49155 | 8827_cc0640_032_GYO.jpg | VA 1-857-412 |
| 809 | https://static.cargurus.com/images/forsale/2022/11/10/00/18/2013_hyundai_sonata_hybrid-pic-9047136053534163928-1024x768.jpeg | https://www.cargurus.com/es/l-Hyundai-Sonata-Hybrid-Usados-Naperville-d2107_L7508 | 8830_cc0640_032_RER.jpg | VA 1-857-428 |
| 810 | https://static.cargurus.com/images/forsale/2023/03/11/17/14/2013_hyundai_sonata_hybrid-pic-5562434000082897507-1024x768.jpeg | https://www.cargurus.com/Cars/spt_used_cars-Pratt_L11397 | 8830_cc0640_032_Y5.jpg | VA 1-857-428 |
| 811 | https://static.cargurus.com/images/forsale/2022/11/13/05/03/2014_jeep_patriot-pic-2240846330821134 46-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2013-Jeep-Patriot-Evansville-c23515_L9655 | 8831_cc0640_032_PAR.jpg | VA 1-857-429 |
| 812 | https://static.cargurus.com/images/forsale/2022/10/12/18/43/2014_jeep_patriot-pic-1429928966506118550-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Jeep-Patriot-Waterville-d906_L14374 | 8831_cc0640_032_PSC.jpg | VA 1-857-429 |
| 813 | https://static.cargurus.com/images/forsale/2020/10/07/23/09/2014_jeep_grand_cherokee-pic-5102787600686023321-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2014-Jeep-Grand-Cherokee-Knoxville-c23854_L33271 | 8833_cc0640_032_PW7.jpg | VA 1-857-439 |
| 814 | https://static.cargurus.com/images/forsale/2022/11/05/11/12/2014_kia_sorento-pic-7558815113582531121-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2014-Kia-Sorento-SX-Limited-AWD-t49263 | 8834_cc0640_032_EB.jpg | VA 1-857-440 |
| 815 | https://static.cargurus.com/images/forsale/2022/12/10/07/43/2014_ford_mustang-pic-8808510091340887719-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2015-Ford-Mustang-Oklahoma-City-c24273_L28040 | 8842_cc0640_032_YZ.jpg | VA 1-864-880 |
| 816 | https://static.cargurus.com/images/forsale/2023/02/09/06/18/2014_kia_forte-pic-2385436289459071748-1024x768.jpeg | https://www.cargurus.com/Cars/spt_reliable_cheap_cars-Emporia_L11228 | 8847_cc0640_032_3D.jpg | VA 1-864-877 |
| 817 | https://static.cargurus.com/images/forsale/2020/09/28/18/01/2013_ford_f-250_super_duty-pic-3843096725315889535-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2013-Ford-F-250-Super-Duty-Bryan-c23827_L34568 | 8853_cc0640_032_Z1.jpg | VA 1-864-825 |
| 818 | https://static.cargurus.com/images/forsale/2022/12/22/06/52/2013_acura_tl-pic-6518414541967374579-1024x768.jpeg | https://www.cargurus.com/es/l-Acura-TL-Usados-Nashua-d19_L21371 | 8855_cc0640_032_BK.jpg | VA 1-864-838 |
| 819 | https://static.cargurus.com/images/forsale/2022/11/02/08/56/2013_acura_tl-pic-5781132536771099440-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2014-Acura-TL-San-Jose-c24082_L2938 | 8855_cc0640_032_WH.jpg | VA 1-864-838 |
| 820 | https://static.cargurus.com/images/forsale/2022/03/10/22/43/2014_acura_rdx-pic-2043650845801538205-1024x768.jpeg | https://www.cargurus.com/es/l-2013-Acura-RDX-Usados-Toms-River-c23298_L22211 | 8859_cc0640_032_BK.jpg | VA 1-864-840 |
| 821 | https://static.cargurus.com/images/forsale/2022/12/18/04/59/2015_acura_rdx-pic-9079848063543176295-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Acura-Bloomfield-m4_L4448 | 8859_cc0640_032_GR.jpg | VA 1-864-840 |
| 822 | https://static.cargurus.com/images/forsale/2023/01/26/11/17/2015_acura_rdx-pic-9000427528262377814-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Acura-Addison-m4_L7312 | 8859_cc0640_032_SA.jpg | VA 1-864-840 |
| 823 | https://static.cargurus.com/images/forsale/2022/08/17/07/52/2014_nissan_murano-pic-4276569837037849293-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2012-Nissan-Murano-S-AWD-Wichita-t42529_L11420 | 8871_cc0640_032_NAB.jpg | VA 1-869-433 |
| 824 | https://static.cargurus.com/images/forsale/2022/05/12/10/15/2014_nissan_murano-pic-1009104180679902813-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2013-Nissan-Murano-Evansville-c23743_L9655 | 8871_cc0640_032_RAQ.jpg | VA 1-869-433 |
| 825 | https://static.cargurus.com/images/forsale/2022/09/23/08/24/2014_gmc_sierra_1500-pic-3304118592555932439-1024x768.jpeg | https://www.cargurus.com/Cars/m-Stoltz-Chrysler-Dodge-Jeep-Ram-sp294613 | 8880_cc0640_032_G56.jpg | VA 1-869-523 |
| 826 | https://static.cargurus.com/images/forsale/2020/09/25/18/39/2014_gmc_sierra_1500-pic-8189924073199669662-1024x768.jpeg | https://www.cargurus.com/Cars/t-Used-GMC-Sierra-1500-SLT-Saint-Cloud-ev34_L17734 | 8880_cc0640_032_GAZ.jpg | VA 1-869-523 |
| 827 | https://static.cargurus.com/images/forsale/2022/06/20/04/46/2014_gmc_sierra_1500-pic-4060677208635936865-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2015-GMC-Sierra-1500-Fresno-c24565_L2727 | 8880_cc0640_032_GXG.jpg | VA 1-869-523 |
| 828 | https://static.cargurus.com/images/forsale/2023/01/26/00/52/2013_ram_3500-pic-2441243333532811845-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2014-RAM-3500-Indianapolis-c24158_L9065 | 8881_cc0640_032_PEP.jpg | VA 1-869-906 |
| 829 | https://static.cargurus.com/images/forsale/2020/10/31/10/21/2013_ram_3500-pic-1685147273463561053-1024x768.jpeg | 0 | 8881_cc0640_032_PRP.jpg | VA 1-869-906 |
| 830 | https://static.cargurus.com/images/forsale/2022/12/31/06/21/2013_ram_3500-pic-8880063731667424157-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2013-RAM-3500-Big-Horn-ev2081 | 8881_cc0640_032_PX8.jpg | VA 1-869-906 |
| 831 | https://static.cargurus.com/images/forsale/2021/01/09/22/28/2014_chevrolet_silverado_1500-pic-3483296373670730133-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2014-Chevrolet-Silverado-1500-College-Station-c23835_L34577 | 8882_cc0640_032_GAN.jpg | VA 1-869-907 |
| 832 | https://static.cargurus.com/images/forsale/2022/08/05/10/47/2014_bmw_x3-pic-1733116562356558911-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2015-BMW-X3-El-Paso-c24394_L35344 | 8884_cc0640_032_300.jpg | VA 1-869-521 |
| 833 | https://static.cargurus.com/images/forsale/2023/01/20/07/33/2014_bmw_x3-pic-2891836831929543689-1024x768.jpeg | https://www.cargurus.com/es/l-BMW-X3-Usados-Pueblo-d392_L4104 | 8884_cc0640_032_354.jpg | VA 1-869-521 |
| 834 | https://static.cargurus.com/images/forsale/2022/09/18/08/34/2015_acura_ilx-pic-1004601322678691490-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Acura-Johnstown-m4_L29617 | 8889_cc0640_032_BK.jpg | VA 1-875-260 |
| 835 | https://static.cargurus.com/images/forsale/2023/03/15/03/57/2014_gmc_sierra_1500-pic-4363576919483063123-1024x768.jpeg | https://ca.cargurus.com/Cars/l-Used-2015-GMC-Sierra-1500-c24565 | 8891_cc0640_001_GBN.jpg | VA 1-875-266 |
| 836 | https://static.cargurus.com/images/forsale/2023/02/21/05/19/2014_ford_mustang-pic-5372184042008721220-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Ford-Mustang-Waterville-d2_L14374 | 8896_cc0640_032_UA.jpg | VA 1-875-472 |
| 837 | https://static.cargurus.com/images/forsale/2020/09/23/02/47/2014_ford_escape-pic-1382210810682156787-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2015-Ford-Escape-Hartford-c24515_L4512 | 8897_cc0640_032_UG.jpg | VA 1-875-475 |
| 838 | https://static.cargurus.com/images/forsale/2020/09/22/22/28/2014_ford_escape-pic-2126653983189209318-1024x768.jpeg | https://www.cargurus.com/Cars/m-Current-River-Ford-Inc-sp56666 | 8897_cc0640_032_UH.jpg | VA 1-875-475 |
| 839 | https://static.cargurus.com/images/forsale/2023/03/08/00/49/2014_ford_escape-pic-1448640758747754 18-1024x768.jpeg | https://www.cargurus.com/Cars/m-Evans-Ford-Inc-sp389024 | 8897_cc0640_032_UX.jpg | VA 1-875-475 |
| 840 | https://static.cargurus.com/images/forsale/2022/12/27/05/18/2014_ford_explorer-pic-8319971132484577780-1024x768.jpeg | https://www.cargurus.com/Cars/m-Team-Ford-Lincoln-sp349680 | 8900_cc0640_032_YZ.jpg | VA 1-875-469 |
| 841 | https://static.cargurus.com/images/forsale/2020/10/03/10/15/2014_bmw_x3-pic-5836902561419710085-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2006-BMW-X3-3.0i-AWD-Albany-t23295_L23445 | 8902_cc0640_032_668.jpg | VA 1-875-463 |
| 842 | https://static.cargurus.com/images/forsale/2020/09/22/22/28/2014_chevrolet_cruze-pic-4800923047506381548-1024x768.jpeg | https://www.cargurus.com/Cars/spt_used_cars-Benzonia_L16669 | 8903_cc0640_032_GAN.jpg | VA 1-875-462 |
| 843 | https://static.cargurus.com/images/forsale/2020/10/04/22/03/2014_chevrolet_cruze-pic-7073415969392038 45-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chevrolet-Cruze-Rutland-d2076_L36295 | 8903_cc0640_032_GAR.jpg | VA 1-875-462 |
| 844 | https://static.cargurus.com/images/forsale/2020/11/04/10/08/2014_chevrolet_cruze-pic-6642171985572502884-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2014-Chevrolet-Cruze-Madison-c23887_L39766 | 8903_cc0640_032_GBE.jpg | VA 1-875-462 |
| 845 | https://static.cargurus.com/images/forsale/2020/09/26/12/19/2014_chevrolet_cruze-pic-7724335300322692635-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chevrolet-Cruze-Duluth-d2076_L17416 | 8903_cc0640_032_GWY.jpg | VA 1-875-462 |
| 846 | https://static.cargurus.com/images/forsale/2020/09/28/20/50/2014_ford_escape-pic-2485461224739153156-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2013-Ford-Escape-Wellsville-c23254_L24606 | 8908_cc0640_032_RR.jpg | VA 1-875-404 |
| 847 | https://static.cargurus.com/images/forsale/2020/09/26/15/18/2014_ford_escape-pic-3799243377580601764-1024x768.jpeg | https://www.cargurus.com/Cars/m-Superior-Chrysler-Dodge-Jeep-sp196978 | 8908_cc0640_032_UH.jpg | VA 1-875-404 |
| 848 | https://static.cargurus.com/images/forsale/2023/02/02/05/04/2014_audi_a7-pic-3357141927987231941-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Audi-A7-Sacramento-d2113_L2795 | 8911_cc0640_032_A2A2.jpg | VA 1-875-283 |
| 849 | https://static.cargurus.com/images/forsale/2023/02/04/19/23/2014_audi_a7-pic-6649505245313951663-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2014-Audi-A7-San-Antonio-c24016_L34757 | 8911_cc0640_032_Q4Q4.jpg | VA 1-875-283 |
| 850 | https://static.cargurus.com/images/forsale/2022/07/03/09/48/2014_audi_q5-pic-2262576272808311463-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Audi-Duluth-m19_L17416 | 8912_cc0640_032_2Y2Y.jpg | VA 1-875-292 |
| 851 | https://static.cargurus.com/images/forsale/2022/11/24/06/08/2014_buick_enclave-pic-4078612121987375564-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2014-Buick-Enclave-Leather-AWD-Washington-t51858_L4841 | 8915_cc0640_032_98U.jpg | VA 1-875-352 |
| 852 | https://static.cargurus.com/images/forsale/2023/01/12/02/09/2014_cadillac_ats-pic-9162152901804788520-1024x768.jpeg | https://www.cargurus.com/es/l-Cadillac-Usados-Marlboro-m22_L23565 | 8916_cc0640_032_G7E.jpg | VA 1-875-358 |
| 853 | https://static.cargurus.com/images/forsale/2023/02/22/17/38/2014_cadillac_ats-pic-2246303419502433486-1024x768.jpeg | https://www.cargurus.com/Cars/m-Darlings-Value-Center-sp293063 | 8916_cc0640_032_G7U.jpg | VA 1-875-358 |
| 854 | https://static.cargurus.com/images/forsale/2022/05/04/12/59/2014_cadillac_ats-pic-7421179320705523245-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2014-Cadillac-ATS-2.0T-Premium-AWD-t52137 | 8916_cc0640_032_GBN.jpg | VA 1-875-358 |
| 855 | https://static.cargurus.com/images/forsale/2022/08/02/10/33/2014_gmc_sierra_2500hd-pic-5269202684908696421-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2014-GMC-Sierra-2500HD-Sacramento-c24110_L2795 | 8918_cc0640_032_41U.jpg | VA 1-875-337 |
| 856 | https://static.cargurus.com/images/forsale/2022/11/08/23/47/2014_gmc_acadia-pic-6504916562178670018-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2015-GMC-Acadia-Saginaw-c24416_L16194 | 8920_cc0640_032_40U.jpg | VA 1-875-336 |
| 857 | https://static.cargurus.com/images/forsale/2023/03/10/21/42/2014_gmc_acadia-pic-8226387824866078613-1024x768.jpeg | https://www.cargurus.com/Cars/m-Orlando-MINI-sp281572 | 8920_cc0640_032_57U.jpg | VA 1-875-336 |
| 858 | https://static.cargurus.com/images/forsale/2022/08/27/03/01/2014_gmc_acadia-pic-7954663257044917798-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-GMC-Acadia-Bangor-d925_L14144 | 8920_cc0640_032_98U.jpg | VA 1-875-336 |
| 859 | https://static.cargurus.com/images/forsale/2022/09/30/10/02/2014_gmc_acadia-pic-1308517507529825463-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-GMC-Acadia-San-Diego-d925_L2362 | 8920_cc0640_032_GWT.jpg | VA 1-875-336 |
| 860 | https://static.cargurus.com/images/forsale/2020/07/03/23/28/2014_mercedes-benz_e-class-pic-7634559402791375571-1024x768.jpeg | 0 | 8922_cc0640_032_799.jpg | VA 1-875-353 |
| 861 | https://static.cargurus.com/images/forsale/2020/10/08/22/21/2014_chevrolet_silverado_1500-pic-1783811754421677 08-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2014-Chevrolet-Silverado-1500-Allegan-c23835_L16395 | 8924_cc0640_032_G56.jpg | VA 1-875-356 |
| 862 | https://static.cargurus.com/images/forsale/2020/09/23/02/08/2014_chevrolet_silverado_1500-pic-2721497064112826697-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2015-Chevrolet-Silverado-1500-Enid-c24563_L28171 | 8924_cc0640_032_GBA.jpg | VA 1-875-356 |
| 863 | https://static.cargurus.com/images/forsale/2020/10/23/19/10/2014_volvo_xc60-pic-3194787839706035906-1024x768.jpeg | 0 | 8927_cc0640_032_498.jpg | VA 1-875-335 |
| 864 | https://static.cargurus.com/images/forsale/2020/10/01/10/36/2014_volvo_xc60-pic-5043318073567474034-1024x768.jpeg | 0 | 8927_cc0640_032_707.jpg | VA 1-875-335 |
| 865 | https://static.cargurus.com/images/forsale/2023/02/08/09/12/2014_fiat_500l-pic-1820999726951997131-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-FIAT-Dubuque-m98_L10591 | 8929_cc0640_032_PX8.jpg | VA 1-875-468 |
| 866 | https://static.cargurus.com/images/forsale/2023/01/24/05/45/2014_audi_a4-pic-3908053109452401832-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Audi-Midland-m19_L16232 | 8936_cc0640_032_W1W1.jpg | VA 1-875-362 |
| 867 | https://static.cargurus.com/images/forsale/2021/01/05/23/08/2014_audi_a6-pic-7459673439256349331-1024x768.jpeg | 0 | 8938_cc0640_032_6Y6Y.jpg | VA 1-875-360 |
| 868 | https://static.cargurus.com/images/forsale/2023/02/16/20/09/2014_audi_a6-pic-8304861282132449172-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2015-Audi-A6-Worcester-c24481_L15560 | 8938_cc0640_032_U0U0.jpg | VA 1-875-360 |
| 869 | https://static.cargurus.com/images/forsale/2022/10/09/13/55/2014_chevrolet_tahoe-pic-1099462075916447973-1024x768.jpeg | https://www.cargurus.com/es/l-2013-Chevrolet-Tahoe-Usados-West-Point-c23451_L36951 | 8940_cc0640_032_50U.jpg | VA 1-875-347 |
| 870 | https://static.cargurus.com/images/forsale/2022/06/24/15/46/2014_audi_q7-pic-5945191036768782345-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2013-Audi-Q7-Santa-Clara-c23493_L2931 | 8945_cc0640_032_9Q9Q.jpg | VA 1-875-341 |

| # | Image URL | Appears On | Evox Filename | Registration |
|---|---|---|---|---|
| 871 | https://static.cargurus.com/images/forsale/2023/01/28/09/06/2015_infiniti_q50_hybrid-pic-96636078124499873-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-INFINITI-Saginaw-m84_L16194 | 8946_cc0640_032_KAD.jpg | VA 1-876-203 |
| 872 | https://static.cargurus.com/images/forsale/2023/03/11/18/17/2014_audi_s5-pic-8958136700204942955-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Audi-Oklahoma-City-m19_L28040 | 8947_cc0640_032_A2A2.jpg | VA 1-876-192 |
| 873 | https://static.cargurus.com/images/forsale/2022/12/10/06/48/2014_acura_mdx-pic-6236444514232896384-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2015-Acura-MDX-Palatine-c24469_L7271 | 8949_cc0640_032_RX.jpg | VA 1-876-187 |
| 874 | https://static.cargurus.com/images/forsale/2022/01/23/04/46/2014_acura_mdx-pic-5821439869459469910-1024x768.jpeg | https://www.cargurus.com/es/l-Acura-Usados-Greenville-m4_L25194 | 8949_cc0640_032_SA.jpg | VA 1-876-187 |
| 875 | https://static.cargurus.com/images/forsale/2022/06/14/23/25/2014_acura_mdx-pic-1004172964534496869-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Acura-MDX-Santa-Rosa-d16_L3036 | 8949_cc0640_032_WA.jpg | VA 1-876-187 |
| 876 | https://static.cargurus.com/images/forsale/2022/01/31/16/48/2014_nissan_pathfinder-pic-3383561407797148342-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2015-Nissan-Pathfinder-Austin-c24700_L34938 | 8952_cc0640_032_QAA.jpg | VA 1-875-484 |
| 877 | https://static.cargurus.com/images/forsale/2020/09/28/16/27/2014_ford_fusion-pic-5355148816617614031-1024x768.jpeg | 0 | 8960_cc0640_032_YZ.jpg | VA 1-876-174 |
| 878 | https://static.cargurus.com/images/forsale/2021/01/07/21/54/2014_ford_focus-pic-4433926664451246346-1024x768.jpeg | 0 | 8964_cc0640_032_YZ.jpg | VA 1-876-170 |
| 879 | https://static.cargurus.com/images/forsale/2022/12/30/02/39/2014_ford_taurus-pic-6255176727160790096-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2014-Ford-Taurus-SEL-AWD-t49954 | 8967_cc0640_032_BT.jpg | VA 1-875-498 |
| 880 | https://static.cargurus.com/images/forsale/2022/11/19/05/14/2014_ford_taurus-pic-2337490266900096026-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2014-Ford-Taurus-SHO-AWD-t49955 | 8967_cc0640_032_RR.jpg | VA 1-875-498 |
| 881 | https://static.cargurus.com/images/forsale/2023/03/12/06/01/2014_ford_taurus-pic-8888564356743902801-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Ford-Taurus-Watertown-d355_L32453 | 8967_cc0640_032_UX.jpg | VA 1-875-498 |
| 882 | https://static.cargurus.com/images/forsale/2023/03/10/03/26/2014_scion_iq-pic-16118063550260790-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2015-Scion-iQ-c24621 | 8968_cc0640_032_1J8.jpg | VA 1-875-492 |
| 883 | https://static.cargurus.com/images/forsale/2022/11/23/19/47/2014_ford_fusion_energi-pic-8677766545323192173-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2014-Ford-Fusion-Energi-SE-t51895 | 8974_cc0640_032_BT.jpg | VA 1-875-255 |
| 884 | https://static.cargurus.com/images/forsale/2023/02/14/14/43/2014_gmc_acadia-pic-933011245771865744-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-GMC-Acadia-Hutchinson-d925_L11519 | 8976_cc0640_032_89U.jpg | VA 1-876-147 |
| 885 | https://static.cargurus.com/images/forsale/2023/01/03/18/43/2014_gmc_acadia-pic-3069079823328426817-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-GMC-Hartford-m26_L4512 | 8976_cc0640_032_GWT.jpg | VA 1-876-147 |
| 886 | https://static.cargurus.com/images/forsale/2020/06/02/09/54/2014_lincoln_mks-pic-4495105128376049093-1024x768.jpeg | 0 | 8978_cc0640_032_UX.jpg | VA 1-876-148 |
| 887 | https://static.cargurus.com/images/forsale/2021/01/01/08/30/2015_infiniti_qx60-pic-5272217681795154546-1024x768.jpeg | 0 | 8980_cc0640_032_EAJ.jpg | VA 1-876-128 |
| 888 | https://static.cargurus.com/images/forsale/2022/12/23/04/55/2014_infiniti_qx70-pic-5627696726660086887-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-INFINITI-QX70-Worcester-d2242_L15560 | 8981_cc0640_032_KH3.jpg | VA 1-876-127 |
| 889 | https://static.cargurus.com/images/forsale/2022/12/20/07/24/2014_audi_s4-pic-5534592794405257204-1024x768.jpeg | https://www.cargurus.com/Cars/spt_sports_cars_under_20k-Hearne_L34585 | 8984_cc0640_032_A2A2.jpg | VA 1-876-130 |
| 890 | https://static.cargurus.com/images/forsale/2023/03/09/19/51/2014_volkswagen_passat-pic-7559036331466128812-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2014-Volkswagen-Passat-Portland-c24122_L14053 | 8985_cc0640_032_S0S0.jpg | VA 1-876-138 |
| 891 | https://static.cargurus.com/images/forsale/2022/12/08/22/40/2014_volkswagen_passat-pic-4855853549135702092-1024x768.jpeg | https://www.cargurus.com/es/l-2014-Volkswagen-Passat-SEL-V6-Premium-Usados-t52524 | 8985_cc0640_032_Z2Z2.jpg | VA 1-876-138 |
| 892 | https://static.cargurus.com/images/forsale/2023/01/07/17/30/2014_infiniti_q50-pic-2207771570526883209-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2014-INFINITI-Q50-3.7-Sport-AWD-t49944 | 8989_cc0640_032_KH3.jpg | VA 1-876-125 |
| 893 | https://static.cargurus.com/images/forsale/2022/12/24/05/05/2014_infiniti_q50-pic-5618222579521874387-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2014-INFINITI-Q50-3.7-Sport-AWD-t49944 | 8989_cc0640_032_NAH.jpg | VA 1-876-125 |
| 894 | https://static.cargurus.com/images/forsale/2022/12/11/02/16/2014_ford_f-250_super_duty-pic-1439986873105296866-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2015-Ford-F-250-Super-Duty-Philadelphia-c24333_L30895 | 8991_cc0640_032_Z1.jpg | VA 1-876-131 |
| 895 | https://static.cargurus.com/images/forsale/2023/01/29/04/57/2014_volvo_xc70-pic-1581035132465143960-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2013-Volvo-XC70-New-York-c23577_L22938 | 8992_st0640_089.jpg | VA 1-875-963 |
| 896 | https://static.cargurus.com/images/forsale/2022/12/16/20/03/2014_mitsubishi_outlander_sport-pic-7465372226060390917-1024x768.jpeg | https://www.cargurus.com/es/m-Burlington-Mitsubishi-sp273915 | 8993_cc0640_032_U17.jpg | VA 1-875-966 |
| 897 | https://static.cargurus.com/images/forsale/2020/08/02/05/04/2014_cadillac_xts-pic-5821320263340895698-1024x768.jpeg | 0 | 8994_cc0640_032_GAN.jpg | VA 1-875-951 |
| 898 | https://static.cargurus.com/images/forsale/2023/02/28/23/52/2014_cadillac_xts-pic-5881932997351136431-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2014-Cadillac-XTS-Premium-AWD-t51937 | 8994_st0640_037.jpg | VA 1-875-951 |
| 899 | https://static.cargurus.com/images/forsale/2021/05/17/23/37/2014_ford_f-350_super_duty-pic-1269293748815649350-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Ford-F-350-Super-Duty-Ionia-d343_L16342 | 8999_cc0640_032_Z1.jpg | VA 1-875-943 |
| 900 | https://static.cargurus.com/images/forsale/2023/01/26/19/08/2014_ford_fusion-pic-414493481844388935-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2014-Ford-Fusion-Lake-Charles-c24041_L13516 | 9001_cc0640_032_UX.jpg | VA 1-875-968 |
| 901 | https://static.cargurus.com/images/forsale/2023/02/07/18/10/2014_cadillac_escalade-pic-1431428218157303104-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Cadillac-Escalade-Colorado-Springs-d142_L4102 | 9011_cc0640_032_41U.jpg | VA 1-875-916 |
| 902 | https://static.cargurus.com/images/forsale/2020/09/28/14/35/2014_jeep_wrangler_unlimited-pic-5867936296857973657-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Jeep-Saint-Louis-m32_L18889 | 9014_cc0640_032_PSC.jpg | VA 1-875-495 |
| 903 | https://static.cargurus.com/images/forsale/2023/01/11/23/33/2014_ford_f-250_super_duty-pic-7512779271248926371-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2014-Ford-F-250-Super-Duty-Schenectady-c24067_L23446 | 9016_cc0640_032_UJ.jpg | VA 1-875-494 |
| 904 | https://static.cargurus.com/images/forsale/2023/03/04/07/52/2014_nissan_altima-pic-9079487371019729428-1024x768.jpeg | https://www.cargurus.com/Cars/m-Tony-Divino-Toyota-sp367513 | 9035_cc0640_032_KAH.jpg | VA 1-877-866 |
| 905 | https://static.cargurus.com/images/forsale/2020/10/26/00/44/2014_chevrolet_silverado_1500-pic-4429505069058019000-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2013-Chevrolet-Silverado-1500-Fairmont-c23481_L39056 | 9038_cc0640_032_GCE.jpg | VA 1-877-884 |
| 906 | https://static.cargurus.com/images/forsale/2023/02/28/05/25/2014_nissan_altima-pic-3199163547650792264-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Nissan-Altima-Yakima-d237_L38104 | 9042_cc0640_032_KAD.jpg | VA 1-877-891 |
| 907 | https://static.cargurus.com/images/forsale/2023/01/14/22/07/2014_jaguar_xk-series-pic-1305801565175136824-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Jaguar-XK-Series-Castle-Rock-d288_L3875 | 9048_cc0640_032_EBON.jpg | VA 1-877-896 |
| 908 | https://static.cargurus.com/images/forsale/2023/03/09/05/21/2014_dodge_grand_caravan-pic-918707038916961006-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Dodge-Grand-Caravan-Dover-d653_L4777 | 9052_cc0640_032_PAR.jpg | VA 1-877-907 |
| 909 | https://static.cargurus.com/images/forsale/2023/02/16/10/02/2014_dodge_grand_caravan-pic-2285946104244185468-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Dodge-Grand-Caravan-Northampton-d653_L15390 | 9052_cc0640_032_PBU.jpg | VA 1-877-907 |
| 910 | https://static.cargurus.com/images/forsale/2023/03/14/02/42/2014_ram_1500-pic-1174144266528312928-1024x768.jpeg | https://ca.cargurus.com/Cars/l-Used-Dodge-Ram-1500-Montreal-d665_L701136 | 9057_cc0640_001_PX8.jpg | VA 1-877-976 |
| 911 | https://static.cargurus.com/images/forsale/2023/02/20/19/27/2014_toyota_venza-pic-5617666146334274544-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2015-Toyota-Venza-Rochester-c24613_L24461 | 9059_cc0640_032_070.jpg | VA 1-877-971 |
| 912 | https://static.cargurus.com/images/forsale/2023/02/08/10/14/2014_dodge_challenger-pic-613533480007189464-1024x768.jpeg | https://ca.cargurus.com/Cars/l-Used-2016-Dodge-Challenger-SRT-Hellcat-Vancouver-t60121_L168014 | 9061_cc0640_001_PR3.jpg | VA 1-877-977 |
| 913 | https://static.cargurus.com/images/forsale/2023/02/24/17/04/2014_dodge_challenger-pic-3847229411013394936-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2015-Dodge-Challenger-Dallas-c24577_L33702 | 9061_cc0640_032_PHG.jpg | VA 1-877-977 |
| 914 | https://static.cargurus.com/images/forsale/2023/03/11/18/39/2014_dodge_challenger-pic-7227004317084753250-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Dodge-Challenger-Kalamazoo-d894_L16392 | 9061_cc0640_032_PR3.jpg | VA 1-877-977 |
| 915 | https://static.cargurus.com/images/forsale/2022/10/09/16/24/2014_dodge_challenger-pic-3323786911934906966-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2013-Dodge-Challenger-Brockton-c23520_L15720 | 9061_cc0640_032_PSC.jpg | VA 1-877-977 |
| 916 | https://static.cargurus.com/images/forsale/2020/08/06/09/55/2014_dodge_challenger-pic-4532359835920012931-1024x768.jpeg | 0 | 9061_cc0640_032_PW7.jpg | VA 1-877-977 |
| 917 | https://static.cargurus.com/images/forsale/2022/11/01/08/33/2015_gmc_sierra_1500-pic-2711140293882925589-1024x768.jpeg | https://www.cargurus.com/Cars/spt_used_cars-Chandler_L33872 | 9069_cc0640_032_GWX.jpg | VA 1-878-039 |
| 918 | https://static.cargurus.com/images/forsale/2023/03/08/05/20/2015_gmc_sierra_1500-pic-3922818902586520130-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-GMC-Sierra-1500-Pasadena-d116_L34487 | 9069_cc0640_032_GXG.jpg | VA 1-878-039 |
| 919 | https://static.cargurus.com/images/forsale/2023/01/21/09/01/2014_dodge_charger-pic-5695224909077402973-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2014-Dodge-Charger-Fontana-c24089_L2433 | 9075_cc0640_032_PW7.jpg | VA 1-974-188 |
| 920 | https://static.cargurus.com/images/forsale/2022/12/24/16/55/2014_dodge_charger-pic-1812871839969905971-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2015-Dodge-Charger-Waterbury-c24622_L4666 | 9075_cc0640_032_PXT.jpg | VA 1-974-188 |
| 921 | https://static.cargurus.com/images/forsale/2022/10/20/14/28/2014_porsche_panamera-pic-1921201441035506867-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2013-Porsche-Panamera-Daly-City-c23332_L2769 | 9078_cc0640_032_0Q.jpg | VA 1-879-258 |
| 922 | https://static.cargurus.com/images/forsale/2023/01/04/18/39/2014_dodge_charger-pic-1592887918852473004-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2014-Dodge-Charger-SXT-Plus-RWD-t52248 | 9080_cc0640_032_PX8.jpg | VA 1-878-087 |
| 923 | https://static.cargurus.com/images/forsale/2020/09/29/03/09/2014_chrysler_town___country-pic-1794642990256289313-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chrysler-Town-%26-Country-Lake-Geneva-d182_L39643 | 9081_cc0640_032_PBU.jpg | VA 1-878-080 |
| 924 | https://static.cargurus.com/images/forsale/2020/09/23/02/47/2014_chrysler_town___country-pic-8050467921495526730-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chrysler-Town-%26-Country-Clinton-d182_L10885 | 9081_cc0640_032_PW7.jpg | VA 1-878-080 |
| 925 | https://static.cargurus.com/images/forsale/2023/01/03/05/10/2014_toyota_tundra-pic-4598222907018110664-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2014-Toyota-Tundra-Limited-Hartford-ev1680_L4512 | 9084_cc0640_032_218.jpg | VA 1-879-276 |
| 926 | https://static.cargurus.com/images/forsale/2023/01/21/11/39/2014_mercedes-benz_c-class-pic-6440759033170662030-1024x768.jpeg | https://www.cargurus.com/es/l-2015-Mercedes-Benz-C-Class-Usados-San-Antonio-c24513_L34757 | 9088_cc0640_032_775.jpg | VA 1-879-265 |
| 927 | https://static.cargurus.com/images/forsale/2022/11/18/05/19/2014_toyota_corolla-pic-3386156383311617304-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Toyota-Corolla-Ogden-d295_L35783 | 9099_cc0640_032_040.jpg | VA 1-879-309 |
| 928 | https://static.cargurus.com/images/forsale/2023/03/08/20/24/2014_gmc_terrain-pic-3304917299979791627-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2013-GMC-Terrain-Minneapolis-c23357_L17319 | 9100_cc0640_032_GLJ.jpg | VA 1-880-399 |
| 929 | https://static.cargurus.com/images/forsale/2022/12/20/08/13/2014_gmc_terrain-pic-6092893215715041572-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-GMC-Terrain-Menomonie-d2042_L40206 | 9100_cc0640_032_GWT.jpg | VA 1-880-399 |
| 930 | https://static.cargurus.com/images/forsale/2021/06/29/18/24/2014_chevrolet_suburban-pic-6164816195241533784-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chevrolet-Suburban-Kalamazoo-d638_L16392 | 9102_cc0640_032_41U.jpg | VA 1-879-313 |
| 931 | https://static.cargurus.com/images/forsale/2021/08/12/06/48/2014_chevrolet_suburban-pic-4307197260418054913-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2013-Chevrolet-Suburban-Huntsville-c23452_L278 | 9102_cc0640_032_50U.jpg | VA 1-879-313 |
| 932 | https://static.cargurus.com/images/forsale/2023/02/28/06/25/2014_infiniti_q50-pic-6232220815385008596-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2014-INFINITI-Q50-3.7-Premium-AWD-t49946 | 9103_cc0640_032_CAN.jpg | VA 1-879-312 |
| 933 | https://static.cargurus.com/images/forsale/2023/01/13/06/26/2014_infiniti_q50-pic-4420242569051463407-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-INFINITI-Q50-Hutchinson-d2207_L11519 | 9103_cc0640_032_KH3.jpg | VA 1-879-312 |
| 934 | https://static.cargurus.com/images/forsale/2022/09/13/20/33/2014_toyota_sienna-pic-733741418600867539-1024x768.jpeg | https://www.cargurus.com/Cars/m-Ramey-Toyota-Princeton-sp295927 | 9104_cc0640_032_040.jpg | VA 1-880-398 |
| 935 | https://static.cargurus.com/images/forsale/2022/11/15/23/50/2014_nissan_versa_note-pic-6544058119782802861-1024x768.jpeg | https://www.cargurus.com/es/l-2014-Nissan-Versa-Note-Usados-Bellingham-c24007_L37799 | 9107_cc0640_032_NAC.jpg | VA 1-880-390 |
| 936 | https://static.cargurus.com/images/forsale/2020/09/23/02/47/2014_toyota_camry-pic-7562576293816828035-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2014-Toyota-Camry-c24168 | 9110_cc0640_032_218.jpg | VA 1-880-334 |
| 937 | https://static.cargurus.com/images/forsale/2020/11/08/11/54/2014_dodge_grand_caravan-pic-2536911188476226627-1024x768.jpeg | 0 | 9111_cc0640_001_PXR.jpg | VA 1-880-327 |
| 938 | https://static.cargurus.com/images/forsale/2022/09/20/12/58/2014_dodge_grand_caravan-pic-857693074139893175-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2015-Dodge-Grand-Caravan-Grand-Rapids-c24555_L16655 | 9111_cc0640_032_PSC.jpg | VA 1-880-327 |
| 939 | https://static.cargurus.com/images/forsale/2023/01/14/01/49/2014_honda_accord-pic-6379473014238314078-1024x768.jpeg | https://ca.cargurus.com/Cars/l-Used-Honda-Nanaimo-m6_L189077 | 9112_cc0640_032_GN.jpg | VA 1-880-329 |
| 940 | https://static.cargurus.com/images/forsale/2023/03/05/05/22/2014_buick_encore-pic-2273307935269816481-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Buick-Encore-Oklahoma-City-d2128_L28040 | 9115_cc0640_032_GQM.jpg | VA 1-880-411 |
| 941 | https://static.cargurus.com/images/forsale/2020/09/29/03/16/2014_buick_encore-pic-4121761572486245696-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Buick-Encore-Greenville-d2128_L33703 | 9115_cc0640_032_GYN.jpg | VA 1-880-411 |
| 942 | https://static.cargurus.com/images/forsale/2023/03/05/12/47/2014_buick_lacrosse-pic-3353922532810076038-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2014-Buick-LaCrosse-Leather-FWD-t51977 | 9116_cc0640_032_GAN.jpg | VA 1-880-408 |
| 943 | https://static.cargurus.com/images/forsale/2022/10/19/11/21/2014_buick_lacrosse-pic-1988391473213294760-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Buick-LaCrosse-Albany-d272_L23445 | 9116_cc0640_032_GBE.jpg | VA 1-880-408 |
| 944 | https://static.cargurus.com/images/forsale/2022/12/09/05/47/2014_buick_verano-pic-4351954892493562225-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Buick-Verano-Portland-d2119_L14053 | 9117_cc0640_032_GLJ.jpg | VA 1-880-410 |
| 945 | https://static.cargurus.com/images/forsale/2020/09/30/10/20/2014_dodge_journey-pic-9120074914382047214-1024x768.jpeg | 0 | 9118_cc0640_032_PPS.jpg | VA 1-880-407 |
| 946 | https://static.cargurus.com/images/forsale/2020/10/31/10/15/2014_dodge_journey-pic-4981174262884556290-1024x768.jpeg | https://www.cargurus.com/es/m-Burlington-Mitsubishi-sp273915 | 9118_cc0640_032_PRM.jpg | VA 1-880-407 |
| 947 | https://static.cargurus.com/images/forsale/2022/10/13/17/05/2014_dodge_journey-pic-4648251954996566925-1024x768.jpeg | https://www.cargurus.com/Cars/m-Alex-Karras-Lincoln-sp114568 | 9118_cc0640_032_PW3.jpg | VA 1-880-407 |
| 948 | https://static.cargurus.com/images/forsale/2023/03/15/04/21/2015_toyota_corolla-pic-1418792392997437331-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Toyota-Corolla-Montreal-d295_L701136 | 9126_cc0640_001_209.jpg | VA 1-880-317 |
| 949 | https://static.cargurus.com/images/forsale/2023/03/10/09/35/2014_volkswagen_jetta_gli-pic-603311852274929085-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2014-Volkswagen-Jetta-GLI-Autobahn-FWD-with-Navigation-t96391 | 9127_cc0640_032_2T2T.jpg | VA 1-880-424 |
| 950 | https://static.cargurus.com/images/forsale/2022/10/26/07/10/2014_cadillac_srx-pic-8449347482895636219-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2013-Cadillac-SRX-Dubuque-c23388_L10591 | 9129_cc0640_032_GBE.jpg | VA 1-880-428 |
| 951 | https://static.cargurus.com/images/forsale/2023/01/09/04/58/2014_toyota_tundra-pic-2997629493237940798-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2014-Toyota-Tundra-SR-New-York-ev1683_L22938 | 9140_cc0640_032_1D6.jpg | VA 1-880-319 |
| 952 | https://static.cargurus.com/images/forsale/2023/01/06/10/04/2014_toyota_tundra-pic-363134855098149055-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2013-Toyota-Tundra-Sevierville-c23675_L33247 | 9140_cc0640_032_1G3.jpg | VA 1-880-319 |
| 953 | https://static.cargurus.com/images/forsale/2022/11/28/18/31/2014_chrysler_200-pic-3344215471705228592-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2013-Chrysler-200-Sioux-Falls-c23445_L32451 | 9144_cc0640_032_PAU.jpg | VA 1-879-908 |
| 954 | https://static.cargurus.com/images/forsale/2022/12/29/17/56/2014_chrysler_200-pic-2213264791807632621-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2014-Chrysler-200-Limited-Harrisburg-t52285_L30148 | 9144_cc0640_032_PX8.jpg | VA 1-879-908 |
| 955 | https://static.cargurus.com/images/forsale/2023/02/22/05/50/2014_dodge_durango-pic-3258368586169360846-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Dodge-Durango-Topeka-d651_L11165 | 9148_cc0640_032_PAU.jpg | VA 1-879-914 |
| 956 | https://static.cargurus.com/images/forsale/2020/09/28/02/26/2015_dodge_durango-pic-6277821897657715619-1024x768.jpeg | https://www.cargurus.com/es/spt_suv_de_tres_filas_de_asientos-Dilworth_L17881 | 9148_cc0640_032_PW7.jpg | VA 1-879-914 |
| 957 | https://static.cargurus.com/images/forsale/2023/02/07/17/43/2014_dodge_durango-pic-1983526971218104670-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2014-Dodge-Durango-Citadel-AWD-t51869 | 9148_cc0640_032_PXR.jpg | VA 1-879-914 |

| # | Image URL | Appears On | Evox Filename | Registration |
|---|---|---|---|---|
| 958 | https://static.cargurus.com/images/forsale/2020/09/10/19/05/2014_bmw_5_series-pic-4864869791866259764-1024x768.jpeg | 0 | 9159_cc0640_032_300.jpg | VA 1-879-917 |
| 959 | https://static.cargurus.com/images/forsale/2022/07/03/07/17/2014_ram_1500-pic-8424850460827820725-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2013-RAM-1500-Perry-c23428_L28021 | 9172_cc0640_032_PAU.jpg | VA 1-879-875 |
| 960 | https://static.cargurus.com/images/forsale/2022/09/15/09/58/2014_ram_1500-pic-6905965464679161578-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Dodge-RAM-1500-Cadott-d665_L40182 | 9172_cc0640_032_PRP.jpg | VA 1-879-875 |
| 961 | https://static.cargurus.com/images/forsale/2023/02/14/23/45/2014_ram_2500-pic-6798259057692961192-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Dodge-RAM-2500-Giddings-d667_L34987 | 9173_cc0640_032_PX8.jpg | VA 1-879-832 |
| 962 | https://static.cargurus.com/images/forsale/2020/09/29/14/01/2014_mercedes-benz_cla-class-pic-5370695589478708442-1024x768.jpeg | 0 | 9192_cc0640_032_696.jpg | VA 1-879-874 |
| 963 | https://static.cargurus.com/images/forsale/2023/02/19/05/08/2014_toyota_fj_cruiser-pic-3226402613872293709-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2013-Toyota-FJ-Cruiser-Georgia-c23601_L5878 | 9193_sp0640_032.jpg | VA 1-879-904 |
| 964 | https://static.cargurus.com/images/forsale/2020/12/05/22/27/2014_toyota_tacoma-pic-6653178923261159132-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2013-Toyota-Tacoma-Los-Gatos-c23567_L2921 | 9203_cc0640_032_040.jpg | VA 1-879-868 |
| 965 | https://static.cargurus.com/images/forsale/2023/03/12/06/31/2014_toyota_tacoma-pic-6171996346484073239-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Toyota-Tacoma-Davenport-d311_L10919 | 9203_cc0640_032_1D6.jpg | VA 1-879-868 |
| 966 | https://static.cargurus.com/images/forsale/2020/11/06/10/06/2014_hyundai_santa_fe_sport-pic-8171156225950687662-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2013-Hyundai-Santa-Fe-Sport-Colorado-c25492_L3852 | 9213_cc0640_032_IM.jpg | VA 1-879-877 |
| 967 | https://static.cargurus.com/images/forsale/2022/07/01/20/44/2014_hyundai_santa_fe_sport-pic-4827593895440465598-1024x768.jpeg | https://www.cargurus.com/es/l-2013-Hyundai-Santa-Fe-Sport-Usados-Fond-du-Lac-c25492_L40316 | 9213_cc0640_032_RR7.jpg | VA 1-879-877 |
| 968 | https://static.cargurus.com/images/forsale/2023/01/10/18/01/2014_hyundai_santa_fe_sport-pic-7337140135263006783-1024x768.jpeg | https://ca.cargurus.com/Cars/l-Used-Hyundai-Santa-Fe-Sport-Calgary-d2383_L82494 | 9213_sp0640_032.jpg | VA 1-879-877 |
| 969 | https://static.cargurus.com/images/forsale/2023/01/06/19/30/2014_chevrolet_spark-pic-7529823395030629297-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2015-Chevrolet-Spark-Champaign-c24414_L7968 | 9219_cc0640_032_GUD.jpg | VA 1-879-823 |
| 970 | https://static.cargurus.com/images/forsale/2023/03/14/01/17/2014_kia_optima-pic-4400819983982287239-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2013-Kia-Optima-New-York-c23248_L22938 | 9235_cc0640_032_SWP.jpg | VA 1-881-201 |
| 971 | https://static.cargurus.com/images/forsale/2020/11/17/17/44/2014_kia_optima-pic-3425541179080946718-1024x768.jpeg | 0 | 9235_cc0640_032_TR3.jpg | VA 1-881-201 |
| 972 | https://static.cargurus.com/images/forsale/2022/11/30/20/03/2014_chevrolet_equinox-pic-707453559592311227-1024x768.jpeg | https://ca.cargurus.com/Cars/l-Used-2015-Chevrolet-Equinox-Halifax-c24413_L383216 | 9238_cc0640_001_GBA.jpg | VA 1-880-902 |
| 973 | https://static.cargurus.com/images/forsale/2023/01/21/03/19/2014_chevrolet_malibu-pic-6805942668910973607-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2013-Chevrolet-Malibu-Canton-c23264_L27216 | 9240_cc0640_032_GBE.jpg | VA 1-881-190 |
| 974 | https://static.cargurus.com/images/forsale/2022/12/11/10/03/2014_acura_tl-pic-624923991850736487-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Acura-TL-Gastonia-d19_L25354 | 9243_sp0640_032.jpg | VA 1-880-849 |
| 975 | https://static.cargurus.com/images/forsale/2022/11/02/08/39/2014_chevrolet_cruze-pic-4556881100439459419-1024x768.jpeg | https://www.cargurus.com/Cars/spt_cheap_small_cars-Webb-City_L19502 | 9246_cc0640_032_GXG.jpg | VA 1-880-856 |
| 976 | https://static.cargurus.com/images/forsale/2022/04/27/06/08/2014_hyundai_sonata-pic-4431461234002036084-1024x768.jpeg | https://www.cargurus.com/es/l-Hyundai-Sonata-Usados-Glenside-d96_L30859 | 9255_cc0640_032_SM.jpg | VA 1-880-927 |
| 977 | https://static.cargurus.com/images/forsale/2022/11/06/06/28/2014_kia_optima-pic-7431779628510450932-1024x768.jpeg | https://www.cargurus.com/es/l-Kia-Optima-Usados-Chico-d158_L3289 | 9259_cc0640_032_3D.jpg | VA 1-880-916 |
| 978 | https://static.cargurus.com/images/forsale/2023/03/11/02/39/2014_buick_regal-pic-709486945451997376-1024x768.jpeg | https://www.cargurus.com/Cars/t-Used-Buick-Regal-Sedan-AWD-t52678 | 9271_cc0640_001_GLJ.jpg | VA 1-880-630 |
| 979 | https://static.cargurus.com/images/forsale/2023/02/07/07/19/2014_buick_regal-pic-5525558613153679195-1024x768.jpeg | https://www.cargurus.com/Cars/t-Used-Buick-Regal-Sedan-AWD-t52678 | 9271_cc0640_032_GBA.jpg | VA 1-880-630 |
| 980 | https://static.cargurus.com/images/forsale/2023/01/13/12/50/2014_subaru_crosstrek-pic-5813027812036970147-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Subaru-Eastlake-m53_L27012 | 9275_st0640_037.jpg | VA 1-880-636 |
| 981 | https://static.cargurus.com/images/forsale/2022/11/17/06/33/2014_chevrolet_silverado_1500-pic-7951603596009233261-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2014-Chevrolet-Silverado-1500-LTZ-Green-Bay-ev1604_L39967 | 9279_cc0640_032_GCE.jpg | VA 1-881-167 |
| 982 | https://static.cargurus.com/images/forsale/2022/12/04/17/08/2014_bmw_3_series_gran_turismo-pic-3377310319732090310-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2014-BMW-3-Series-Gran-Turismo-Washington-c24101_L4841 | 9289_cc0640_032_A75.jpg | VA 1-880-651 |
| 983 | https://static.cargurus.com/images/forsale/2020/12/30/06/06/2014_chevrolet_express-pic-4818049852384189354-1024x768.jpeg | 0 | 9291_cc0640_032_50U.jpg | VA 1-880-649 |
| 984 | https://static.cargurus.com/images/forsale/2020/11/04/22/38/2014_chevrolet_express_cargo-pic-7179370821641658842-1024x768.jpeg | 0 | 9299_cc0640_032_50U.jpg | VA 1-880-617 |
| 985 | https://static.cargurus.com/images/forsale/2023/01/10/21/51/2014_mazda_mazda2-pic-5352530411960525632-1024x768.jpeg | https://www.cargurus.com/es/l-2013-Mazda-MAZDA2-Usados-San-Antonio-c23690_L34757 | 9300_cc0640_032_34K.jpg | VA 1-880-951 |
| 986 | https://static.cargurus.com/images/forsale/2023/03/11/17/14/2014_toyota_sienna-pic-8240715967022354366-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Toyota-Sienna-Manchester-d308_L21382 | 9305_cc0640_032_1D6.jpg | VA 1-881-792 |
| 987 | https://static.cargurus.com/images/forsale/2022/12/09/18/03/2014_toyota_4runner-pic-8275721893156890474-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Toyota-4Runner-Sayre-d290_L30753 | 9308_cc0640_032_3R3.jpg | VA 1-881-790 |
| 988 | https://static.cargurus.com/images/forsale/2023/02/03/21/01/2014_toyota_prius-pic-5516245347010087439-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Hatchback-Springfield-bg3_L15418 | 9309_cc0640_032_040.jpg | VA 1-881-788 |
| 989 | https://static.cargurus.com/images/forsale/2023/02/04/10/02/2014_toyota_prius-pic-6921983551871354812-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2014-Toyota-Prius-Dyersburg-c24259_L33294 | 9309_cc0640_032_8V1.jpg | VA 1-881-788 |
| 990 | https://static.cargurus.com/images/forsale/2023/01/08/05/11/2014_chevrolet_cruze-pic-2657859334304394635-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chevrolet-Cruze-Carol-Stream-d2076_L7328 | 9319_cc0640_032_G7J.jpg | VA 1-883-879 |
| 991 | https://static.cargurus.com/images/forsale/2020/09/22/22/28/2014_jeep_cherokee-pic-248142286978621950-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2014-Jeep-Cherokee-Latitude-4WD-Sioux-Falls-t52314_L32451 | 9320_cc0640_032_PAU.jpg | VA 1-885-694 |
| 992 | https://static.cargurus.com/images/forsale/2020/09/29/22/08/2014_jeep_cherokee-pic-375335722451257556-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Jeep-Brewer-m32_L14151 | 9320_cc0640_032_PRP.jpg | VA 1-885-694 |
| 993 | https://static.cargurus.com/images/forsale/2020/09/29/08/12/2014_jeep_cherokee-pic-4282391622714209845-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2014-Jeep-Cherokee-Latitude-4WD-Providence-t52314_L31836 | 9320_cc0640_032_PW7.jpg | VA 1-885-694 |
| 994 | https://static.cargurus.com/images/forsale/2022/10/26/11/23/2014_jeep_cherokee-pic-5486417467715132917-1024x768.jpeg | https://www.cargurus.com/Cars/t-Used-Jeep-Cherokee-Sport-4WD-Fort-Smith-t52309_L2050 | 9330_cc0640_032_PBU.jpg | VA 1-885-698 |
| 995 | https://static.cargurus.com/images/forsale/2022/12/10/00/44/2014_jeep_cherokee-pic-1548679829969603006-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Jeep-Brewer-m32_L14151 | 9330_cc0640_032_PXR.jpg | VA 1-885-698 |
| 996 | https://static.cargurus.com/images/forsale/2022/03/16/08/50/2014_hyundai_equus-pic-4994812002211119546-1024x768.jpeg | 0 | 9358_cc0640_032_YW6.jpg | VA 1-893-219 |
| 997 | https://static.cargurus.com/images/forsale/2020/12/17/23/45/2014_land_rover_range_rover-pic-7842023508703863212-1024x768.jpeg | 0 | 9363_cc0640_032_942.jpg | VA 1-869-867 |
| 998 | https://static.cargurus.com/images/forsale/2021/11/03/06/00/2014_volkswagen_jetta-pic-7832057566807069391-1024x768.jpeg | 0 | 9394_cc0640_032_0Q0Q.jpg | VA 1-832-662 |
| 999 | https://static.cargurus.com/images/forsale/2020/12/31/06/44/2014_subaru_outback-pic-7030561253029969892-1024x768.jpeg | 0 | 9421_cc0640_032_K6U.jpg | VA 1-831-645 |
| 1000 | https://static.cargurus.com/images/forsale/2020/09/23/11/29/2014_ford_f-150-pic-4712728062278641657-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2015-Ford-F-150-Oklahoma-City-c24455_L28040 | 9445_cc0640_032_E4.jpg | VA 1-885-586 |
| 1001 | https://static.cargurus.com/images/forsale/2022/06/29/03/11/2014_ford_f-150-pic-8107223318465415564-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2014-Ford-F-150-FX4-Madison-ev1673_L39766 | 9445_cc0640_032_W6.jpg | VA 1-885-586 |
| 1002 | https://static.cargurus.com/images/forsale/2023/02/11/05/30/2015_hyundai_santa_fe_xl-pic-4148459810765773077-1024x768.jpeg | https://ca.cargurus.com/Cars/l-Used-Medicine-Hat-Nissan-sp355742 | 9446_cc0640_001_M8S.jpg | VA 1-885-587 |
| 1003 | https://static.cargurus.com/images/forsale/2023/01/17/18/05/2015_lexus_gx-pic-6096790214667119363-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Lexus-GX-Brunswick-d2063_L6462 | 9447_cc0640_032_077.jpg | VA 1-885-589 |
| 1004 | https://static.cargurus.com/images/forsale/2023/02/16/02/38/2014_ford_f-150-pic-6684009503138916773-1024x768.jpeg | https://ca.cargurus.com/Cars/l-Used-Ford-F-150-Saint-Jean-sur-Richelieu-d337_L717326 | 9451_cc0640_001_PQ.jpg | VA 1-885-616 |
| 1005 | https://static.cargurus.com/images/forsale/2022/12/16/07/11/2014_nissan_pathfinder-pic-1299025794183090835-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2013-Nissan-Pathfinder-Indianapolis-c23330_L9065 | 9460_cc0640_032_K50.jpg | VA 1-885-633 |
| 1006 | https://static.cargurus.com/images/forsale/2023/01/31/06/11/2014_nissan_frontier-pic-546226378115066543-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2013-Nissan-Frontier-Eugene-c23922_L28854 | 9461_cc0640_032_KH3.jpg | VA 1-885-648 |
| 1007 | https://static.cargurus.com/images/forsale/2022/12/02/02/11/2014_buick_enclave-pic-2758805153684255750-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2015-Buick-Enclave-Chicago-c24422_L7510 | 9464_cc0640_032_98U.jpg | VA 1-885-635 |
| 1008 | https://static.cargurus.com/images/forsale/2022/12/10/04/40/2014_buick_lacrosse-pic-7314588934657034264-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2014-Buick-LaCrosse-FWD-t51978 | 9465_cc0640_001_GAZ.jpg | VA 1-885-625 |
| 1009 | https://static.cargurus.com/images/forsale/2023/03/11/02/07/2014_buick_lacrosse-pic-5614658221501713746-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2014-Buick-LaCrosse-FWD-t51978 | 9465_cc0640_001_GWY.jpg | VA 1-885-625 |
| 1010 | https://static.cargurus.com/images/forsale/2023/02/09/07/57/2018_jeep_cherokee-pic-8855373302548505906-1024x768.jpeg | https://ca.cargurus.com/Cars/m-Western-Used-sp361639 | 9466_cc0640_001_PDS.jpg | VA 1-885-602 |
| 1011 | https://static.cargurus.com/images/forsale/2022/12/03/11/53/2015_jeep_cherokee-pic-262550155012593589-1024x768.jpeg | https://ca.cargurus.com/Cars/l-Used-2015-Jeep-Cherokee-Trailhawk-4WD-t55138 | 9466_cc0640_001_PXR.jpg | VA 1-885-602 |
| 1012 | https://static.cargurus.com/images/forsale/2022/11/27/05/12/2014_jeep_cherokee-pic-7761042646473998703-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2014-Jeep-Cherokee-Trailhawk-4WD-Washington-t52312_L4841 | 9466_cc0640_032_PAU.jpg | VA 1-885-602 |
| 1013 | https://static.cargurus.com/images/forsale/2022/09/22/03/39/2014_jeep_cherokee-pic-6647593370749643405-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Jeep-Keyser-m32_L39121 | 9466_cc0640_032_PRP.jpg | VA 1-885-602 |
| 1014 | https://static.cargurus.com/images/forsale/2023/01/12/09/02/2014_jeep_compass-pic-9106186149800110533-1024x768.jpeg | https://www.cargurus.com/Cars/t-Used-Jeep-Compass-High-Altitude-Edition-t53283 | 9470_cc0640_032_PW7.jpg | VA 1-885-690 |
| 1015 | https://static.cargurus.com/images/forsale/2020/12/01/15/26/2015_chevrolet_equinox-pic-3733595215906584171-1024x768.jpeg | 0 | 9471_cc0640_032_GAN.jpg | VA 1-885-640 |
| 1016 | https://static.cargurus.com/images/forsale/2023/02/16/02/23/2014_chevrolet_equinox-pic-3765488495243127035-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chevrolet-Equinox-Cortland-d616_L27090 | 9471_cc0640_032_GWT.jpg | VA 1-885-640 |
| 1017 | https://static.cargurus.com/images/forsale/2020/12/05/10/14/2015_chevrolet_equinox-pic-24544848674119382-1024x768.jpeg | https://www.cargurus.com/Cars/spt_over_9000-Statesboro_L6105 | 9471_cc0640_032_GXG.jpg | VA 1-885-640 |
| 1018 | https://static.cargurus.com/images/forsale/2022/07/31/00/02/2014_chevrolet_tahoe-pic-4897916299731451430-1024x768.jpeg | https://www.cargurus.com/es/l-2013-Chevrolet-Tahoe-Usados-Hanover-c23451_L15730 | 9473_cc0640_032_41U.jpg | VA 1-885-628 |
| 1019 | https://static.cargurus.com/images/forsale/2020/09/26/08/27/2014_mazda_cx-5-pic-6524881531917073403-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Mazda-Rochester-m42_L24461 | 9477_cc0640_032_34K.jpg | VA 1-885-624 |
| 1020 | https://static.cargurus.com/images/forsale/2020/12/08/10/36/2016_mazda_cx-5-pic-6924811691370052783-1024x768.jpeg | 0 | 9477_sp0640_001.jpg | VA 1-885-624 |
| 1021 | https://static.cargurus.com/images/forsale/2022/11/01/10/45/2015_dodge_durango-pic-2945656757953993465-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Dodge-Nacogdoches-m24_L33967 | 9478_cc0640_032_PAU.jpg | VA 1-885-594 |
| 1022 | https://static.cargurus.com/images/forsale/2022/10/16/02/05/2014_dodge_durango-pic-6877407661161776437-1024x768.jpeg | https://www.cargurus.com/es/m-Williams-Chevrolet-Chrysler-Dodge-Jeep-RAM-sp290387 | 9478_cc0640_032_PW7.jpg | VA 1-885-594 |
| 1023 | https://static.cargurus.com/images/forsale/2023/01/03/05/03/2014_dodge_dart-pic-9014330070369719532-1024x768.jpeg | https://www.cargurus.com/es/l-Dodge-Dart-Usados-Omaha-d896_L20597 | 9485_cc0640_032_PX8.jpg | VA 1-892-962 |
| 1024 | https://static.cargurus.com/images/forsale/2022/11/14/17/50/2014_bmw_4_series-pic-82026346878027123-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2014-BMW-4-Series-428xi-xDrive-Coupe-AWD-t52712 | 9490_cc0640_032_475.jpg | VA 1-892-970 |
| 1025 | https://static.cargurus.com/images/forsale/2021/12/11/05/04/2015_nissan_rogue-pic-7263383876306031219-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Nissan-Rogue-Pittsfield-d1047_L15421 | 9500_cc0640_032_KH3.jpg | VA 1-893-130 |
| 1026 | https://static.cargurus.com/images/forsale/2023/02/23/07/19/2015_hyundai_tucson-pic-7507743251307826754-1024x768.jpeg | https://www.cargurus.com/es/l-2015-Hyundai-Tucson-Usados-San-Antonio-c24557_L34757 | 9503_cc0640_032_TCM.jpg | VA 1-889-479 |
| 1027 | https://static.cargurus.com/images/forsale/2023/03/02/05/21/2014_toyota_rav4-pic-2047910378144204565-1024x768.jpeg | https://www.cargurus.com/Cars/spt_toyota_suvs_crossovers-San-Antonio_L34757 | 9513_cc0640_032_3R3.jpg | VA 1-889-498 |
| 1028 | https://static.cargurus.com/images/forsale/2022/12/17/01/25/2014_ram_2500-pic-3834184027622485809-1024x768.jpeg | https://www.cargurus.com/Cars/m-Herpolsheimers-Chrysler-Dodge-Jeep-Ram-sp334473 | 9516_cc0640_032_P61.jpg | VA 1-889-447 |
| 1029 | https://static.cargurus.com/images/forsale/2022/11/25/05/23/2015_kia_rio5-pic-9215048612260975559-1024x768.jpeg | https://ca.cargurus.com/Cars/l-Used-2016-Kia-Rio-c24839 | 9517_cc0640_001_BLA.jpg | VA 1-889-466 |
| 1030 | https://static.cargurus.com/images/forsale/2020/12/08/04/16/2014_kia_rio-pic-2354744976854567465-1024x768.jpeg | 0 | 9517_cc0640_032_BEG.jpg | VA 1-889-466 |
| 1031 | https://static.cargurus.com/images/forsale/2022/10/30/08/16/2014_ram_2500-pic-2417983624217718267-1024x768.jpeg | https://www.cargurus.com/Cars/m-Yakima-Chrysler-Dodge-Jeep-Ram-sp310962 | 9521_cc0640_032_PRP.jpg | VA 1-889-439 |
| 1032 | https://static.cargurus.com/images/forsale/2023/01/01/02/29/2014_toyota_highlander-pic-8671967457441735669-1024x768.jpeg | https://ca.cargurus.com/Cars/l-Used-Toyota-Highlander-Charlottetown-d298_L697017 | 9526_cc0640_001_1D6.jpg | VA 1-893-285 |
| 1033 | https://static.cargurus.com/images/forsale/2022/10/05/10/23/2014_kia_sportage-pic-5616738059967835457-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2002-Kia-Sportage-Base-Convertible-Provo-t7356_L35854 | 9528_cc0640_032_BEG.jpg | VA 1-893-877 |
| 1034 | https://static.cargurus.com/images/forsale/2023/01/29/17/14/2014_ford_edge-pic-353714269392310635-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2014-Ford-Edge-Vermillion-c24252_L32441 | 9539_cc0640_032_RR.jpg | VA 1-893-329 |
| 1035 | https://static.cargurus.com/images/forsale/2022/08/28/09/58/2014_nissan_sentra-pic-3581482811705411832-1024x768.jpeg | https://www.cargurus.com/Cars/spt_cars_under_10k-Calexico_L2375 | 9541_cc0640_032_K36.jpg | VA 1-893-227 |
| 1036 | https://static.cargurus.com/images/forsale/2020/11/10/11/58/2015_nissan_rogue-pic-3810181327707921785-1024x768.jpeg | 0 | 9542_cc0640_001_NAH.jpg | VA 1-893-228 |
| 1037 | https://static.cargurus.com/images/forsale/2023/02/11/11/36/2014_hyundai_elantra-pic-7413691667752633616-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Hyundai-Elantra-Maine-d92_L13964 | 9547_cc0640_032_S3.jpg | VA 1-893-234 |
| 1038 | https://static.cargurus.com/images/forsale/2022/12/02/20/28/2014_hyundai_elantra-pic-1098395175253480403-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Hyundai-Elantra-Maine-d92_L13964 | 9547_cc0640_032_TR.jpg | VA 1-893-234 |
| 1039 | https://static.cargurus.com/images/forsale/2023/02/03/09/03/2014_scion_xb-pic-233145566313278386-1024x768.jpeg | https://www.cargurus.com/es/t-Scion-xB-Release-Series-8.0-Usados-Houston-t41216_L34369 | 9550_cc0640_032_3P0.jpg | VA 1-893-334 |
| 1040 | https://static.cargurus.com/images/forsale/2023/03/08/17/12/2014_chevrolet_ss-pic-3204831675876551761-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chevrolet-SS-d2217 | 9553_cc0640_032_GAN.jpg | VA 1-892-914 |
| 1041 | https://static.cargurus.com/images/forsale/2023/02/11/10/48/2014_hyundai_elantra_gt-pic-2243264627625082033-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Hyundai-Flint-m28_L16192 | 9562_cc0640_032_N5S.jpg | VA 1-893-320 |
| 1042 | https://static.cargurus.com/images/forsale/2022/11/10/21/43/2014_kia_forte_koup-pic-6850767004849119066-1024x768.jpeg | https://www.cargurus.com/es/l-2013-Kia-Forte-Koup-Usados-Portland-c23473_L14053 | 9563_cc0640_032_3D.jpg | VA 1-893-323 |
| 1043 | https://static.cargurus.com/images/forsale/2023/02/25/23/42/2014_kia_forte_koup-pic-5488051400848199566-1024x768.jpeg | https://www.cargurus.com/es/l-2015-Kia-Forte-Koup-Usados-Mobile-c24453_L561 | 9563_cc0640_032_SWP.jpg | VA 1-893-323 |
| 1044 | https://static.cargurus.com/images/forsale/2023/03/02/05/14/2014_nissan_rogue_select-pic-5665887973967110668-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Nissan-Rogue-Select-Houston-d2273_L34369 | 9580_cc0640_032_NAH.jpg | VA 1-894-248 |

| # | Image URL | Appears On | Evox Filename | Registration |
|---|---|---|---|---|
| 1045 | https://static.cargurus.com/images/forsale/2023/02/16/18/08/2014_ford_e-series-pic-7423325870472436301-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2014-Ford-E-Series-E-350-XLT-Super-Duty-Passenger-Van-t92336 | 9585_cc0640_032_YZ.jpg | VA 1-894-229 |
| 1046 | https://static.cargurus.com/images/forsale/2022/11/18/19/01/2014_land_rover_range_rover_evoque-pic-3568041399711291177-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2013-Land-Rover-Range-Rover-Evoque-Worcester-c23696_L15560 | 9591_cc0640_032_820.jpg | VA 1-894-213 |
| 1047 | https://static.cargurus.com/images/forsale/2023/01/17/16/28/2015_mazda_mazda6-pic-5827700955332461458-1024x768.jpeg | https://ca.cargurus.com/Cars/l-Used-Mazda-MAZDA6-Belleville-d215_L435746 | 9602_cc0640_032_41V.jpg | VA 1-896-731 |
| 1048 | https://static.cargurus.com/images/forsale/2023/03/15/03/30/2014_nissan_nv200-pic-4780744888327598657-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2013-Nissan-NV200-Houston-c23849_L34369 | 9607_cc0640_032_QM1.jpg | VA 1-896-743 |
| 1049 | https://static.cargurus.com/images/forsale/2020/09/08/00/04/2015_audi_tts-pic-4060785930892765579-1024x768.jpeg | 0 | 9609_cc0640_032_2YPA.jpg | VA 1-896-737 |
| 1050 | https://static.cargurus.com/images/forsale/2023/01/09/23/32/2015_volvo_s60-pic-2886527146235684647-1024x768.jpeg | https://www.cargurus.com/es/l-2015-Volvo-S60-2015.5-T5-Premier-AWD-Usados-Cleveland-t56468_L27014 | 9612_st0640_037.jpg | VA 1-900-913 |
| 1051 | https://static.cargurus.com/images/forsale/2023/03/08/19/33/2014_nissan_versa_note-pic-8380693845821294905-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2014-Nissan-Versa-Note-S-Plus-Sarasota-t51668_L5382 | 9617_cc0640_032_RBE.jpg | VA 1-898-032 |
| 1052 | https://static.cargurus.com/images/forsale/2023/03/15/03/16/2016_mazda_cx-5-pic-4038646463696628662-1024x768.jpeg | https://ca.cargurus.com/Cars/l-Used-Mazda-CX-5-Ottawa-d2133_L412564 | 9620_cc0640_001_34K.jpg | VA 1-897-952 |
| 1053 | https://static.cargurus.com/images/forsale/2021/08/04/19/43/2015_audi_a3-pic-8115869391007465047-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Audi-Hutchinson-m19_L11519 | 9622_cc0640_032_2Y2Y.jpg | VA 1-897-942 |
| 1054 | https://static.cargurus.com/images/forsale/2021/01/04/22/58/2015_audi_a3-pic-1522562447580422061-1024x768.jpeg | 0 | 9622_cc0640_032_L8L8.jpg | VA 1-897-942 |
| 1055 | https://static.cargurus.com/images/forsale/2020/11/23/08/07/2015_gmc_sierra_2500hd-pic-7196225574081824148-1024x768.jpeg | 0 | 9624_cc0640_032_GAZ.jpg | VA 1-900-899 |
| 1056 | https://static.cargurus.com/images/forsale/2021/01/22/17/56/2014_bmw_x5-pic-6508879998285811507-1024x768.jpeg | 0 | 9628_cc0640_032_A90.jpg | VA 1-898-030 |
| 1057 | https://static.cargurus.com/images/forsale/2023/03/10/07/26/2014_smart_fortwo-pic-8027345803587889065-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-smart-fortwo-Peoria-d1040_L7897 | 9639_cc0640_032_EAZ.jpg | VA 1-903-986 |
| 1058 | https://static.cargurus.com/images/forsale/2022/10/19/00/28/2014_ford_f-150-pic-77950110262416559-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2015-Ford-F-150-Purcell-c24455_L28024 | 9642_cc0640_032_E4.jpg | VA 1-903-983 |
| 1059 | https://static.cargurus.com/images/forsale/2022/11/26/17/36/2016_chrysler_200-pic-2176785513396686873-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2017-Chrysler-200-Plymouth-c26071_L15742 | 9650_cc0640_032_PAU.jpg | VA 1-905-887 |
| 1060 | https://static.cargurus.com/images/forsale/2022/12/20/23/20/2015_chrysler_200-pic-5346266159098455126-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chrysler-200-Sioux-Falls-d2106_L32451 | 9650_cc0640_032_PRV.jpg | VA 1-905-887 |
| 1061 | https://static.cargurus.com/images/forsale/2022/05/15/08/05/2015_ford_f-250_super_duty-pic-522696851311867875-1024x768.jpeg | https://www.cargurus.com/Cars/m-Monticello-Ford-Incorporated-sp58428 | 9662_sp0640_032.jpg | VA 1-909-505 |
| 1062 | https://static.cargurus.com/images/forsale/2023/03/02/19/21/2015_kia_k900-pic-8726451009761532832-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Kia-K900-Arlington-d2264_L33981 | 9667_cc0640_032_ABP.jpg | VA 1-916-025 |
| 1063 | https://static.cargurus.com/images/forsale/2023/02/17/03/32/2015_kia_k900-pic-237184756447866035-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Kia-K900-West-Virginia-d2264_L38349 | 9667_st0640_037.jpg | VA 1-916-025 |
| 1064 | https://static.cargurus.com/images/forsale/2022/05/22/19/07/2014_chevrolet_corvette-pic-910300567379086932-1024x768.jpeg | https://www.cargurus.com/es/l-Chevrolet-Corvette-Usados-Clinton-d1_L10885 | 9668_cc0640_032_GBE.jpg | VA 1-916-028 |
| 1065 | https://static.cargurus.com/images/forsale/2020/09/30/22/11/2015_lexus_rx_350-pic-138026272318227060-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Lexus-RX-Lake-City-d2647_L4882 | 9677_cc0640_032_077.jpg | VA 1-914-215 |
| 1066 | https://static.cargurus.com/images/forsale/2022/12/02/06/06/2015_lexus_rx-pic-3776853040327721098-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2014-Lexus-RX-Ocala-c29012_L5409 | 9677_cc0640_032_8V3.jpg | VA 1-914-215 |
| 1067 | https://static.cargurus.com/images/forsale/2020/09/28/16/16/2015_ford_f-350_super_duty-pic-4728522241002493018-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Ford-F-350-Super-Duty-Colorado-Springs-d343_L4102 | 9678_cc0640_032_J7.jpg | VA 1-916-022 |
| 1068 | https://static.cargurus.com/images/forsale/2020/09/10/17/03/2015_gmc_sierra_2500hd-pic-5354762602183777040-1024x768.jpeg | 0 | 9696_cc0640_032_GXG.jpg | VA 1-917-896 |
| 1069 | https://static.cargurus.com/images/forsale/2023/02/23/05/33/2015_chevrolet_tahoe-pic-8938505171006013278-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chevrolet-Tahoe-Bryan-d639_L34568 | 9698_cc0640_032_GAZ.jpg | VA 1-917-895 |
| 1070 | https://static.cargurus.com/images/forsale/2020/09/22/22/28/2015_chrysler_200-pic-866818035541064555-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chrysler-200-Roseburg-d2106_L28914 | 9703_cc0640_032_PX8.jpg | VA 1-917-084 |
| 1071 | https://static.cargurus.com/images/forsale/2023/02/02/23/29/2015_chrysler_200-pic-1316771562627622991-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chrysler-200-Cleveland-d2106_L27014 | 9703_st0640_037.jpg | VA 1-917-084 |
| 1072 | https://static.cargurus.com/images/forsale/2022/10/26/01/57/2015_chevrolet_malibu-pic-8888425626171170028-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2016-Chevrolet-Malibu-California-c24876_L2161 | 9718_cc0640_032_GLJ.jpg | VA 1-917-057 |
| 1073 | https://static.cargurus.com/images/forsale/2023/02/20/18/26/2015_audi_a5-pic-2309615402930876256-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2016-Audi-A5-New-York-c24920_L22938 | 9720_cc0640_032_4UPA.jpg | VA 1-917-056 |
| 1074 | https://static.cargurus.com/images/forsale/2023/02/22/07/38/2015_audi_a4_allroad-pic-6285915465411992132-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Audi-A4-Allroad-Manchester-d2149_L21382 | 9721_cc0640_032_0C0C.jpg | VA 1-917-064 |
| 1075 | https://static.cargurus.com/images/forsale/2022/09/16/23/07/2015_nissan_leaf-pic-5336493444458713114-1024x768.jpeg | https://www.cargurus.com/es/l-2014-Nissan-LEAF-Usados-Laurel-c24312_L14796 | 9723_cc0640_032_NAH.jpg | VA 1-918-072 |
| 1076 | https://static.cargurus.com/images/forsale/2023/03/09/02/51/2015_honda_pilot-pic-5027277493237316822-1024x768.jpeg | https://ca.cargurus.com/Cars/l-Used-Honda-Pilot-Moose-Jaw-d594_L917381 | 9727_cc0640_001_GX.jpg | VA 1-918-048 |
| 1077 | https://static.cargurus.com/images/forsale/2023/03/14/10/44/2015_acura_mdx-pic-2519974725369742799-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Acura-MDX-Reading-d16_L31038 | 9731_cc0640_032_WA.jpg | VA 1-918-062 |
| 1078 | https://static.cargurus.com/images/forsale/2023/02/24/03/06/2016_audi_q5-pic-3841755427183517527-1024x768.jpeg | https://ca.cargurus.com/Cars/l-Used-2016-Audi-Q5-Winnipeg-c24894_L284483 | 9733_cc0640_001_W1W1.jpg | VA 1-918-069 |
| 1079 | https://static.cargurus.com/images/forsale/2022/12/20/09/15/2015_cadillac_srx-pic-6822623627089479800-1024x768.jpeg | https://www.cargurus.com/Cars/m-Wedekind-Motors-sp290344 | 9734_cc0640_032_GAN.jpg | VA 1-917-883 |
| 1080 | https://static.cargurus.com/images/forsale/2020/10/30/04/55/2015_cadillac_srx-pic-1255410290718475397-1024x768.jpeg | 0 | 9734_cc0640_032_GBA.jpg | VA 1-917-883 |
| 1081 | https://static.cargurus.com/images/forsale/2022/11/13/05/12/2015_cadillac_srx-pic-6010836255909486676-1024x768.jpeg | https://www.cargurus.com/Cars/spt_luxury_cars-Jacksonville_L4969 | 9734_cc0640_032_GWT.jpg | VA 1-917-883 |
| 1082 | https://static.cargurus.com/images/forsale/2023/01/24/07/04/2015_ford_fiesta-pic-2122716604733673433-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2016-Ford-Fiesta-Hartford-c24988_L4512 | 9735_cc0640_032_YZ.jpg | VA 1-917-880 |
| 1083 | https://static.cargurus.com/images/forsale/2023/01/09/17/45/2015_ford_fiesta-pic-6624216086187291479-1024x768.jpeg | https://ca.cargurus.com/Cars/l-Used-Ford-Fiesta-Peterborough-d1060_L466250 | 9735_sp0640_032.jpg | VA 1-917-880 |
| 1084 | https://static.cargurus.com/images/forsale/2020/05/16/06/40/2015_ford_taurus-pic-7461392858792272058-1024x768.jpeg | 0 | 9736_cc0640_032_BT.jpg | VA 1-917-878 |
| 1085 | https://static.cargurus.com/images/forsale/2022/10/14/00/41/2015_ford_transit_cargo-pic-1835703448095253984-1024x768.jpeg | https://www.cargurus.com/Cars/spt_ford_flex_fuel-Three-Rivers_L16467 | 9738_cc0640_032_N1.jpg | VA 1-918-067 |
| 1086 | https://static.cargurus.com/images/forsale/2022/08/02/21/04/2015_gmc_yukon-pic-5120990984728643160-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2016-GMC-Yukon-Duluth-c24912_L17416 | 9740_cc0640_032_GBA.jpg | VA 1-918-034 |
| 1087 | https://static.cargurus.com/images/forsale/2023/03/11/18/28/2015_gmc_yukon-pic-3713896286732697999-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2015-GMC-Yukon-SLT-4WD-t53845 | 9740_cc0640_032_GBE.jpg | VA 1-918-034 |
| 1088 | https://static.cargurus.com/images/forsale/2023/01/07/18/00/2015_chevrolet_malibu-pic-3842283962537947230-1024x768.jpeg | https://www.cargurus.com/Cars/m-Charlies-Honda-sp293055 | 9741_cc0640_032_GAN.jpg | VA 1-917-879 |
| 1089 | https://static.cargurus.com/images/forsale/2020/11/21/15/09/2015_chevrolet_malibu-pic-1263479155222887694-1024x768.jpeg | 0 | 9741_cc0640_032_GAZ.jpg | VA 1-917-879 |
| 1090 | https://static.cargurus.com/images/forsale/2023/02/04/06/40/2015_hyundai_sonata-pic-4531793179865803978-1024x768.jpeg | https://www.cargurus.com/es/l-Hyundai-Sonata-Usados-Jasper-d96_L9589 | 9744_cc0640_032_N8.jpg | VA 1-917-899 |
| 1091 | https://static.cargurus.com/images/forsale/2022/11/17/18/37/2015_audi_a4-pic-8712009737059558346-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Audi-A4-Saginaw-d25_L16194 | 9761_cc0640_032_Y7Y7.jpg | VA 1-922-244 |
| 1092 | https://static.cargurus.com/images/forsale/2020/05/24/08/30/2015_fiat_500-pic-4198107874143846028-1024x768.jpeg | 0 | 9768_cc0640_032_PX8.jpg | VA 1-925-162 |
| 1093 | https://static.cargurus.com/images/forsale/2023/01/31/17/41/2015_fiat_500-pic-5633810361010130084-1024x768.jpeg | https://www.cargurus.com/es/t-FIAT-500-Pop-Convertible-Usados-New-Brunswick-t70957_L22273 | 9769_cc0640_032_PTM.jpg | VA 1-922-153 |
| 1094 | https://static.cargurus.com/images/forsale/2022/11/12/07/20/2015_ford_fusion-pic-7230520442126534517-1024x768.jpeg | https://www.cargurus.com/Cars/m-Max-Platt-Ford-Lincoln-sp286089 | 9771_cc0640_032_J4.jpg | VA 1-922-157 |
| 1095 | https://static.cargurus.com/images/forsale/2022/09/16/11/11/2015_ford_fusion-pic-8946562009699910524-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2014-Ford-Fusion-Peoria-c24041_L7897 | 9771_cc0640_032_RR.jpg | VA 1-922-157 |
| 1096 | https://static.cargurus.com/images/forsale/2023/02/01/05/34/2015_nissan_versa_note-pic-9221992425772680223-1024x768.jpeg | https://www.cargurus.com/es/l-Nissan-Versa-Note-Usados-Santa-Barbara-d2234_L2546 | 9777_cc0640_032_RBE.jpg | VA 1-925-163 |
| 1097 | https://static.cargurus.com/images/forsale/2023/02/01/11/16/2015_bmw_3_series-pic-4021647005859679797-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2014-BMW-3-Series-Manteca-c23970_L3007 | 9784_cc0640_032_B40.jpg | VA 1-926-736 |
| 1098 | https://static.cargurus.com/images/forsale/2023/01/18/09/33/2015_ford_fusion_energi-pic-5734455391440671769-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2016-Ford-Fusion-Energi-Ohio-c24792_L26517 | 9787_cc0640_032_UX.jpg | VA 1-925-171 |
| 1099 | https://static.cargurus.com/images/forsale/2023/03/02/06/30/2015_porsche_panamera-pic-3487401825292456819-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2015-Porsche-Panamera-4S-t55332 | 9793_cc0640_032_A1.jpg | VA 1-926-735 |
| 1100 | https://static.cargurus.com/images/forsale/2020/09/22/22/28/2015_chrysler_200-pic-2580160196691624529-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chrysler-200-Tyler-d2106_L33865 | 9796_cc0640_032_PRV.jpg | VA 1-926-732 |
| 1101 | https://static.cargurus.com/images/forsale/2022/11/12/04/22/2015_mazda_mazda3-pic-5458550558455977388-1024x768.jpeg | https://www.cargurus.com/Cars/spt_reliable_cheap_cars-Escondido_L2340 | 9797_cc0640_032_38P.jpg | VA 1-926-728 |
| 1102 | https://static.cargurus.com/images/forsale/2023/02/17/17/59/2015_mazda_mazda3-pic-4511415709682101007-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2015-Mazda-MAZDA3-Staten-Island-c24580_L22940 | 9797_cc0640_032_42A.jpg | VA 1-926-728 |
| 1103 | https://static.cargurus.com/images/forsale/2022/11/06/10/39/2015_jeep_wrangler-pic-1950176748432536622-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Jeep-New-Kensington-m32_L29221 | 9801_cc0640_032_PLC.jpg | VA 1-926-696 |
| 1104 | https://static.cargurus.com/images/forsale/2022/08/16/11/47/2015_jeep_wrangler_unlimited-pic-3467251311955501783-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Jeep-Almond-m32_L40300 | 9801_cc0640_032_PYV.jpg | VA 1-926-696 |
| 1105 | https://static.cargurus.com/images/forsale/2023/02/15/05/03/2015_acura_tlx-pic-1639519284771002163-1024x768.jpeg | https://ca.cargurus.com/Cars/l-Used-Acura-TLX-Montreal-d2278_L701136 | 9805_cc0640_001_WH.jpg | VA 1-926-700 |
| 1106 | https://static.cargurus.com/images/forsale/2020/09/03/21/24/2016_acura_tlx-pic-5126866492589567770-1024x768.jpeg | 0 | 9805_cc0640_032_RB.jpg | VA 1-926-700 |
| 1107 | https://static.cargurus.com/images/forsale/2023/03/11/18/17/2015_buick_regal-pic-1466860029927153122-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2014-Buick-Regal-c23957 | 9812_cc0640_032_GBE.jpg | VA 1-926-716 |
| 1108 | https://static.cargurus.com/images/forsale/2022/12/12/00/43/2015_buick_lacrosse-pic-5281912228399410517-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Buick-LaCrosse-Peru-d272_L9296 | 9813_cc0640_032_GAR.jpg | VA 1-927-737 |
| 1109 | https://static.cargurus.com/images/forsale/2023/02/04/00/12/2015_chevrolet_equinox-pic-6914885551988350776-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2016-Chevrolet-Equinox-Akron-c24858_L27079 | 9820_cc0640_032_GAN.jpg | VA 1-929-097 |
| 1110 | https://static.cargurus.com/images/forsale/2022/12/11/02/32/2015_jeep_patriot-pic-340901934601185920-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2014-Jeep-Patriot-Tyler-c23856_L33865 | 9822_cc0640_032_PRP.jpg | VA 1-927-860 |
| 1111 | https://static.cargurus.com/images/forsale/2022/02/01/12/35/2015_jeep_patriot-pic-4974639677438102049-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Jeep-Patriot-Anniston-d906_L388 | 9822_cc0640_032_PSC.jpg | VA 1-927-860 |
| 1112 | https://static.cargurus.com/images/forsale/2022/12/02/01/33/2015_jeep_patriot-pic-4714912817943952286-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2014-Jeep-Patriot-Sacramento-c23856_L2795 | 9822_cc0640_032_PW7.jpg | VA 1-927-860 |
| 1113 | https://static.cargurus.com/images/forsale/2023/03/14/10/10/2015_kia_soul-pic-1087245256616340814-1024x768.jpeg | https://www.cargurus.com/Cars/m-Elko-Motor-Company-sp54519 | 9824_cc0640_032_1D.jpg | VA 1-929-096 |
| 1114 | https://static.cargurus.com/images/forsale/2023/03/02/06/01/2015_kia_soul-pic-877401228092987665-1024x768.jpeg | https://www.cargurus.com/Cars/m-Putnam-Chrysler-Jeep-Dodge-Ram-sp60516 | 9824_cc0640_032_9H.jpg | VA 1-929-096 |
| 1115 | https://static.cargurus.com/images/forsale/2021/01/10/01/40/2015_mercedes-benz_gl-class-pic-8711361410505811439-1024x768.jpeg | 0 | 9825_sp0640_032.jpg | VA 1-927-731 |
| 1116 | https://static.cargurus.com/images/forsale/2020/10/20/22/44/2015_chevrolet_silverado_1500-pic-6007625904286082271-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2015-Chevrolet-Silverado-1500-Chatom-c24563_L510 | 9829_cc0640_032_GAZ.jpg | VA 1-927-732 |
| 1117 | https://static.cargurus.com/images/forsale/2020/09/27/02/32/2015_chevrolet_silverado_1500-pic-8008395285724274455-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2015-Chevrolet-Silverado-1500-Albany-c24563_L23445 | 9829_cc0640_032_GCE.jpg | VA 1-927-732 |
| 1118 | https://static.cargurus.com/images/forsale/2023/02/28/05/51/2015_ford_fusion-pic-8431020527931679518-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2006-Ford-Fusion-SE-V6-Wichita-t20272_L11420 | 9833_cc0640_032_RR.jpg | VA 1-927-733 |
| 1119 | https://static.cargurus.com/images/forsale/2022/10/01/04/39/2016_nissan_rogue-pic-8664490786343260114-1024x768.jpeg | https://ca.cargurus.com/Cars/l-Used-Nissan-Rogue-Kamloops-d1047_L214174 | 9844_cc0640_001_KAD.jpg | VA 1-929-103 |
| 1120 | https://static.cargurus.com/images/forsale/2023/02/04/09/03/2015_bmw_4_series-pic-7382979097022604059-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-BMW-4-Series-Colorado-Springs-d2244_L4102 | 9845_cc0640_032_300.jpg | VA 1-929-974 |
| 1121 | https://static.cargurus.com/images/forsale/2023/01/04/19/09/2015_volkswagen_passat-pic-6353745578995569842-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Volkswagen-Passat-Traverse-City-d202_L16729 | 9850_cc0640_032_A1A1.jpg | VA 1-930-001 |
| 1122 | https://static.cargurus.com/images/forsale/2022/07/24/23/08/2015_hyundai_genesis-pic-2830678241820681458-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2015-Hyundai-Genesis-5.0-RWD-t53909 | 9854_cc0640_032_YB6.jpg | VA 1-930-018 |
| 1123 | https://static.cargurus.com/images/forsale/2023/02/25/09/01/2015_ford_escape-pic-510212509504087343-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Ford-Escape-Wichita-d330_L11420 | 9862_cc0640_032_UX.jpg | VA 1-931-420 |
| 1124 | https://static.cargurus.com/images/forsale/2023/03/10/04/59/2015_toyota_rav4-pic-8341766134002940606-1024x768.jpeg | https://www.cargurus.com/Cars/spt_cars_under_20k-Cleveland_L27014 | 9864_cc0640_032_040.jpg | VA 1-930-087 |
| 1125 | https://static.cargurus.com/images/forsale/2023/02/05/03/28/2015_toyota_rav4-pic-8783486996214046870-1024x768.jpeg | https://www.cargurus.com/Cars/m-FOX-Toyota-of-El-Paso-sp302650 | 9864_cc0640_032_1F7.jpg | VA 1-930-087 |
| 1126 | https://static.cargurus.com/images/forsale/2020/09/26/03/53/2015_chrysler_town___country-pic-2432231827261700131-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chrysler-Town-%26-Country-Saint-Johns-d182_L16369 | 9866_cc0640_032_PSC.jpg | VA 1-930-095 |
| 1127 | https://static.cargurus.com/images/forsale/2023/02/24/05/24/2015_dodge_challenger-pic-481158801189531578-1024x768.jpeg | https://www.cargurus.com/Cars/spt_used_cars-Pratt_L11397 | 9869_cc0640_032_PFB.jpg | VA 1-932-047 |
| 1128 | https://static.cargurus.com/images/forsale/2022/12/02/06/06/2015_dodge_challenger-pic-765387551184994253-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2015-Dodge-Challenger-Greeley-c24577_L4007 | 9869_cc0640_032_PW7.jpg | VA 1-932-047 |
| 1129 | https://static.cargurus.com/images/forsale/2023/02/27/05/00/2015_hyundai_genesis_coupe-pic-4252436937851761909-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Hyundai-Genesis-Coupe-Baltimore-d2034_L14959 | 9870_cc0640_032_UG6.jpg | VA 1-931-408 |
| 1130 | https://static.cargurus.com/images/forsale/2023/02/04/05/22/2015_subaru_crosstrek_hybrid-pic-3929375889919801739-1024x768.jpeg | https://www.cargurus.com/Cars/spt_hybrid_cars-Mount-Pleasant_L16303 | 9874_st0640_089.jpg | VA 1-947-400 |
| 1131 | https://static.cargurus.com/images/forsale/2023/01/10/00/00/2015_lexus_is-pic-6599495941450005465-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2014-Lexus-IS-California-c30182_L2161 | 9877_cc0640_032_1J4.jpg | VA 1-931-414 |

| # | Image URL | Appears On | Evox Filename | Registration |
|---|---|---|---|---|
| 1132 | https://static.cargurus.com/images/forsale/2022/11/09/09/42/2015_dodge_dart-pic-4876310548178248280-1024x768.jpeg | https://www.cargurus.com/Cars/t-Used-Dodge-Dart-Demon-Lancaster-t57329_L30317 | 9881_cc0640_032_PAU.jpg | VA 1-931-418 |
| 1133 | https://static.cargurus.com/images/forsale/2020/10/22/10/11/2015_chevrolet_cruze-pic-4659346636666379332-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chevrolet-Cruze-Emporia-d2076_L11228 | 9887_cc0640_032_G1E.jpg | VA 1-931-481 |
| 1134 | https://static.cargurus.com/images/forsale/2023/01/04/05/16/2015_chevrolet_cruze-pic-5859678965845390771-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2015-Chevrolet-Cruze-South-Bend-c24450_L9167 | 9887_cc0640_032_G7J.jpg | VA 1-931-481 |
| 1135 | https://static.cargurus.com/images/forsale/2022/11/30/01/49/2015_chevrolet_cruze-pic-4098155679995243937-1024x768.jpeg | https://www.cargurus.com/es/l-2015-Chevrolet-Cruze-2LT-Sedan-FWD-Usados-San-Bernardino-t56125_L2468 | 9887_cc0640_032_GWT.jpg | VA 1-931-481 |
| 1136 | https://static.cargurus.com/images/forsale/2022/11/29/15/11/2015_mini_countryman-pic-3846395007940957853-1024x768.jpeg | https://ca.cargurus.com/Cars/l-Used-MINI-Countryman-St-Catharines-d2098_L435716 | 9892_cc0640_032_851.jpg | VA 1-936-274 |
| 1137 | https://static.cargurus.com/images/forsale/2020/11/22/01/17/2015_nissan_pathfinder-pic-121990366875981423-1024x768.jpeg | 0 | 9916_cc0640_032_CAJ.jpg | VA 1-877-862 |
| 1138 | https://static.cargurus.com/images/forsale/2020/11/17/00/02/2015_honda_civic-pic-3740529650629948991-1024x768.jpeg | 0 | 9934_cc0640_032_BK.jpg | VA 1-893-229 |
| 1139 | https://static.cargurus.com/images/forsale/2020/10/04/04/37/2015_honda_civic-pic-5209309579706891299-1024x768.jpeg | 0 | 9934_cc0640_032_GX.jpg | VA 1-893-229 |
| 1140 | https://static.cargurus.com/images/forsale/2022/12/04/17/01/2015_gmc_terrain-pic-1130926195749004429-1024x768.jpeg | https://www.cargurus.com/es/m-Lexus-of-Orange-Park-sp382256 | 9961_cc0640_032_GAZ.jpg | VA 1-936-390 |
| 1141 | https://static.cargurus.com/images/forsale/2022/10/22/06/40/2015_toyota_yaris-pic-9080561632442294324-1024x768.jpeg | https://www.cargurus.com/es/l-Toyota-Yaris-Usados-Brockton-d827_L15720 | 9979_cc0640_032_8T7.jpg | VA 1-936-407 |
| 1142 | https://static.cargurus.com/images/forsale/2023/01/15/03/07/2016_toyota_camry-pic-3940274850595258796-1024x768.jpeg | https://ca.cargurus.com/Cars/l-Used-Toyota-Camry-Brossard-d292_L730916 | 9989_cc0640_001_3T3.jpg | VA 1-939-395 |
| 1143 | https://static.cargurus.com/images/forsale/2022/11/24/17/03/2015_mazda_cx-5-pic-6642935716309879454-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2015-Mazda-CX-5-Stockton-c24346_L2941 | 9994_cc0640_032_42A.jpg | VA 1-936-341 |
| 1144 | https://static.cargurus.com/images/forsale/2023/02/26/17/10/2015_mazda_mazda3-pic-5259999489300284313-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2014-Mazda-MAZDA3-San-Antonio-c24147_L34757 | 9995_cc0640_032_41V.jpg | VA 1-936-333 |
| 1145 | https://static.cargurus.com/images/forsale/2023/02/24/17/04/2015_hyundai_veloster-pic-8754709581156048627-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Hyundai-Veloster-Arlington-d2124_L33981 | 9996_cc0640_032_R9A.jpg | VA 1-936-342 |
| 1146 | https://static.cargurus.com/images/forsale/2023/03/09/08/13/2015_cadillac_srx-pic-3937846742779587000-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Cadillac-SRX-Baltimore-d148_L14959 | 10006_cc0640_032_GWT.jpg | VA 1-937-747 |
| 1147 | https://static.cargurus.com/images/forsale/2023/02/21/09/22/2015_buick_regal-pic-8657009858266366365-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2014-Buick-Regal-c23957 | 10011_cc0640_032_GAN.jpg | VA 1-937-991 |
| 1148 | https://static.cargurus.com/images/forsale/2023/01/22/11/37/2015_ram_2500-pic-3392297243185308905-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2015-RAM-2500-Preston-c24596_L6930 | 10013_cc0640_032_PW7.jpg | VA 1-937-715 |
| 1149 | https://static.cargurus.com/images/forsale/2022/12/08/07/26/2015_dodge_grand_caravan-pic-2628226274377218 78-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Dodge-Grand-Caravan-Selinsgrove-d653_L30412 | 10014_cc0640_032_PRM.jpg | VA 1-937-971 |
| 1150 | https://static.cargurus.com/images/forsale/2020/10/12/22/12/2015_lexus_is-pic-2102455061863787563-1024x768.jpeg | 0 | 10015_cc0640_032_077.jpg | VA 1-946-977 |
| 1151 | https://static.cargurus.com/images/forsale/2023/03/06/17/38/2015_lexus_gs-pic-6824563117866879192-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Lexus-Gainesville-m37_L5085 | 10017_cc0640_032_1J2.jpg | VA 1-937-803 |
| 1152 | https://static.cargurus.com/images/forsale/2023/02/05/18/09/2015_mini_cooper-pic-8249512706796121652-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-MINI-Granbury-m45_L34001 | 10021_cc0640_032_B83.jpg | VA 1-937-799 |
| 1153 | https://static.cargurus.com/images/forsale/2020/07/04/10/58/2017_audi_q5-pic-1965213570806056555-1024x768.jpeg | 0 | 10024_cc0640_001_0E0E.jpg | VA 1-937-707 |
| 1154 | https://static.cargurus.com/images/forsale/2022/10/11/11/32/2015_audi_q5-pic-7854008587145295443-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Audi-California-m19_L2161 | 10024_cc0640_032_0C0C.jpg | VA 1-937-707 |
| 1155 | https://static.cargurus.com/images/forsale/2020/10/17/00/22/2015_audi_q5-pic-4008265349414844793-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2015-Audi-Q5-Sioux-Falls-c24484_L32451 | 10024_cc0640_032_2Y2Y.jpg | VA 1-937-707 |
| 1156 | https://static.cargurus.com/images/forsale/2020/10/23/22/24/2015_audi_q5-pic-5995824159670636710-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Audi-Q5-Appleton-d1988_L40301 | 10024_cc0640_032_A2A2.jpg | VA 1-937-707 |
| 1157 | https://static.cargurus.com/images/forsale/2022/12/23/05/24/2015_audi_q5-pic-7174112137566559606-1024x768.jpeg | https://www.cargurus.com/Cars/spt_affordable_luxury_cars-Revere_L15705 | 10024_cc0640_032_T9T9.jpg | VA 1-937-707 |
| 1158 | https://static.cargurus.com/images/forsale/2021/04/29/22/32/2015_audi_q5-pic-3076886897467426016-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2014-Audi-Q5-Hartford-c24017_L4512 | 10024_cc0640_032_W1W1.jpg | VA 1-937-707 |
| 1159 | https://static.cargurus.com/images/forsale/2020/06/22/12/12/2015_ford_transit_passenger-pic-5581653471895765253-1024x768.jpeg | 0 | 10026_cc0640_032_UX.jpg | VA 1-940-199 |
| 1160 | https://static.cargurus.com/images/forsale/2023/01/16/19/32/2015_acura_tlx-pic-2664673978783234 72-1024x768.jpeg | https://www.cargurus.com/es/l-Acura-TLX-Usados-Frederick-d2278_L15059 | 10030_cc0640_032_BK.jpg | VA 1-937-713 |
| 1161 | https://static.cargurus.com/images/forsale/2020/10/22/04/51/2015_bmw_x5-pic-6927545449932069122-1024x768.jpeg | 0 | 10039_cc0640_032_475.jpg | VA 1-940-202 |
| 1162 | https://static.cargurus.com/images/forsale/2023/01/07/02/40/2015_buick_encore-pic-5235195583767830699-1024x768.jpeg | https://www.cargurus.com/es/t-Buick-Encore-AWD-Usados-Erie-t49153_L29862 | 10041_st0640_037.jpg | VA 1-940-110 |
| 1163 | https://static.cargurus.com/images/forsale/2023/02/21/19/35/2015_chevrolet_equinox-pic-1718247868075059158-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2014-Chevrolet-Equinox-Atlanta-c24095_L6054 | 10055_cc0640_032_GAZ.jpg | VA 1-940-210 |
| 1164 | https://static.cargurus.com/images/forsale/2023/02/25/11/06/2015_chevrolet_impala-pic-7969455710967513487-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2008-Chevrolet-Impala-Unmarked-Police-FWD-Virginia-Beach-t39790_L37026 | 10056_cc0640_032_G1M.jpg | VA 1-940-206 |
| 1165 | https://static.cargurus.com/images/forsale/2020/10/25/03/12/2015_chevrolet_impala-pic-8126937281041497 70-1024x768.jpeg | 0 | 10056_cc0640_032_G1W.jpg | VA 1-940-206 |
| 1166 | https://static.cargurus.com/images/forsale/2023/03/03/06/09/2015_chevrolet_impala-pic-4069965045279309111-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chevrolet-Impala-Wichita-d619_L11420 | 10056_cc0640_032_GBE.jpg | VA 1-940-206 |
| 1167 | https://static.cargurus.com/images/forsale/2022/11/18/19/28/2015_chevrolet_city_express-pic-4749080845967393295-1024x768.jpeg | https://www.cargurus.com/es/l-2015-Chevrolet-City-Express-Usados-Toledo-c24639_L26800 | 10057_sp0640_032.jpg | VA 1-938-912 |
| 1168 | https://static.cargurus.com/images/forsale/2023/01/27/03/07/2017_toyota_camry-pic-7232696932718323862-1024x768.jpeg | https://ca.cargurus.com/Cars/l-Used-2017-Toyota-Camry-XLE-t68152 | 10060_cc0640_001_040.jpg | VA 1-938-907 |
| 1169 | https://static.cargurus.com/images/forsale/2022/11/26/17/22/2015_buick_verano-pic-4675646641970961062-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Buick-Verano-San-Antonio-d2119_L34757 | 10075_cc0640_032_GAZ.jpg | VA 1-946-762 |
| 1170 | https://static.cargurus.com/images/forsale/2023/03/02/03/10/2016_nissan_juke-pic-2361117960300311545-1024x768.jpeg | https://ca.cargurus.com/Cars/m-North-Vancouver-Nissan-sp355719 | 10080_cc0640_001_NAH.jpg | VA 1-946-796 |
| 1171 | https://static.cargurus.com/images/forsale/2021/01/29/01/55/2015_chevrolet_equinox-pic-3890766788245422783-1024x768.jpeg | 0 | 10081_cc0640_032_G1M.jpg | VA 1-885-640 |
| 1172 | https://static.cargurus.com/images/forsale/2023/03/12/06/27/2015_chevrolet_equinox-pic-2802500756515162423-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chevrolet-Equinox-Davenport-d616_L10919 | 10081_cc0640_032_G22.jpg | VA 1-885-640 |
| 1173 | https://static.cargurus.com/images/forsale/2021/01/14/08/23/2015_chevrolet_silverado_1500-pic-7069822978289532885-1024x768.jpeg | 0 | 10083_cc0640_032_G1K.jpg | VA 1-877-884 |
| 1174 | https://static.cargurus.com/images/forsale/2020/09/11/16/32/2015_nissan_frontier-pic-1317556284279765736-1024x768.jpeg | 0 | 10104_cc0640_032_K26.jpg | VA 1-885-576 |
| 1175 | https://static.cargurus.com/images/forsale/2022/10/28/22/40/2015_lexus_gx-pic-1584957662846171854-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Lexus-GX-San-Angelo-d2063_L34338 | 10125_cc0640_032_1H9.jpg | VA 1-885-589 |
| 1176 | https://static.cargurus.com/images/forsale/2023/02/04/21/53/2015_ram_1500-pic-8797073906795088762-1024x768.jpeg | https://www.cargurus.com/Cars/m-Conway-Chrysler-Dodge-Jeep-Ram-sp296562 | 10132_cc0640_032_PS2.jpg | VA 1-947-020 |
| 1177 | https://static.cargurus.com/images/forsale/2023/02/17/00/26/2015_ram_1500-pic-39115359120805651-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2015-RAM-1500-Rebel-Cleveland-ev1996_L27014 | 10132_st0640_037.jpg | VA 1-947-020 |
| 1178 | https://static.cargurus.com/images/forsale/2023/02/19/05/05/2015_hyundai_accent-pic-6275110237020596821-1024x768.jpeg | https://www.cargurus.com/Cars/spt_reliable_cheap_cars-Redwood-City_L2785 | 10139_cc0640_032_N9S.jpg | VA 1-946-979 |
| 1179 | https://static.cargurus.com/images/forsale/2022/12/28/05/04/2015_bmw_4_series-pic-7353991099278684425-1024x768.jpeg | https://www.cargurus.com/Cars/spt_bmw_coupes-Spring-Branch_L34704 | 10141_cc0640_032_A83.jpg | VA 1-946-847 |
| 1180 | https://static.cargurus.com/images/forsale/2023/01/24/18/33/2015_mini_roadster-pic-3229936733247444635-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2015-MINI-Roadster-Philadelphia-c24524_L30895 | 10142_cc0640_032_B22.jpg | VA 1-947-031 |
| 1181 | https://static.cargurus.com/images/forsale/2020/06/19/22/25/2015_lexus_rc_350-pic-3790101349005778955-1024x768.jpeg | 0 | 10143_cc0640_032_083.jpg | VA 1-946-893 |
| 1182 | https://static.cargurus.com/images/forsale/2023/03/15/21/08/2016_lexus_rc-pic-5417930991040301884-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Lexus-Chicopee-m37_L15366 | 10143_cc0640_032_212.jpg | VA 1-946-893 |
| 1183 | https://static.cargurus.com/images/forsale/2022/08/04/10/15/2015_hyundai_santa_fe-pic-1680245375503066789-1024x768.jpeg | https://www.cargurus.com/Cars/m-Champion-City-Motors-sp403757 | 10152_cc0640_032_M8S.jpg | VA 1-947-045 |
| 1184 | https://static.cargurus.com/images/forsale/2023/01/25/00/16/2015_chevrolet_trax-pic-683533944268368986-1024x768.jpeg | https://www.cargurus.com/Cars/m-Classic-Chevrolet-sp204621 | 10156_st0640_037.jpg | VA 1-947-046 |
| 1185 | https://static.cargurus.com/images/forsale/2023/02/19/02/04/2015_ford_escape-pic-490238031944158943-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Ford-Escape-Chicago-d330_L7510 | 10157_cc0640_032_J7.jpg | VA 1-947-065 |
| 1186 | https://static.cargurus.com/images/forsale/2020/05/26/06/32/2015_kia_soul-pic-1577183200911928895-1024x768.jpeg | 0 | 10160_cc0640_032_3D.jpg | VA 1-947-115 |
| 1187 | https://static.cargurus.com/images/forsale/2022/12/30/08/38/2015_toyota_highlander-pic-7139841900779972671-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2002-Toyota-Highlander-Limited-V6-4WD-Washington-t18081_L4841 | 10162_cc0640_032_1H1.jpg | VA 1-947-081 |
| 1188 | https://static.cargurus.com/images/forsale/2022/02/23/02/19/2017_ram_1500-pic-690892234475064402-1024x768.jpeg | 0 | 10166_cc0640_001_PW7.jpg | VA 1-947-088 |
| 1189 | https://static.cargurus.com/images/forsale/2022/04/26/21/36/2015_dodge_grand_caravan-pic-6638812992354498969-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2014-Dodge-Grand-Caravan-Maryland-c24090_L14714 | 10170_cc0640_032_PXR.jpg | VA 1-947-178 |
| 1190 | https://static.cargurus.com/images/forsale/2023/01/09/19/26/2015_cadillac_xts-pic-3996338123287968759-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2014-Cadillac-XTS-Jacksonville-c24054_L4969 | 10171_cc0640_032_GBA.jpg | VA 1-947-180 |
| 1191 | https://static.cargurus.com/images/forsale/2022/12/05/22/31/2015_volkswagen_jetta-pic-8947224762257076127-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2015-Volkswagen-Jetta-Long-Beach-c24466_L2222 | 10172_cc0640_032_2R2R.jpg | VA 1-947-136 |
| 1192 | https://static.cargurus.com/images/forsale/2023/01/23/18/19/2015_volkswagen_jetta-pic-7707409304788519603-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2014-Volkswagen-Jetta-Riverhead-c24142_L23248 | 10172_cc0640_032_A1A1.jpg | VA 1-947-136 |
| 1193 | https://static.cargurus.com/images/forsale/2023/01/13/07/04/2015_mini_cooper-pic-8831521141903457710-1024x768.jpeg | https://www.cargurus.com/es/l-MINI-Cooper-Usados-Ohio-d436_L26517 | 10175_cc0640_032_B86.jpg | VA 1-947-182 |
| 1194 | https://static.cargurus.com/images/forsale/2023/03/05/05/06/2015_ford_f-250_super_duty-pic-9156534935087172615-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Ford-F-250-Super-Duty-Lubbock-d341_L35205 | 10177_cc0640_032_H7.jpg | VA 1-947-426 |
| 1195 | https://static.cargurus.com/images/forsale/2020/12/15/01/50/2015_ford_f-250_super_duty-pic-4872371115515029766-1024x768.jpeg | 0 | 10177_cc0640_032_Z1.jpg | VA 1-947-426 |
| 1196 | https://static.cargurus.com/images/forsale/2023/02/26/16/56/2015_ram_1500-pic-3874141940991485771-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-RAM-1500-Denton-d2110_L34033 | 10180_cc0640_032_PCL.jpg | VA 1-947-193 |
| 1197 | https://static.cargurus.com/images/forsale/2023/03/08/04/55/2015_lexus_rc_f-pic-6772491955814865114-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Lexus-RC-F-Albany-d2297_L23445 | 10185_cc0640_032_8X1.jpg | VA 1-947-433 |
| 1198 | https://static.cargurus.com/images/forsale/2020/08/26/10/21/2016_toyota_prius_v-pic-8873574479727186969-1024x768.jpeg | 0 | 10190_cc0640_032_040.jpg | VA 1-947-431 |
| 1199 | https://static.cargurus.com/images/forsale/2023/01/13/17/34/2015_mercedes-benz_cla-class-pic-5993854688475467732-1024x768.jpeg | https://ca.cargurus.com/Cars/l-Used-2015-Mercedes-Benz-CLA-Class-CLA-AMG-45-Vancouver-t57335_L168014 | 10197_cc0640_032_787.jpg | VA 1-947-367 |
| 1200 | https://static.cargurus.com/images/forsale/2022/12/08/06/00/2015_volkswagen_jetta_gli-pic-5851920802007023158-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2015-Volkswagen-Jetta-GLI-Groton-c31243_L15494 | 10202_cc0640_032_2R2R.jpg | VA 1-951-702 |
| 1201 | https://static.cargurus.com/images/forsale/2021/01/18/23/25/2016_kia_sorento-pic-8333563999576368837-1024x768.jpeg | 0 | 10203_cc0640_032_ABT.jpg | VA 1-947-366 |
| 1202 | https://static.cargurus.com/images/forsale/2023/02/06/18/35/2016_kia_sorento-pic-983614965287191413-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Kia-Green-Bay-m33_L39967 | 10203_cc0640_032_M2R.jpg | VA 1-947-366 |
| 1203 | https://static.cargurus.com/images/forsale/2022/09/27/07/56/2015_chevrolet_sonic-pic-3473529864415833966-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chevrolet-Sonic-Round-Rock-d2112_L34926 | 10205_cc0640_032_GAN.jpg | VA 1-947-362 |
| 1204 | https://static.cargurus.com/images/forsale/2022/11/09/00/38/2015_cadillac_cts-pic-5448223175545383991-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Cadillac-Sharon-m22_L29725 | 10211_cc0640_032_G1W.jpg | VA 1-951-693 |
| 1205 | https://static.cargurus.com/images/forsale/2020/09/23/12/07/2015_ford_f-150-pic-6385481471896120741-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2016-Ford-F-150-New-Jersey-c24997_L21671 | 10213_cc0640_032_UX.jpg | VA 1-951-701 |
| 1206 | https://static.cargurus.com/images/forsale/2023/03/10/18/34/2015_dodge_charger-pic-5312180609335326801-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2014-Dodge-Charger-Longview-c24089_L33817 | 10218_cc0640_032_PWD.jpg | VA 1-951-691 |
| 1207 | https://static.cargurus.com/images/forsale/2020/06/13/04/50/2015_nissan_murano-pic-2859401084048066441-1024x768.jpeg | 0 | 10225_cc0640_032_EAW.jpg | VA 1-951-151 |
| 1208 | https://static.cargurus.com/images/forsale/2023/03/11/17/02/2015_nissan_murano-pic-4235041535767207463-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Nissan-Murano-Wichita-d243_L11420 | 10225_cc0640_032_KAD.jpg | VA 1-951-151 |
| 1209 | https://static.cargurus.com/images/forsale/2020/09/23/00/44/2015_ford_escape-pic-2618453680166214324-1024x768.jpeg | https://www.cargurus.com/Cars/spt_cheap_suvs-San-Antonio_L34757 | 10228_cc0640_032_RR.jpg | VA 1-951-158 |
| 1210 | https://static.cargurus.com/images/forsale/2022/09/20/15/37/2015_hyundai_santa_fe-pic-7006884442591358735-1024x768.jpeg | https://www.cargurus.com/es/l-Hyundai-Santa-Fe-Usados-Wichita-d94_L11420 | 10230_cc0640_032_YAC.jpg | VA 1-951-170 |
| 1211 | https://static.cargurus.com/images/forsale/2022/08/10/19/16/2015_audi_a3-pic-135380639207990411-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Audi-A3-Bellingham-d24_L37799 | 10233_cc0640_032_A2A2.jpg | VA 1-951-684 |
| 1212 | https://static.cargurus.com/images/forsale/2023/01/15/23/42/2015_chevrolet_malibu-pic-4132502078394960862-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2015-Chevrolet-Malibu-Tacoma-c24424_L37925 | 10236_cc0640_032_GAN.jpg | VA 1-951-056 |
| 1213 | https://static.cargurus.com/images/forsale/2020/09/28/16/16/2015_toyota_camry-pic-3490027942176023386-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Toyota-Camry-Fairfield-d292_L10804 | 10242_cc0640_032_040.jpg | VA 1-951-060 |
| 1214 | https://static.cargurus.com/images/forsale/2020/09/23/02/08/2015_toyota_camry-pic-4440012420997875160-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2014-Toyota-Camry-Omaha-c24168_L20597 | 10242_cc0640_032_1H1.jpg | VA 1-951-060 |
| 1215 | https://static.cargurus.com/images/forsale/2022/04/09/06/10/2015_toyota_camry-pic-7668957687481004418-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2015-Toyota-Camry-Charlotte-c24654_L25416 | 10242_cc0640_032_1J9.jpg | VA 1-951-060 |
| 1216 | https://static.cargurus.com/images/forsale/2022/01/31/13/36/2015_honda_accord-pic-1655215219769344166-1024x768.jpeg | 0 | 10251_sp0640_032.jpg | VA 1-951-052 |
| 1217 | https://static.cargurus.com/images/forsale/2023/03/04/10/03/2015_toyota_prius_v-pic-8766439568064151092-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Toyota-Prius-v-Statesboro-d2150_L6105 | 10253_cc0640_032_1F7.jpg | VA 1-950-956 |
| 1218 | https://static.cargurus.com/images/forsale/2022/12/16/09/29/2015_kia_optima_hybrid-pic-7441326794231091384-1024x768.jpeg | https://www.cargurus.com/es/l-Kia-Optima-Hybrid-Usados-Salt-Lake-City-d2154_L35782 | 10255_cc0640_032_SWP.jpg | VA 1-950-953 |

| # | Image URL | Appears On | Evox Filename | Registration |
|---|---|---|---|---|
| 1219 | https://static.cargurus.com/images/forsale/2023/02/17/06/39/2015_lincoln_mkz-pic-2226071875982574817-1024x768.jpeg | https://www.cargurus.com/es/spt_autos_de_lujo_asequibles-Kewanee_L7806 | 10258_cc0640_032_HN.jpg | VA 1-951-049 |
| 1220 | https://static.cargurus.com/images/forsale/2023/03/01/05/03/2015_lincoln_mkz-pic-1773266160197416031-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Lincoln-MKZ-Salisbury-d974_L15117 | 10258_cc0640_032_UH.jpg | VA 1-951-049 |
| 1221 | https://static.cargurus.com/images/forsale/2020/09/23/02/08/2015_ford_f-150-pic-688461113629620372-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2014-Ford-F-150-Wichita-c24175_L11420 | 10265_cc0640_032_N1.jpg | VA 1-950-850 |
| 1222 | https://static.cargurus.com/images/forsale/2020/09/22/22/28/2015_ford_f-150-pic-5421895613636013635-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2014-Ford-F-150-Grand-Rapids-c24175_L16655 | 10265_cc0640_032_UH.jpg | VA 1-950-850 |
| 1223 | https://static.cargurus.com/images/forsale/2020/09/22/22/28/2015_ford_f-150-pic-8300221092956681137-1024x768.jpeg | https://www.cargurus.com/Cars/m-Oracle-Ford-sp55053 | 10265_cc0640_032_UX.jpg | VA 1-950-850 |
| 1224 | https://static.cargurus.com/images/forsale/2020/09/30/22/25/2015_nissan_rogue-pic-7378276362202673830-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2015-Nissan-Rogue-SL-AWD-Chicago-t56729_L7510 | 10272_cc0640_032_QAB.jpg | VA 1-950-729 |
| 1225 | https://static.cargurus.com/images/forsale/2023/01/12/17/34/2015_nissan_rogue-pic-5239896021621550448-1024x768.jpeg | https://ca.cargurus.com/Cars/l-Used-2014-Nissan-Rogue-London-c24187_L412506 | 10272_sp0640_032.jpg | VA 1-950-729 |
| 1226 | https://static.cargurus.com/images/forsale/2023/01/27/06/39/2015_honda_cr-v-pic-6214999927717688101-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2015-Honda-CR-V-Erie-c24684_L29862 | 10274_cc0640_032_BT.jpg | VA 1-950-727 |
| 1227 | https://static.cargurus.com/images/forsale/2023/02/28/01/57/2015_ram_3500-pic-2361593388029083517-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Dodge-RAM-3500-Fargo-d668_L25989 | 10278_cc0640_032_PR4.jpg | VA 1-950-722 |
| 1228 | https://static.cargurus.com/images/forsale/2023/01/31/18/51/2015_lincoln_mks-pic-6314993882018746534-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2016-Lincoln-MKS-Dallas-c25358_L33702 | 10282_cc0640_032_UH.jpg | VA 1-950-730 |
| 1229 | https://static.cargurus.com/images/forsale/2023/02/10/08/44/2015_ford_focus-pic-7524703902141556103-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2012-Ford-Focus-SEL-Hatchback-Missouri-t39403_L18823 | 10287_cc0640_032_UX.jpg | VA 1-950-706 |
| 1230 | https://static.cargurus.com/images/forsale/2022/12/23/05/13/2015_acura_rdx-pic-9004295441804772574-1024x768.jpeg | https://www.cargurus.com/Cars/m-Acura-of-Peabody-sp44452 | 10293_cc0640_032_GR.jpg | VA 1-950-681 |
| 1231 | https://static.cargurus.com/images/forsale/2023/02/23/18/44/2015_ford_focus-pic-8753574665328511465-1024x768.jpeg | https://www.cargurus.com/Cars/t-Used-Ford-Focus-Titanium-Hatchback-Dallas-t39404_L33702 | 10297_cc0640_032_L1.jpg | VA 1-950-686 |
| 1232 | https://static.cargurus.com/images/forsale/2023/02/01/08/18/2015_chevrolet_camaro-pic-1413657366067016294-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chevrolet-Camaro-Troy-d606_L27453 | 10302_cc0640_032_GBA.jpg | VA 1-952-487 |
| 1233 | https://static.cargurus.com/images/forsale/2023/02/18/06/13/2015_ford_transit_cargo-pic-5467442474791457953-1024x768.jpeg | https://www.cargurus.com/es/l-Ford-Transit-Cargo-Usados-Castle-Rock-d1067_L3875 | 10312_cc0640_032_YZ.jpg | VA 1-952-499 |
| 1234 | https://static.cargurus.com/images/forsale/2023/02/03/10/31/2015_nissan_nv200-pic-1342149710205616065-1024x768.jpeg | https://www.cargurus.com/es/l-Van-Usados-Pinellas-Park-bg8_L5286 | 10317_cc0640_032_QM1.jpg | VA 1-950-684 |
| 1235 | https://static.cargurus.com/images/forsale/2020/09/22/22/28/2015_toyota_tacoma-pic-2446046685085523270-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2015-Toyota-Tacoma-Hagerstown-c24599_L15079 | 10318_cc0640_032_1G3.jpg | VA 1-952-609 |
| 1236 | https://static.cargurus.com/images/forsale/2023/02/05/02/48/2015_toyota_avalon-pic-4722168084345577887-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2016-Toyota-Avalon-Texarkana-c25377_L33790 | 10324_cc0640_032_8W6.jpg | VA 1-952-601 |
| 1237 | https://static.cargurus.com/images/forsale/2020/12/10/08/05/2015_ford_f-150-pic-5836179266673069599-1024x768.jpeg | 0 | 10331_cc0640_032_H7.jpg | VA 1-952-589 |
| 1238 | https://static.cargurus.com/images/forsale/2021/01/23/09/51/2015_ford_f-150-pic-4280902731492626037-1024x768.jpeg | 0 | 10331_cc0640_032_SZ.jpg | VA 1-952-589 |
| 1239 | https://static.cargurus.com/images/forsale/2022/12/21/06/50/2016_acura_mdx-pic-6278672884061808600-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2015-Acura-MDX-Greenville-c24469_L32193 | 10335_cc0640_032_BL.jpg | VA 1-952-526 |
| 1240 | https://static.cargurus.com/images/forsale/2022/10/26/11/23/2016_acura_mdx-pic-4247036631585423401-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2016-Acura-MDX-Woodbridge-c24806_L36586 | 10335_sp0640_032.jpg | VA 1-952-526 |
| 1241 | https://static.cargurus.com/images/forsale/2022/12/29/18/36/2015_ford_focus-pic-2673346786942059944-1024x768.jpeg | https://www.cargurus.com/es/l-2014-Ford-Focus-Usados-Columbus-c24076_L20740 | 10344_cc0640_032_UG.jpg | VA 1-952-617 |
| 1242 | https://static.cargurus.com/images/forsale/2023/02/27/17/09/2015_nissan_rogue_select-pic-8935290202866513056-1024x768.jpeg | https://www.cargurus.com/Cars/spt_over_9000-Fresno_L2727 | 10346_cc0640_032_RAQ.jpg | VA 1-952-720 |
| 1243 | https://static.cargurus.com/images/forsale/2023/01/30/17/27/2015_ford_mustang-pic-2909974652103681681-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2015-Ford-Mustang-EcoBoost-Premium-Convertible-RWD-t55266 | 10348_cc0640_032_PQ.jpg | VA 1-952-635 |
| 1244 | https://static.cargurus.com/images/forsale/2023/02/25/00/38/2015_ford_focus-pic-1082889188427191171-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Ford-Focus-Strongsville-d346_L27021 | 10353_cc0640_032_L1.jpg | VA 1-952-701 |
| 1245 | https://static.cargurus.com/images/forsale/2022/10/27/09/47/2015_nissan_murano-pic-8914784765178958026-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2014-Nissan-Murano-Gadsden-c24220_L280 | 10355_cc0640_032_KAD.jpg | VA 1-952-700 |
| 1246 | https://static.cargurus.com/images/forsale/2023/02/23/18/59/2015_chevrolet_volt-pic-8223086562505885708-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chevrolet-Volt-Providence-d2012_L31836 | 10370_cc0640_032_G1W.jpg | VA 1-952-474 |
| 1247 | https://static.cargurus.com/images/forsale/2022/12/29/05/19/2015_chevrolet_volt-pic-237347276153214946-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2016-Chevrolet-Volt-Grand-Rapids-c24784_L16655 | 10370_cc0640_032_GLJ.jpg | VA 1-952-474 |
| 1248 | https://static.cargurus.com/images/forsale/2022/12/08/04/49/2015_gmc_sierra_3500hd-pic-5988578201155000171-1024x768.jpeg | https://ca.cargurus.com/Cars/l-Used-GMC-Sierra-3500HD-North-Vancouver-d973_L168023 | 10374_cc0640_001_GBA.jpg | VA 1-952-471 |
| 1249 | https://static.cargurus.com/images/forsale/2023/01/21/09/59/2015_jeep_renegade-pic-3271911759074844388-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Jeep-Renegade-Schaumburg-d2268_L7359 | 10382_cc0640_032_PKP.jpg | VA 1-955-633 |
| 1250 | https://static.cargurus.com/images/forsale/2023/03/09/14/31/2015_jeep_renegade-pic-5657828154642596629-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2015-Jeep-Renegade-San-Antonio-c24345_L34757 | 10382_cc0640_032_PSN.jpg | VA 1-955-633 |
| 1251 | https://static.cargurus.com/images/forsale/2020/11/05/17/47/2016_hyundai_elantra-pic-5177014503671341586-1024x768.jpeg | 0 | 10383_cc0640_032_Y8.jpg | VA 1-952-454 |
| 1252 | https://static.cargurus.com/images/forsale/2023/03/01/20/10/2015_ford_edge-pic-4648634326745116997-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Ford-Edge-Fergus-Falls-d923_L17887 | 10388_cc0640_032_J4.jpg | VA 1-955-632 |
| 1253 | https://static.cargurus.com/images/forsale/2023/02/21/00/30/2016_mazda_mazda6-pic-7236918714494269007-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Mazda-MAZDA6-Cleveland-d215_L27014 | 10389_cc0640_032_41V.jpg | VA 1-952-468 |
| 1254 | https://static.cargurus.com/images/forsale/2023/01/18/00/19/2016_subaru_wrx-pic-4856919186673721979-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2017-Subaru-WRX-Cleveland-c25937_L27014 | 10394_st0640_037.jpg | VA 1-955-564 |
| 1255 | https://static.cargurus.com/images/forsale/2022/11/02/09/15/2015_jeep_renegade-pic-1456293725770139425-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2015-Jeep-Renegade-Trailhawk-4WD-t56530 | 10397_cc0640_032_PKP.jpg | VA 1-955-572 |
| 1256 | https://static.cargurus.com/images/forsale/2020/12/04/22/47/2015_bmw_3_series-pic-4804685860735597032-1024x768.jpeg | 0 | 10415_cc0640_032_668.jpg | VA 1-964-521 |
| 1257 | https://static.cargurus.com/images/forsale/2023/03/07/08/07/2015_mazda_mazda3-pic-4248805570846891040-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Mazda-MAZDA3-Killeen-d214_L34190 | 10418_cc0640_032_25D.jpg | VA 1-956-280 |
| 1258 | https://static.cargurus.com/images/forsale/2023/02/16/18/54/2015_mazda_mazda3-pic-1761452882437068818-1024x768.jpeg | https://www.cargurus.com/Cars/spt_fuel_efficient_cars-San-Jose_L2938 | 10418_cc0640_032_42M.jpg | VA 1-956-280 |
| 1259 | https://static.cargurus.com/images/forsale/2020/05/12/12/38/2015_mercedes-benz_sprinter_cargo-pic-7901156914554404926-1024x768.jpeg | 0 | 10424_cc0640_032_040.jpg | VA 1-964-520 |
| 1260 | https://static.cargurus.com/images/forsale/2020/12/29/00/18/2016_mercedes-benz_sprinter-pic-7308332089952148280-1024x768.jpeg | 0 | 10425_cc0640_032_147.jpg | VA 1-964-531 |
| 1261 | https://static.cargurus.com/images/forsale/2023/03/09/22/50/2016_bmw_x3-pic-4085252780094916000-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-BMW-Akron-m3_L27079 | 10427_cc0640_032_A14.jpg | VA 1-964-532 |
| 1262 | https://static.cargurus.com/images/forsale/2023/02/08/09/49/2016_bmw_x4-pic-4939090741921098309-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-BMW-X4-Baltimore-d2271_L14959 | 10428_cc0640_032_A90.jpg | VA 1-964-528 |
| 1263 | https://static.cargurus.com/images/forsale/2022/12/20/09/43/2015_gmc_yukon-pic-73977597928365270-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2014-GMC-Yukon-San-Jose-c24011_L2938 | 10432_cc0640_032_GAZ.jpg | VA 1-964-530 |
| 1264 | https://static.cargurus.com/images/forsale/2022/10/25/01/48/2015_gmc_yukon-pic-4369890654378375824-1024x768.jpeg | https://www.cargurus.com/es/spt_suv_de_tres_filas_de_asientos-Kill-Devil-Hills_L25288 | 10432_cc0640_032_GXG.jpg | VA 1-964-530 |
| 1265 | https://static.cargurus.com/images/forsale/2022/10/29/10/37/2015_nissan_gt-r-pic-7794114158905161313-1024x768.jpeg | https://www.cargurus.com/es/l-2015-Nissan-GT-R-Usados-Oklahoma-City-c24323_L28040 | 10444_cc0640_032_KAD.jpg | VA 1-973-941 |
| 1266 | https://static.cargurus.com/images/forsale/2023/03/08/06/39/2017_mercedes-benz_s-class-pic-3792910109952639913-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2017-Mercedes-Benz-S-Class-Maybach-S-550-Sedan-4MATIC-New-York-t69653_L22938 | 10461_cc0640_032_040.jpg | VA 1-973-675 |
| 1267 | https://static.cargurus.com/images/forsale/2022/11/26/00/00/2015_smart_fortwo-pic-8671292903333896551-1024x768.jpeg | https://www.cargurus.com/es/l-2015-smart-fortwo-Usados-Reno-c24528_L21289 | 10468_cc0640_032_ECA.jpg | VA 1-973-117 |
| 1268 | https://static.cargurus.com/images/forsale/2023/03/04/03/24/2016_fiat_500x-pic-2208823504249235998-1024x768.jpeg | https://ca.cargurus.com/Cars/l-Used-Fiat-500X-Montreal-d2306_L701136 | 10473_cc0640_001_PX8.jpg | VA 1-973-399 |
| 1269 | https://static.cargurus.com/images/forsale/2022/08/19/04/28/2017_ford_explorer-pic-864250293570792293-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Ford-Explorer-Topeka-d334_L11165 | 10486_cc0640_032_G1.jpg | VA 1-973-146 |
| 1270 | https://static.cargurus.com/images/forsale/2023/02/05/19/15/2017_nissan_maxima-pic-254289981227497219-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2017-Nissan-Maxima-Chicago-c25974_L7510 | 10489_cc0640_032_KAD.jpg | VA 1-973-375 |
| 1271 | https://static.cargurus.com/images/forsale/2021/01/15/08/30/2016_cadillac_srx-pic-3429050251697704846-1024x768.jpeg | 0 | 10509_cc0640_032_G1F.jpg | VA 1-972-875 |
| 1272 | https://static.cargurus.com/images/forsale/2022/12/20/21/51/2016_buick_enclave-pic-716571128432912253-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2017-Buick-Enclave-El-Paso-c25853_L35344 | 10512_cc0640_032_G1W.jpg | VA 1-973-903 |
| 1273 | https://static.cargurus.com/images/forsale/2023/03/14/22/20/2017_subaru_legacy-pic-5908005595830911643-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2017-Subaru-Legacy-2.5i-Premium-Cleveland-t68623_L27014 | 10518_st0640_037.jpg | VA 1-972-863 |
| 1274 | https://static.cargurus.com/images/forsale/2022/11/24/06/30/2016_cadillac_srx-pic-6942997404467183020-1024x768.jpeg | https://www.cargurus.com/es/l-Cadillac-SRX-Usados-Faribault-d148_L17158 | 10521_cc0640_032_GBA.jpg | VA 1-972-869 |
| 1275 | https://static.cargurus.com/images/forsale/2022/09/16/00/35/2016_audi_q5-pic-4770851041902832330-1024x768.jpeg | https://www.cargurus.com/Cars/spt_affordable_luxury_cars-Vienna_L38874 | 10525_cc0640_032_1R1R.jpg | VA 1-973-066 |
| 1276 | https://static.cargurus.com/images/forsale/2022/10/20/20/15/2016_audi_q5-pic-4866531922076881674-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2017-Audi-Q5-Chicago-c25923_L7510 | 10525_cc0640_032_6Y6Y.jpg | VA 1-973-066 |
| 1277 | https://static.cargurus.com/images/forsale/2020/10/12/22/16/2016_audi_q5-pic-5064137012125986735-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2017-Audi-Q5-Worcester-c25923_L15560 | 10525_cc0640_032_T9T9.jpg | VA 1-973-066 |
| 1278 | https://static.cargurus.com/images/forsale/2023/02/26/19/04/2017_bmw_x3-pic-1273800737300211419-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-BMW-X3-Lincoln-d392_L20738 | 10530_cc0640_032_475.jpg | VA 1-972-858 |
| 1279 | https://static.cargurus.com/images/forsale/2023/03/11/04/45/2016_hyundai_santa_fe-pic-8169540220943571814-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Hyundai-Erie-m28_L29862 | 10532_sp0640_032.jpg | VA 1-973-359 |
| 1280 | https://static.cargurus.com/images/forsale/2022/11/13/17/09/2016_chevrolet_cruze-pic-9072459910906224894-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chevrolet-Cruze-Fresno-d2076_L2727 | 10533_sp0640_032.jpg | VA 1-972-862 |
| 1281 | https://static.cargurus.com/images/forsale/2023/03/11/22/27/2017_chevrolet_traverse-pic-4629679052060019726-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chevrolet-Traverse-Lorain-d1521_L26983 | 10534_cc0640_032_GWT.jpg | VA 1-973-360 |
| 1282 | https://static.cargurus.com/images/forsale/2022/09/18/02/46/2019_ford_fiesta-pic-6482249333438552488-1024x768.jpeg | https://www.cargurus.com/es/l-2019-Ford-Fiesta-S-FWD-Usados-t82589 | 10538_cc0640_032_G1.jpg | VA 1-973-069 |
| 1283 | https://static.cargurus.com/images/forsale/2023/03/11/17/02/2017_lincoln_mkc-pic-4269506721872424275-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Lincoln-San-Antonio-m38_L34757 | 10547_cc0640_032_G1.jpg | VA 1-972-847 |
| 1284 | https://static.cargurus.com/images/forsale/2022/09/29/09/26/2016_audi_q3-pic-8904744603886984796-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2015-Audi-Q3-Trenton-c24655_L22190 | 10551_cc0640_032_F7F7.jpg | VA 1-973-061 |
| 1285 | https://static.cargurus.com/images/forsale/2020/10/28/10/15/2016_audi_q3-pic-715071396981666349-1024x768.jpeg | 0 | 10551_cc0640_032_L5L5.jpg | VA 1-973-061 |
| 1286 | https://static.cargurus.com/images/forsale/2022/12/22/18/42/2017_chevrolet_traverse-pic-2315453425598822241-1024x768.jpeg | https://www.cargurus.com/es/spt_suv_de_tres_filas_de_asientos-Patterson_L3016 | 10552_cc0640_032_17U.jpg | VA 1-973-077 |
| 1287 | https://static.cargurus.com/images/forsale/2023/02/16/12/36/2017_chevrolet_traverse-pic-3036526723135225812-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2017-Chevrolet-Traverse-2LT-FWD-t67376 | 10552_cc0640_032_GAZ.jpg | VA 1-973-077 |
| 1288 | https://static.cargurus.com/images/forsale/2023/02/23/07/41/2016_chevrolet_colorado-pic-181326732098459972-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2015-Chevrolet-Colorado-c24342 | 10553_cc0640_032_G7Z.jpg | VA 1-973-062 |
| 1289 | https://static.cargurus.com/images/forsale/2020/11/04/20/04/2016_volvo_xc90-pic-2594989921821458411-1024x768.jpeg | 0 | 10557_cc0640_032_714.jpg | VA 1-973-085 |
| 1290 | https://static.cargurus.com/images/forsale/2020/12/28/15/28/2016_kia_rio5-pic-3336651962550347568-1024x768.jpeg | 0 | 10559_cc0640_032_3D.jpg | VA 1-973-089 |
| 1291 | https://static.cargurus.com/images/forsale/2020/08/12/05/55/2016_ford_fiesta-pic-3982948030773475283-1024x768.jpeg | 0 | 10563_cc0640_032_J7.jpg | VA 1-973-896 |
| 1292 | https://static.cargurus.com/images/forsale/2022/12/17/17/34/2016_ford_fiesta-pic-3650543111445990060-1024x768.jpeg | https://www.cargurus.com/es/l-2017-Ford-Fiesta-Usados-Oklahoma-City-c26302_L28040 | 10563_cc0640_032_UG.jpg | VA 1-973-896 |
| 1293 | https://static.cargurus.com/images/forsale/2022/12/31/18/25/2017_cadillac_escalade-pic-2150507072690293656-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Cadillac-Escalade-Lafayette-d142_L13449 | 10567_cc0640_032_G1W.jpg | VA 1-973-893 |
| 1294 | https://static.cargurus.com/images/forsale/2022/07/24/13/37/2017_cadillac_escalade-pic-6151420977923977481-1024x768.jpeg | https://www.cargurus.com/es/l-Cadillac-Escalade-Usados-La-Quinta-d142_L2383 | 10567_cc0640_032_GBA.jpg | VA 1-973-893 |
| 1295 | https://static.cargurus.com/images/forsale/2023/01/10/20/10/2016_hyundai_sonata_hybrid-pic-1251936516001427435-1024x768.jpeg | https://www.cargurus.com/es/l-2016-Hyundai-Sonata-Hybrid-Usados-Surprise-c24869_L1149 | 10569_cc0640_032_WW7.jpg | VA 1-972-681 |
| 1296 | https://static.cargurus.com/images/forsale/2022/11/16/23/52/2016_hyundai_sonata_hybrid-pic-7954219857200077210-1024x768.jpeg | https://www.cargurus.com/Cars/spt_hybrid_cars-Groton_L4569 | 10569_cc0640_032_XU7.jpg | VA 1-972-681 |
| 1297 | https://static.cargurus.com/images/forsale/2020/09/10/10/01/2016_mazda_mx-5_miata-pic-3300228624286358567-1024x768.jpeg | 0 | 10575_cc0640_032_34K.jpg | VA 1-972-677 |
| 1298 | https://static.cargurus.com/images/forsale/2023/02/28/05/17/2016_porsche_cayman-pic-3165882737342688795-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Porsche-Cayman-Danbury-d993_L4703 | 10577_cc0640_032_A1.jpg | VA 1-973-890 |
| 1299 | https://static.cargurus.com/images/forsale/2020/05/25/18/18/2016_ford_fiesta-pic-2117196406798828947-1024x768.jpeg | 0 | 10583_cc0640_032_UG.jpg | VA 1-972-666 |
| 1300 | https://static.cargurus.com/images/forsale/2022/11/17/05/18/2016_dodge_dart-pic-215825732242222482-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Dodge-Dart-Bozeman-d896_L20374 | 10585_cc0640_032_PRM.jpg | VA 1-973-886 |
| 1301 | https://static.cargurus.com/images/forsale/2022/12/16/05/35/2016_dodge_dart-pic-8609783003189276702-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Dodge-Dart-Cullman-d896_L44 | 10585_cc0640_032_PW7.jpg | VA 1-973-886 |
| 1302 | https://static.cargurus.com/images/forsale/2023/02/09/00/21/2016_acura_rdx-pic-9035103950205419424-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2016-Acura-RDX-AWD-with-Advance-Package-t58195 | 10588_cc0640_032_WB.jpg | VA 1-973-897 |
| 1303 | https://static.cargurus.com/images/forsale/2023/02/15/02/24/2016_gmc_acadia-pic-7740462794908734856-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2016-GMC-Acadia-Lubbock-c24911_L35205 | 10592_cc0640_032_G1E.jpg | VA 1-972-672 |
| 1304 | https://static.cargurus.com/images/forsale/2022/11/09/10/08/2016_gmc_acadia-pic-1769116225948015887-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2015-GMC-Acadia-Abilene-c24416_L35262 | 10592_cc0640_032_GB8.jpg | VA 1-972-672 |
| 1305 | https://static.cargurus.com/images/forsale/2022/03/14/20/48/2016_toyota_camry-pic-4318170698480290455-1024x768.jpeg | https://www.cargurus.com/Cars/t-Used-Toyota-Camry-SE-Chicago-t37206_L7510 | 10596_cc0640_032_1J9.jpg | VA 1-973-888 |

| # | Image URL | Appears On | Evox Filename | Registration |
|---|---|---|---|---|
| 1306 | https://static.cargurus.com/images/forsale/2023/03/15/20/44/2016_chevrolet_impala-pic-5116440990232803919-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chevrolet-Impala-Waco-d619_L34273 | 10603_cc0640_032_G1W.jpg | VA 1-974-856 |
| 1307 | https://static.cargurus.com/images/forsale/2023/02/10/19/55/2016_chevrolet_impala-pic-806710642469499572-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chevrolet-Impala-Tupelo-d619_L18368 | 10603_cc0640_032_GAN.jpg | VA 1-974-856 |
| 1308 | https://static.cargurus.com/images/forsale/2023/03/01/04/59/2017_chevrolet_suburban-pic-1140930421196324077-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chevrolet-Suburban-Norfolk-d638_L37034 | 10605_cc0640_032_GAZ.jpg | VA 1-974-853 |
| 1309 | https://static.cargurus.com/images/forsale/2022/12/23/10/35/2016_bmw_5_series-pic-819016114320712659-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2016-BMW-5-Series-Arkansas-c25075_L1400 | 10608_cc0640_032_A90.jpg | VA 1-980-614 |
| 1310 | https://static.cargurus.com/images/forsale/2020/12/09/22/29/2016_ford_expedition-pic-1073818184871572671-1024x768.jpeg | 0 | 10609_cc0640_032_RR.jpg | VA 1-974-851 |
| 1311 | https://static.cargurus.com/images/forsale/2023/02/01/05/20/2017_ford_expedition-pic-3467002539102617100-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2017-Ford-Expedition-Limited-Waco-t67500_L34273 | 10609_cc0640_032_Z1.jpg | VA 1-974-851 |
| 1312 | https://static.cargurus.com/images/forsale/2022/09/21/21/32/2017_chevrolet_colorado-pic-1820294299038574681-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chevrolet-Colorado-Broomfield-d614_L3861 | 10616_cc0640_032_G7C.jpg | VA 1-982-129 |
| 1313 | https://static.cargurus.com/images/forsale/2022/11/24/17/26/2017_chevrolet_colorado-pic-1908029348108787149-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2018-Chevrolet-Colorado-Fort-Smith-c26941_L2050 | 10616_cc0640_032_GAZ.jpg | VA 1-982-129 |
| 1314 | https://static.cargurus.com/images/forsale/2022/12/02/19/48/2017_chevrolet_colorado-pic-2188510497075220807-1024x768.jpeg | https://www.cargurus.com/Cars/m-World-of-Wheels-sp277034 | 10616_cc0640_032_GBA.jpg | VA 1-982-129 |
| 1315 | https://static.cargurus.com/images/forsale/2022/05/01/18/04/2016_audi_a5-pic-5343424409049496698-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2016-Audi-A5-2.0T-quattro-Premium-Plus-Cabriolet-AWD-t58216 | 10618_cc0640_032_A2PA.jpg | VA 1-982-153 |
| 1316 | https://static.cargurus.com/images/forsale/2022/12/21/20/31/2016_porsche_cayenne_e-hybrid-pic-4250264932078963331-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Porsche-San-Antonio-m48_L34757 | 10624_cc0640_032_2T.jpg | VA 1-982-139 |
| 1317 | https://static.cargurus.com/images/forsale/2021/01/23/04/12/2016_mercedes-benz_gle-class-pic-5669079408788119773-1024x768.jpeg | 0 | 10640_cc0640_032_149.jpg | VA 1-980-878 |
| 1318 | https://static.cargurus.com/images/forsale/2020/12/23/22/52/2016_mercedes-benz_gle-class-pic-6034967059971974107-1024x768.jpeg | 0 | 10640_cc0640_032_197.jpg | VA 1-980-878 |
| 1319 | https://static.cargurus.com/images/forsale/2020/09/23/08/44/2016_chrysler_200-pic-5066809323554328688-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2015-Chrysler-200-Sioux-Falls-c24309_L32451 | 10642_cc0640_032_PAU.jpg | VA 1-980-867 |
| 1320 | https://static.cargurus.com/images/forsale/2020/10/29/10/35/2016_chrysler_200-pic-4379436995064747516-1024x768.jpeg | https://www.cargurus.com/Cars/m-Farmington-Ford-sp56240 | 10642_cc0640_032_PCL.jpg | VA 1-980-867 |
| 1321 | https://static.cargurus.com/images/forsale/2020/09/29/09/28/2016_chrysler_200-pic-7901553629353759954-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chrysler-200-Dover-d2106_L4777 | 10642_cc0640_032_PW7.jpg | VA 1-980-867 |
| 1322 | https://static.cargurus.com/images/forsale/2022/05/09/06/00/2016_dodge_grand_caravan-pic-2659705483915819759-1024x768.jpeg | https://www.cargurus.com/Cars/m-Goeckner-Bros-Chrysler-Dodge-Jeep-Ram-sp60988 | 10643_cc0640_032_PRP.jpg | VA 1-981-287 |
| 1323 | https://static.cargurus.com/images/forsale/2020/09/23/03/52/2016_dodge_grand_caravan-pic-7608548202126619803-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2016-Dodge-Grand-Caravan-SE-FWD-Springfield-t59001_L19883 | 10643_cc0640_032_PW7.jpg | VA 1-981-287 |
| 1324 | https://static.cargurus.com/images/forsale/2023/03/02/08/58/2016_dodge_dart-pic-142909968376113175-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Dodge-Dart-Utica-d896_L24046 | 10647_cc0640_032_PX8.jpg | VA 1-980-870 |
| 1325 | https://static.cargurus.com/images/forsale/2023/01/10/07/04/2017_hyundai_accent-pic-4595772758600033921-1024x768.jpeg | https://www.cargurus.com/es/l-2017-Hyundai-Accent-Usados-Orem-c26155_L35754 | 10650_cc0640_032_P9R.jpg | VA 1-981-301 |
| 1326 | https://static.cargurus.com/images/forsale/2023/01/17/17/19/2016_ford_mustang-pic-8753596388875924201-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Ford-Mustang-Oklahoma-City-d2_L28040 | 10658_cc0640_032_J4.jpg | VA 1-981-094 |
| 1327 | https://static.cargurus.com/images/forsale/2022/10/21/20/51/2017_ford_mustang-pic-7829322659201340155-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-1998-Ford-Mustang-Sioux-Falls-c203_L32451 | 10658_cc0640_032_PQ.jpg | VA 1-981-094 |
| 1328 | https://static.cargurus.com/images/forsale/2023/02/08/07/47/2016_ford_mustang-pic-8691295009614276808-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Ford-Mustang-Oklahoma-City-d2_L28040 | 10658_cc0640_032_UX.jpg | VA 1-981-094 |
| 1329 | https://static.cargurus.com/images/forsale/2020/09/29/08/53/2016_toyota_camry-pic-1216211710714030353-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2016-Toyota-Camry-Orlando-c25220_L5167 | 10661_cc0640_032_8W6.jpg | VA 1-982-152 |
| 1330 | https://static.cargurus.com/images/forsale/2020/09/27/02/32/2018_dodge_journey-pic-751796356489054302-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Dodge-Journey-Dover-d1135_L4777 | 10674_cc0640_032_PX8.jpg | VA 1-981-051 |
| 1331 | https://static.cargurus.com/images/forsale/2021/07/02/07/06/2019_ford_transit_passenger-pic-5171276081063774583-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2018-Ford-Transit-Passenger-Hagerstown-c26869_L15079 | 10678_cc0640_032_YZ.jpg | VA 1-981-207 |
| 1332 | https://static.cargurus.com/images/forsale/2021/01/16/07/28/2016_ford_transit_passenger-pic-460150823765219531-1024x768.jpeg | 0 | 10678_st0640_046.jpg | VA 1-981-207 |
| 1333 | https://static.cargurus.com/images/forsale/2022/12/08/01/40/2016_lexus_es-pic-8497194368954334379-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2016-Lexus-ES-350-FWD-Johnson-City-t98872_L33116 | 10685_cc0640_032_1H9.jpg | VA 1-981-228 |
| 1334 | https://static.cargurus.com/images/forsale/2020/07/28/02/19/2016_lexus_es_350-pic-8219585200545072575-1024x768.jpeg | 0 | 10685_cc0640_032_3R1.jpg | VA 1-981-228 |
| 1335 | https://static.cargurus.com/images/forsale/2020/07/09/19/50/2017_hyundai_sonata-pic-445467482196667649-1024x768.jpeg | 0 | 10688_cc0640_032_W8.jpg | VA 1-981-234 |
| 1336 | https://static.cargurus.com/images/forsale/2023/03/12/06/26/2016_chevrolet_equinox-pic-7845075832501193626-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chevrolet-Equinox-Seguin-d616_L34749 | 10689_cc0640_032_GB8.jpg | VA 1-980-210 |
| 1337 | https://static.cargurus.com/images/forsale/2023/03/01/08/39/2016_gmc_yukon-pic-3494102823708815019-1024x768.jpeg | https://www.cargurus.com/Cars/m-Porterville-Chrysler-Jeep-Dodge-sp60310 | 10695_cc0640_032_GBA.jpg | VA 1-980-173 |
| 1338 | https://static.cargurus.com/images/forsale/2022/12/02/21/23/2016_chrysler_200-pic-6842317234070176408-1024x768.jpeg | https://ca.cargurus.com/Cars/t-Used-Chrysler-200-S-Sedan-FWD-Chilliwack-t39335_L204571 | 10697_cc0640_032_PCL.jpg | VA 1-980-175 |
| 1339 | https://static.cargurus.com/images/forsale/2020/05/15/18/29/2016_chrysler_200-pic-6444291307559607002-1024x768.jpeg | 0 | 10697_cc0640_032_PW7.jpg | VA 1-980-175 |
| 1340 | https://static.cargurus.com/images/forsale/2022/11/12/18/11/2016_chrysler_200-pic-1628917311536524829-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2017-Chrysler-200-c26071 | 10697_cc0640_032_PX8.jpg | VA 1-980-175 |
| 1341 | https://static.cargurus.com/images/forsale/2023/01/29/04/49/2016_ford_transit_cargo-pic-134783399907455659-1024x768.jpeg | https://www.cargurus.com/Cars/t-Used-Ford-Transit-Cargo-250-3dr-LWB-Medium-Roof-with-Sliding-Passenger-Side-Door-t57760 | 10702_cc0640_032_J7.jpg | VA 1-981-127 |
| 1342 | https://static.cargurus.com/images/forsale/2023/01/13/20/34/2017_hyundai_sonata-pic-7519186300803578621-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Hyundai-Norman-m28_L27969 | 10713_cc0640_032_S3.jpg | VA 1-981-142 |
| 1343 | https://static.cargurus.com/images/forsale/2022/07/08/19/00/2017_chevrolet_corvette-pic-2832039658838567313-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2017-Chevrolet-Corvette-Stingray-1LT-Coupe-RWD-Pittsburgh-t68012_L29265 | 10720_cc0640_032_G8G.jpg | VA 1-980-409 |
| 1344 | https://static.cargurus.com/images/forsale/2023/01/04/18/03/2016_chevrolet_sonic-pic-1857193459299982469-1024x768.jpeg | https://ca.cargurus.com/Cars/l-Used-Chevrolet-Sonic-Edmonton-d2112_L82504 | 10721_cc0640_032_GB8.jpg | VA 1-980-517 |
| 1345 | https://static.cargurus.com/images/forsale/2022/04/15/08/01/2016_dodge_grand_caravan-pic-4777950947426752498-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2017-Dodge-Grand-Caravan-Williston-c26062_L26335 | 10723_cc0640_032_PSC.jpg | VA 1-980-406 |
| 1346 | https://static.cargurus.com/images/forsale/2020/09/22/22/28/2016_dodge_grand_caravan-pic-2871520047024887036-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2017-Dodge-Grand-Caravan-Washington-c26062_L4841 | 10723_cc0640_032_PW7.jpg | VA 1-980-406 |
| 1347 | https://static.cargurus.com/images/forsale/2022/06/30/11/28/2016_dodge_grand_caravan-pic-111707077944995946-1024x768.jpeg | https://www.cargurus.com/Cars/spt_cars_under_5000-Jamestown_L24462 | 10723_cc0640_032_PXR.jpg | VA 1-980-406 |
| 1348 | https://static.cargurus.com/images/forsale/2022/06/20/19/56/2017_lexus_gx-pic-5737321066744410494-1024x768.jpeg | https://www.cargurus.com/Cars/m-Tegeler-Toyota-sp54944 | 10725_cc0640_032_202.jpg | VA 1-980-212 |
| 1349 | https://static.cargurus.com/images/forsale/2023/01/27/17/37/2016_buick_regal-pic-4601516545119147511-1024x768.jpeg | https://www.cargurus.com/es/l-2015-Buick-Regal-Usados-Chicago-c24427_L7510 | 10728_cc0640_032_GB8.jpg | VA 1-980-521 |
| 1350 | https://static.cargurus.com/images/forsale/2020/10/08/14/07/2018_jeep_wrangler_unlimited-pic-6734865767362368024-1024x768.jpeg | 0 | 10734_cc0640_032_PAU.jpg | VA 1-980-158 |
| 1351 | https://static.cargurus.com/images/forsale/2020/09/27/15/54/2016_jeep_wrangler_unlimited-pic-1687928789424426688-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Jeep-Shawnee-m32_L28529 | 10734_cc0640_032_PSC.jpg | VA 1-980-158 |
| 1352 | https://static.cargurus.com/images/forsale/2021/02/05/10/48/2016_jeep_wrangler_unlimited-pic-2696139253170592725-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Jeep-Wrangler-East-Hanover-d494_L21959 | 10734_cc0640_032_PSQ.jpg | VA 1-980-158 |
| 1353 | https://static.cargurus.com/images/forsale/2022/11/11/20/39/2016_jeep_wrangler-pic-4365327477021976755-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Jeep-Wrangler-Augusta-d494_L14119 | 10734_cc0640_032_PTA.jpg | VA 1-980-158 |
| 1354 | https://static.cargurus.com/images/forsale/2023/02/08/18/12/2017_toyota_camry-pic-5533368547352613134-1024x768.jpeg | https://www.cargurus.com/Cars/t-Used-Toyota-Camry-XLE-Boston-t37207_L15690 | 10736_cc0640_032_218.jpg | VA 1-980-256 |
| 1355 | https://static.cargurus.com/images/forsale/2021/01/30/22/29/2016_mercedes-benz_cls-class-pic-5340811929485994206-1024x768.jpeg | 0 | 10745_st0640_046.jpg | VA 1-980-228 |
| 1356 | https://static.cargurus.com/images/forsale/2023/02/11/17/47/2016_ford_mustang-pic-4783879726964358276-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2016-Ford-Mustang-Edenton-c25036_L25276 | 10757_cc0640_032_PQ.jpg | VA 1-980-399 |
| 1357 | https://static.cargurus.com/images/forsale/2022/10/26/03/05/2016_hyundai_tucson-pic-5413655786143714029-1024x768.jpeg | https://www.cargurus.com/es/l-2015-Hyundai-Tucson-Usados-Fort-Walton-Beach-c24557_L5069 | 10760_cc0640_032_TCM.jpg | VA 1-980-308 |
| 1358 | https://static.cargurus.com/images/forsale/2020/10/17/10/11/2016_ram_1500-pic-406147811406212426-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Dodge-RAM-1500-Sarasota-d665_L5382 | 10762_cc0640_032_PW7.jpg | VA 1-980-313 |
| 1359 | https://static.cargurus.com/images/forsale/2020/12/15/22/48/2016_chevrolet_corvette-pic-5589308445784713878-1024x768.jpeg | 0 | 10767_cc0640_032_GAN.jpg | VA 1-980-317 |
| 1360 | https://static.cargurus.com/images/forsale/2023/01/26/20/02/2019_chevrolet_impala-pic-3056321965505159137-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2020-Chevrolet-Impala-Wichita-c29357_L11420 | 10769_cc0640_032_G1M.jpg | VA 1-980-302 |
| 1361 | https://static.cargurus.com/images/forsale/2023/03/04/10/55/2017_chevrolet_volt-pic-5683541360339181242-1024x768.jpeg | https://www.cargurus.com/Cars/spt_cars_for_sale_by_owner-California_L2161 | 10770_cc0640_032_G1W.jpg | VA 1-980-303 |
| 1362 | https://static.cargurus.com/images/forsale/2023/02/25/21/35/2017_chevrolet_volt-pic-2428906988008384325-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chevrolet-Volt-Chicago-d2012_L7510 | 10770_cc0640_032_GAN.jpg | VA 1-980-303 |
| 1363 | https://static.cargurus.com/images/forsale/2023/03/07/06/01/2016_mercedes-benz_c-class-pic-7700467520038688843-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2016-Mercedes-Benz-C-Class-C-AMG-450-Sacramento-t60227_L2795 | 10772_cc0640_032_040.jpg | VA 1-980-295 |
| 1364 | https://static.cargurus.com/images/forsale/2023/02/16/09/30/2016_mercedes-benz_c-class-pic-6588504186782817407-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2015-Mercedes-Benz-C-Class-San-Antonio-c24513_L34757 | 10772_cc0640_032_149.jpg | VA 1-980-295 |
| 1365 | https://static.cargurus.com/images/forsale/2022/12/14/07/20/2017_chevrolet_volt-pic-3676668237720029704-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chevrolet-Volt-Indianapolis-d2012_L9065 | 10780_cc0640_032_GAZ.jpg | VA 1-983-328 |
| 1366 | https://static.cargurus.com/images/forsale/2022/11/17/05/28/2016_ram_promaster-pic-963535143654001687-1024x768.jpeg | https://www.cargurus.com/es/l-2016-RAM-ProMaster-Usados-San-Bernardino-c24990_L2468 | 10788_cc0640_032_PW7.jpg | VA 1-981-500 |
| 1367 | https://static.cargurus.com/images/forsale/2020/10/15/06/51/2016_ford_expedition-pic-7735836276964059440-1024x768.jpeg | 0 | 10796_cc0640_032_RR.jpg | VA 1-981-198 |
| 1368 | https://static.cargurus.com/images/forsale/2023/01/24/19/31/2017_ford_expedition-pic-5224354702603503206-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2018-Ford-Expedition-Lawton-c26647_L28081 | 10796_cc0640_032_UG.jpg | VA 1-981-198 |
| 1369 | https://static.cargurus.com/images/forsale/2023/01/02/18/17/2016_bmw_7_series-pic-7373610627528253759-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2016-BMW-7-Series-c25126 | 10797_cc0640_032_A89.jpg | VA 1-981-495 |
| 1370 | https://static.cargurus.com/images/forsale/2023/01/13/06/46/2016_ford_focus-pic-1921669381331978780-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Ford-Focus-Jonesboro-d346_L1784 | 10798_cc0640_032_UX.jpg | VA 1-984-856 |
| 1371 | https://static.cargurus.com/images/forsale/2023/01/19/18/49/2016_ford_focus-pic-6484439631539867338-1024x768.jpeg | https://www.cargurus.com/es/l-Ford-Focus-Usados-Burgaw-d346_L25503 | 10798_cc0640_032_YZ.jpg | VA 1-984-856 |
| 1372 | https://static.cargurus.com/images/forsale/2022/12/22/06/52/2016_volkswagen_tiguan-pic-1261259805263092998-1024x768.jpeg | https://www.cargurus.com/es/l-2017-Volkswagen-Tiguan-Usados-College-Station-c26112_L34577 | 10814_cc0640_032_2T2T.jpg | VA 1-987-658 |
| 1373 | https://static.cargurus.com/images/forsale/2022/10/30/07/44/2016_ford_focus-pic-2306959202035185316-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2010-Ford-Focus-SES-Washington-t35646_L4841 | 10831_cc0640_032_RR.jpg | VA 1-987-638 |
| 1374 | https://static.cargurus.com/images/forsale/2023/02/22/19/43/2016_lexus_nx-pic-5720400898046459234-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Lexus-Hobbs-m37_L22777 | 10834_cc0640_032_8U1.jpg | VA 1-987-643 |
| 1375 | https://static.cargurus.com/images/forsale/2020/10/22/22/40/2016_ford_f-150-pic-7227728961454778641-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2015-Ford-F-150-Lafayette-c24455_L13449 | 10836_cc0640_032_G1.jpg | VA 1-987-644 |
| 1376 | https://static.cargurus.com/images/forsale/2023/03/09/07/44/2016_ford_f-150-pic-1051978094058604331-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2016-Ford-F-150-Oklahoma-City-c24997_L28040 | 10836_cc0640_032_RR.jpg | VA 1-987-644 |
| 1377 | https://static.cargurus.com/images/forsale/2022/12/03/08/03/2019_dodge_charger-pic-8125675163646991434-1024x768.jpeg | https://ca.cargurus.com/Cars/l-Used-2019-Dodge-Charger-SXT-RWD-Victoria-t82773_L167136 | 10837_cc0640_001_PRY.jpg | VA 1-987-639 |
| 1378 | https://static.cargurus.com/images/forsale/2023/01/19/09/11/2016_nissan_frontier-pic-9179497788578863599-1024x768.jpeg | https://www.cargurus.com/es/l-2015-Nissan-Frontier-Usados-Sarasota-c24631_L5382 | 10847_cc0640_032_NAH.jpg | VA 1-988-325 |
| 1379 | https://static.cargurus.com/images/forsale/2023/03/11/17/57/2016_chevrolet_corvette-pic-7358839972307615925-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Convertible-Columbus-bg1_L26643 | 10853_cc0640_032_G8G.jpg | VA 1-988-334 |
| 1380 | https://static.cargurus.com/images/forsale/2023/01/27/06/39/2017_chevrolet_corvette-pic-1924175907029866289-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Convertible-Lumberton-bg1_L25459 | 10853_cc0640_032_GBA.jpg | VA 1-988-334 |
| 1381 | https://static.cargurus.com/images/forsale/2022/11/24/17/54/2016_volkswagen_golf_gti-pic-8136345481922280879-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2016-Volkswagen-Golf-GTI-Stockton-c25134_L2941 | 10862_cc0640_032_1K1K.jpg | VA 1-988-319 |
| 1382 | https://static.cargurus.com/images/forsale/2023/02/01/06/02/2016_nissan_versa_note-pic-6883866535683715994-1024x768.jpeg | https://www.cargurus.com/es/l-Nissan-Versa-Note-Usados-Santa-Barbara-d2234_L2546 | 10864_cc0640_032_B17.jpg | VA 1-988-320 |
| 1383 | https://static.cargurus.com/images/forsale/2020/11/25/22/20/2016_nissan_versa_note-pic-1334424243804617499-1024x768.jpeg | 0 | 10864_cc0640_032_KAD.jpg | VA 1-988-320 |
| 1384 | https://static.cargurus.com/images/forsale/2020/10/29/14/07/2016_hyundai_azera-pic-1581398097113938550-1024x768.jpeg | 0 | 10881_cc0640_032_NN7.jpg | VA 1-950-670 |
| 1385 | https://static.cargurus.com/images/forsale/2021/07/16/19/05/2016_lexus_rc_350-pic-2915495919733506576-1024x768.jpeg | 0 | 10889_cc0640_032_085.jpg | VA 1-946-893 |
| 1386 | https://static.cargurus.com/images/forsale/2022/03/29/20/46/2016_nissan_versa_note-pic-9200637582467164658-1024x768.jpeg | 0 | 10896_cc0640_032_KAD.jpg | VA 1-922-168 |
| 1387 | https://static.cargurus.com/images/forsale/2020/10/02/10/20/2018_bmw_x1-pic-2398014024597538397-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2019-BMW-X1-Walpole-c28864_L15686 | 10908_cc0640_032_300.jpg | VA 1-988-331 |
| 1388 | https://static.cargurus.com/images/forsale/2020/09/28/20/50/2018_bmw_x1-pic-2654899293151153938-1024x768.jpeg | https://www.cargurus.com/Cars/m-Gateway-Subaru-sp280758 | 10908_cc0640_032_A83.jpg | VA 1-988-331 |
| 1389 | https://static.cargurus.com/images/forsale/2023/03/08/04/55/2016_chrysler_300-pic-27226202146310148-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chrysler-300-Enid-d165_L28171 | 10911_cc0640_032_PBX.jpg | VA 1-994-523 |
| 1390 | https://static.cargurus.com/images/forsale/2022/11/18/05/12/2017_lexus_lx-pic-1481860047582681629-1024x768.jpeg | https://www.cargurus.com/es/l-2018-Lexus-LX-Usados-Weatherford-c30251_L34025 | 10915_cc0640_032_1H9.jpg | VA 1-993-595 |
| 1391 | https://static.cargurus.com/images/forsale/2023/01/19/09/27/2016_mercedes-benz_metris-pic-6663443122137035868-1024x768.jpeg | https://www.cargurus.com/es/l-Mercedes-Benz-Metris-Usados-Philadelphia-d2348_L30895 | 10917_cc0640_032_134.jpg | VA 1-988-310 |
| 1392 | https://static.cargurus.com/images/forsale/2021/01/27/15/18/2016_chrysler_300-pic-4670610824472051112-1024x768.jpeg | 0 | 10924_cc0640_032_PX8.jpg | VA 1-988-313 |

| # | Image URL | Appears On | Evox Filename | Registration |
|---|---|---|---|---|
| 1393 | https://static.cargurus.com/images/forsale/2023/03/16/06/24/2016_toyota_avalon-pic-1007115842567245382-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2015-Toyota-Avalon-Los-Angeles-c24585_L2163 | 10926_cc0640_032_5B2.jpg | VA 1-989-822 |
| 1394 | https://static.cargurus.com/images/forsale/2022/10/09/19/34/2016_kia_optima-pic-886946133651227486-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2015-Kia-Optima-Dover-c24438_L4777 | 10928_cc0640_032_EB.jpg | VA 1-989-878 |
| 1395 | https://static.cargurus.com/images/forsale/2023/02/10/11/18/2016_gmc_canyon-pic-4908401768762176218-1024x768.jpeg | https://www.cargurus.com/es/l-GMC-Canyon-Usados-Saint-Louis-d103_L18889 | 10929_cc0640_032_GWX.jpg | VA 1-990-150 |
| 1396 | https://static.cargurus.com/images/forsale/2022/12/07/17/03/2016_nissan_altima-pic-1745226547284119072-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2017-Nissan-Altima-Albany-c25972_L23445 | 10931_cc0640_032_NAH.jpg | VA 1-994-499 |
| 1397 | https://static.cargurus.com/images/forsale/2023/02/02/05/40/2017_nissan_altima-pic-4613271451043701331-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2018-Nissan-Altima-Wichita-c27206_L11420 | 10931_cc0640_032_QAB.jpg | VA 1-994-499 |
| 1398 | https://static.cargurus.com/images/forsale/2023/03/06/22/39/2016_ford_f-150-pic-7573390052900019945-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Ford-F-150-Brunswick-d337_L27038 | 10935_cc0640_032_J7.jpg | VA 1-990-845 |
| 1399 | https://static.cargurus.com/images/forsale/2022/11/29/10/41/2017_toyota_rav4-pic-7201669734643431468-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Toyota-RAV4-Ponca-City-d306_L28474 | 10951_cc0640_032_1D6.jpg | VA 1-990-840 |
| 1400 | https://static.cargurus.com/images/forsale/2022/11/30/19/47/2017_chevrolet_malibu-pic-3701770339777385713-1024x768.jpeg | https://ca.cargurus.com/Cars/l-Used-Chevrolet-Malibu-Halifax-d622_L383216 | 10952_cc0640_001_G7Q.jpg | VA 1-990-844 |
| 1401 | https://static.cargurus.com/images/forsale/2020/10/09/22/18/2016_chevrolet_malibu-pic-7381642093458687323-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chevrolet-Malibu-Lebanon-d622_L19691 | 10952_cc0640_032_GB8.jpg | VA 1-990-844 |
| 1402 | https://static.cargurus.com/images/forsale/2023/03/16/10/37/2016_ford_focus-pic-1690370320851981554-1024x768.jpeg | https://www.cargurus.com/Cars/m-Murray-Motors-Milton-sp437413 | 10954_cc0640_032_G1.jpg | VA 1-990-841 |
| 1403 | https://static.cargurus.com/images/forsale/2020/06/15/22/16/2015_mini_cooper-pic-8445197996345293405-1024x768.jpeg | 0 | 10971_cc0640_032_B69.jpg | VA 1-956-282 |
| 1404 | https://static.cargurus.com/images/forsale/2021/01/27/17/55/2016_chevrolet_suburban-pic-1730244675070943641-1024x768.jpeg | 0 | 10980_cc0640_032_9V5.jpg | VA 1-903-989 |
| 1405 | https://static.cargurus.com/images/forsale/2023/02/10/06/46/2016_gmc_sierra_1500-pic-1361525522203475030-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2015-GMC-Sierra-1500-Fresno-c24565_L2727 | 10984_cc0640_032_GAN.jpg | VA 1-994-504 |
| 1406 | https://static.cargurus.com/images/forsale/2020/10/06/10/25/2016_gmc_sierra_1500-pic-3605845586659559821-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2016-GMC-Sierra-1500-SLT-Sacramento-ev1912_L2795 | 10984_cc0640_032_GBA.jpg | VA 1-994-504 |
| 1407 | https://static.cargurus.com/images/forsale/2023/02/21/03/22/2017_volkswagen_passat-pic-5623446996740934750-1024x768.jpeg | https://ca.cargurus.com/Cars/l-Used-Volkswagen-Passat-Quebec-d202_L703595 | 10995_cc0640_001_A1A1.jpg | VA 1-990-571 |
| 1408 | https://static.cargurus.com/images/forsale/2020/10/03/13/35/2016_cadillac_cts-pic-5240236664464892297-1024x768.jpeg | 0 | 10997_cc0640_032_G7Q.jpg | VA 1-990-828 |
| 1409 | https://static.cargurus.com/images/forsale/2022/08/11/13/59/2018_chevrolet_camaro-pic-7685519398430632637-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2018-Chevrolet-Camaro-2SS-Coupe-RWD-Los-Angeles-t73910_L2163 | 10999_cc0640_032_G7Q.jpg | VA 1-990-564 |
| 1410 | https://static.cargurus.com/images/forsale/2022/11/26/17/36/2017_toyota_avalon-pic-4515322837777697541-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2017-Toyota-Avalon-XLE-San-Antonio-t69648_L34757 | 11002_cc0640_032_070.jpg | VA 1-993-585 |
| 1411 | https://static.cargurus.com/images/forsale/2022/07/28/23/44/2016_toyota_avalon-pic-3715356276330235214-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2017-Toyota-Avalon-Malden-c26267_L15702 | 11002_cc0640_032_1J9.jpg | VA 1-993-585 |
| 1412 | https://static.cargurus.com/images/forsale/2022/11/22/05/05/2016_toyota_avalon-pic-8461310954536730390-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2017-Toyota-Avalon-Salisbury-c26267_L15117 | 11002_cc0640_032_218.jpg | VA 1-993-585 |
| 1413 | https://static.cargurus.com/images/forsale/2022/09/22/01/05/2016_toyota_avalon-pic-6098409727426620725-1024x768.jpeg | https://www.cargurus.com/es/l-2016-Toyota-Avalon-Usados-San-Antonio-c25377_L34757 | 11002_st0640_089.jpg | VA 1-993-585 |
| 1414 | https://static.cargurus.com/images/forsale/2023/01/22/05/00/2016_chevrolet_spark-pic-2876295540429370430-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2017-Chevrolet-Spark-Stillwater-c25870_L28327 | 11005_cc0640_032_GV8.jpg | VA 1-993-576 |
| 1415 | https://static.cargurus.com/images/forsale/2023/03/01/04/20/2016_chevrolet_silverado_1500-pic-8469139532594624278-1024x768.jpeg | https://www.cargurus.com/Cars/spt_chevrolet_trucks-Lamar_L4136 | 11011_cc0640_032_G1E.jpg | VA 1-993-546 |
| 1416 | https://static.cargurus.com/images/forsale/2023/01/19/06/23/2016_chevrolet_equinox-pic-5792532526803254803-1024x768.jpeg | https://www.cargurus.com/Cars/m-Gerry-Raymond-Chrysler-Dodge-Jeep-Ram-sp62791 | 11020_cc0640_032_G1M.jpg | VA 1-993-540 |
| 1417 | https://static.cargurus.com/images/forsale/2022/09/14/07/30/2016_chevrolet_equinox-pic-7163774274792115312-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chevrolet-Equinox-Plainview-d616_L35078 | 11020_cc0640_032_GAZ.jpg | VA 1-993-540 |
| 1418 | https://static.cargurus.com/images/forsale/2020/11/01/00/20/2017_toyota_rav4-pic-8396765181313355855-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2016-Toyota-RAV4-Wichita-c24888_L11420 | 11022_cc0640_032_1D6.jpg | VA 1-993-533 |
| 1419 | https://static.cargurus.com/images/forsale/2022/09/19/19/16/2016_gmc_sierra_1500-pic-6494572118365573102-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2016-GMC-Sierra-1500-Charleston-c25231_L38630 | 11029_cc0640_032_GBA.jpg | VA 1-993-504 |
| 1420 | https://static.cargurus.com/images/forsale/2022/11/23/13/23/2017_mercedes-benz_b-class-pic-8073572335707309530-1024x768.jpeg | https://ca.cargurus.com/Cars/l-Used-Mercedes-Benz-B-Class-Ajax-d2071_L428291 | 11030_cc0640_032_696.jpg | VA 1-993-490 |
| 1421 | https://static.cargurus.com/images/forsale/2022/12/07/11/36/2016_ford_mustang-pic-2813938942057443003-1024x768.jpeg | https://www.cargurus.com/Cars/spt_ford_mustang_convertibles-Hamburg_L24286 | 11032_cc0640_032_YZ.jpg | VA 1-993-500 |
| 1422 | https://static.cargurus.com/images/forsale/2023/03/02/06/15/2017_ford_focus-pic-5617160738860900256-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Ford-Focus-Sioux-Falls-d346_L32451 | 11033_cc0640_032_RR.jpg | VA 1-993-512 |
| 1423 | https://static.cargurus.com/images/forsale/2023/01/23/16/39/2017_audi_q7-pic-4845165418832950770-1024x768.jpeg | https://ca.cargurus.com/Cars/l-Used-Audi-Scarborough-m19_L412751 | 11039_cc0640_032_9Q9Q.jpg | VA 1-993-427 |
| 1424 | https://static.cargurus.com/images/forsale/2023/02/25/01/59/2018_audi_q7-pic-2538848312672262337-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Audi-Q7-Cleveland-d930_L27014 | 11039_cc0640_032_C7C7.jpg | VA 1-993-427 |
| 1425 | https://static.cargurus.com/images/forsale/2023/03/09/17/32/2017_nissan_altima-pic-524415502350253855-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2017-Nissan-Altima-2.5-SV-t68117 | 11040_cc0640_032_KAD.jpg | VA 1-993-418 |
| 1426 | https://static.cargurus.com/images/forsale/2023/01/10/20/17/2017_nissan_altima-pic-362279323227847128-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2017-Nissan-Altima-Sarasota-c25972_L5382 | 11040_cc0640_032_QAB.jpg | VA 1-993-418 |
| 1427 | https://static.cargurus.com/images/forsale/2023/02/22/00/54/2016_honda_civic-pic-2862432182611586292-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Sedan-Akron-bg6_L27079 | 11055_cc0640_032_BK.jpg | VA 1-997-684 |
| 1428 | https://static.cargurus.com/images/forsale/2020/10/02/02/14/2016_ford_flex-pic-3651631902796771455-1024x768.jpeg | 0 | 11057_cc0640_032_J7.jpg | VA 1-996-288 |
| 1429 | https://static.cargurus.com/images/forsale/2020/12/09/17/49/2016_chevrolet_silverado_2500hd-pic-4278228791959638618-1024x768.jpeg | 0 | 11065_st0640_046.jpg | VA 1-997-683 |
| 1430 | https://static.cargurus.com/images/forsale/2021/01/09/17/49/2016_ram_1500-pic-6020723543073491734-1024x768.jpeg | 0 | 11075_cc0640_032_PXR-PS2.jpg | VA 1-997-681 |
| 1431 | https://static.cargurus.com/images/forsale/2023/02/25/06/50/2016_nissan_titan-pic-7856897860226300494-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Nissan-Titan-Wichita-d251_L11420 | 11077_cc0640_032_G41.jpg | VA 1-995-636 |
| 1432 | https://static.cargurus.com/images/forsale/2020/06/30/23/42/2017_hyundai_elantra-pic-6308717284577962401-1024x768.jpeg | 0 | 11080_cc0640_032_N4B.jpg | VA 1-995-632 |
| 1433 | https://static.cargurus.com/images/forsale/2023/01/12/13/05/2016_mini_countryman-pic-1168406387773653433-1024x768.jpeg | https://ca.cargurus.com/Cars/l-Used-MINI-Brampton-m45_L417773 | 11081_cc0640_032_B11.jpg | VA 1-995-629 |
| 1434 | https://static.cargurus.com/images/forsale/2021/12/11/08/29/2016_ford_edge-pic-6388260808618442232-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2015-Ford-Edge-McAllen-c24509_L34814 | 11090_cc0640_032_RR.jpg | VA 1-995-635 |
| 1435 | https://static.cargurus.com/images/forsale/2022/03/12/08/18/2017_nissan_sentra-pic-3928136854991432507-1024x768.jpeg | https://www.cargurus.com/Cars/m-Lowery-Brothers-Motors-sp276151 | 11114_cc0640_032_KH3.jpg | VA 2-001-177 |
| 1436 | https://static.cargurus.com/images/forsale/2020/06/21/20/14/2017_hyundai_santa_fe_sport-pic-3684450169823258220-1024x768.jpeg | 0 | 11121_cc0640_032_RR7.jpg | VA 2-000-038 |
| 1437 | https://static.cargurus.com/images/forsale/2023/03/01/02/34/2018_chevrolet_colorado-pic-3785457849156503822-1024x768.jpeg | https://ca.cargurus.com/Cars/l-Used-Chevrolet-Colorado-Halifax-d614_L383216 | 11125_cc0640_001_GBA.jpg | VA 2-000-040 |
| 1438 | https://static.cargurus.com/images/forsale/2021/01/27/17/55/2016_chevrolet_colorado-pic-8516463561127111950-1024x768.jpeg | 0 | 11125_cc0640_032_G7P.jpg | VA 2-000-040 |
| 1439 | https://static.cargurus.com/images/forsale/2022/06/11/10/48/2017_infiniti_qx80-pic-7270041240494789388-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-INFINITI-Shawnee-m84_L28529 | 11133_cc0640_032_KAD.jpg | VA 1-999-911 |
| 1440 | https://static.cargurus.com/images/forsale/2023/01/24/18/33/2016_toyota_highlander-pic-6590072374818335662-1024x768.jpeg | https://www.cargurus.com/Cars/spt_toyota_suvs_crossovers-Jourdanton_L34679 | 11134_cc0640_032_1D6.jpg | VA 2-001-165 |
| 1441 | https://static.cargurus.com/images/forsale/2023/02/17/09/08/2017_subaru_legacy-pic-8373461591390648085-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Subaru-Legacy-Old-Orchard-Beach-d378_L14025 | 11143_cc0640_032_H2Q.jpg | VA 2-015-763 |
| 1442 | https://static.cargurus.com/images/forsale/2023/01/09/22/14/2016_bmw_7_series-pic-6336290708420912032-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2016-BMW-7-Series-Washington-c25126_L4841 | 11144_st0640_037.jpg | VA 2-010-087 |
| 1443 | https://static.cargurus.com/images/forsale/2022/11/25/01/51/2016_dodge_journey-pic-267579868076325999-1024x768.jpeg | https://www.cargurus.com/Cars/m-Chester-Chrysler-Center-sp60975 | 11157_cc0640_032_PRM.jpg | VA 2-010-525 |
| 1444 | https://static.cargurus.com/images/forsale/2022/05/03/22/30/2017_audi_q7-pic-8422465071181748609-1024x768.jpeg | https://www.cargurus.com/es/t-Audi-Q7-3.0T-quattro-Premium-Plus-AWD-Usados-t37356 | 11166_cc0640_032_0Q0Q.jpg | VA 2-011-782 |
| 1445 | https://static.cargurus.com/images/forsale/2023/02/22/09/43/2018_audi_q7-pic-4250010023498397483-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Audi-Lake-Charles-m19_L13516 | 11166_cc0640_032_L5L5.jpg | VA 2-011-782 |
| 1446 | https://static.cargurus.com/images/forsale/2023/03/01/07/42/2017_audi_a4-pic-668655527277039691-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2018-Audi-A4-San-Antonio-c26836_L34757 | 11167_cc0640_032_0C0C.jpg | VA 2-011-912 |
| 1447 | https://static.cargurus.com/images/forsale/2023/01/16/23/41/2017_audi_a4-pic-2567573169483983689-1024x768.jpeg | https://ca.cargurus.com/Cars/l-Used-Audi-A4-Sarnia-d25_L446681 | 11167_cc0640_032_0D0D.jpg | VA 2-011-912 |
| 1448 | https://static.cargurus.com/images/forsale/2022/12/10/06/35/2017_audi_a4-pic-8860836632094376084-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Audi-A4-Jacksonville-d25_L25581 | 11167_cc0640_032_A2A2.jpg | VA 2-011-912 |
| 1449 | https://static.cargurus.com/images/forsale/2023/03/12/06/08/2016_chevrolet_camaro-pic-8782890503410437477-1024x768.jpeg | https://www.cargurus.com/Cars/m-Subaru-South-Blvd-sp51529 | 11168_cc0640_032_GD1.jpg | VA 2-011-559 |
| 1450 | https://static.cargurus.com/images/forsale/2022/12/17/06/06/2017_chrysler_pacifica-pic-243926079262607620-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Minivan-New-Hampshire-bg4_L21344 | 11170_cc0640_032_PBX.jpg | VA 2-012-797 |
| 1451 | https://static.cargurus.com/images/forsale/2022/11/28/10/46/2017_chrysler_pacifica-pic-3066164862910746095-1024x768.jpeg | https://ca.cargurus.com/Cars/l-Used-Chrysler-Pacifica-Brampton-d177_L417773 | 11170_cc0640_032_PXR.jpg | VA 2-012-797 |
| 1452 | https://static.cargurus.com/images/forsale/2023/02/23/02/46/2016_infiniti_q50-pic-2030134200794285735-1024x768.jpeg | https://ca.cargurus.com/Cars/l-Used-Infiniti-Q50-Vancouver-d2207_L168014 | 11175_cc0640_001_GAC.jpg | VA 2-010-541 |
| 1453 | https://static.cargurus.com/images/forsale/2023/01/04/05/09/2016_chevrolet_camaro-pic-6604269589596808650-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chevrolet-Camaro-Fitchburg-d606_L15484 | 11177_cc0640_032_G7C.jpg | VA 2-011-335 |
| 1454 | https://static.cargurus.com/images/forsale/2020/09/26/14/24/2017_chrysler_pacifica-pic-3356174292462725171-1024x768.jpeg | https://www.cargurus.com/Cars/m-Alex-Karras-Lincoln-sp114568 | 11178_cc0640_032_PAU.jpg | VA 2-011-361 |
| 1455 | https://static.cargurus.com/images/forsale/2020/09/23/09/20/2017_chrysler_pacifica-pic-5283677588976637675-1024x768.jpeg | 0 | 11178_cc0640_032_PW7.jpg | VA 2-011-361 |
| 1456 | https://static.cargurus.com/images/forsale/2023/02/12/04/52/2016_volvo_v60-pic-8670410977337299041-1024x768.jpeg | https://www.cargurus.com/es/l-2016-Volvo-V60-Usados-Washington-c25025_L4841 | 11186_cc0640_032_492.jpg | VA 2-011-331 |
| 1457 | https://static.cargurus.com/images/forsale/2020/12/10/02/49/2017_subaru_impreza-pic-3434095758178244947-1024x768.jpeg | 0 | 11200_cc0640_032_G1U.jpg | VA 2-022-984 |
| 1458 | https://static.cargurus.com/images/forsale/2023/03/01/08/39/2017_ford_fusion-pic-7251253110279860291-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2016-Ford-Fusion-Conroe-c24790_L34371 | 11206_cc0640_032_YZ.jpg | VA 2-011-413 |
| 1459 | https://static.cargurus.com/images/forsale/2023/01/27/19/53/2017_ford_escape-pic-5128101962096950527-1024x768.jpeg | https://www.cargurus.com/Cars/spt_cheap_suvs-Kannapolis_L25366 | 11207_cc0640_032_G1.jpg | VA 2-011-867 |
| 1460 | https://static.cargurus.com/images/forsale/2022/12/29/05/27/2017_ford_fusion_energi-pic-7060645810695031445-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Ford-Fusion-Energi-Eugene-d2197_L28854 | 11210_cc0640_032_J7.jpg | VA 2-011-758 |
| 1461 | https://static.cargurus.com/images/forsale/2023/02/04/03/37/2017_ford_fusion_hybrid-pic-5407247516069130815-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Ford-Fusion-Vancouver-d845_L168014 | 11214_cc0640_001_YZ.jpg | VA 2-011-871 |
| 1462 | https://static.cargurus.com/images/forsale/2023/01/16/17/42/2016_mini_cooper-pic-636612369899914577-1024x768.jpeg | https://www.cargurus.com/es/l-MINI-Cooper-Usados-Springfield-d436_L15418 | 11240_cc0640_032_B58.jpg | VA 2-015-980 |
| 1463 | https://static.cargurus.com/images/forsale/2023/03/07/02/55/2018_porsche_macan-pic-2375801003024705672-296x222.jpeg | https://ca.cargurus.com/Cars/l-Used-Porsche-Macan-Montreal-d2261_L701136 | 11247_cc0640_001_0Q.jpg | VA 2-015-966 |
| 1464 | https://static.cargurus.com/images/forsale/2023/02/25/02/47/2021_mazda_cx-9-pic-2747277546450547442-296x222.jpeg | https://ca.cargurus.com/Cars/l-Used-Mazda-CX-9-Ottawa-d1023_L412564 | 11251_cc0640_001_45P.jpg | VA 2-016-019 |
| 1465 | https://static.cargurus.com/images/forsale/2023/02/04/11/43/2016_audi_sq5-pic-588906443451664069-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2016-Audi-SQ5-3.0T-quattro-Prestige-AWD-Massachusetts-t58054_L15353 | 11253_cc0640_032_A2A2.jpg | VA 2-015-963 |
| 1466 | https://static.cargurus.com/images/forsale/2023/03/07/17/22/2018_porsche_718_boxster-pic-3499197518886656944-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Porsche-Boxster-Dallas-d408_L33702 | 11257_cc0640_032_A7.jpg | VA 2-015-958 |
| 1467 | https://static.cargurus.com/images/forsale/2020/05/20/20/44/2017_bmw_x3-pic-8380693244579301021-1024x768.jpeg | 0 | 11265_cc0640_032_300.jpg | VA 1-972-858 |
| 1468 | https://static.cargurus.com/images/forsale/2020/03/17/23/08/2017_lincoln_mkc-pic-6950549232700853891-1024x768.jpeg | 0 | 11269_cc0640_032_GN.jpg | VA 1-972-847 |
| 1469 | https://static.cargurus.com/images/forsale/2020/11/27/06/27/2017_honda_ridgeline-pic-6212063581486401577-1024x768.jpeg | 0 | 11280_cc0640_032_BK.jpg | VA 2-015-884 |
| 1470 | https://static.cargurus.com/images/forsale/2022/03/23/10/31/2017_ford_mustang-pic-5007751868640882645-1024x768.jpeg | 0 | 11281_cc0640_032_CI.jpg | VA 1-980-162 |
| 1471 | https://static.cargurus.com/images/forsale/2022/05/11/12/40/2017_ford_mustang-pic-7192650192944054953-1024x768.jpeg | 0 | 11286_cc0640_032_UG.jpg | VA 1-993-500 |
| 1472 | https://static.cargurus.com/images/forsale/2020/09/23/00/44/2017_bmw_x3-pic-2492612035174333700-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2016-BMW-X3-Stockton-c24829_L2941 | 11294_cc0640_032_300.jpg | VA 2-015-987 |
| 1473 | https://static.cargurus.com/images/forsale/2023/02/26/00/31/2017_bmw_x3-pic-132991160861957441-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2016-BMW-X3-c24829 | 11294_cc0640_032_A75.jpg | VA 2-015-987 |
| 1474 | https://static.cargurus.com/images/forsale/2022/12/03/19/26/2017_mitsubishi_outlander-pic-7513075373948912804-1024x768.jpeg | https://www.cargurus.com/Cars/t-Used-Mitsubishi-Outlander-GT-AWD-Austin-t38847_L34938 | 11300_cc0640_032_A31.jpg | VA 2-015-871 |
| 1475 | https://static.cargurus.com/images/forsale/2023/02/27/04/59/2017_mitsubishi_outlander-pic-1511892871501956483-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Mitsubishi-Outlander-Fargo-d429_L25989 | 11300_cc0640_032_P26.jpg | VA 2-015-871 |
| 1476 | https://static.cargurus.com/images/forsale/2020/06/27/19/38/2016_ram_1500-pic-1068185792960719684-1024x768.jpeg | 0 | 11303_cc0640_032_PAR.jpg | VA 2-015-873 |
| 1477 | https://static.cargurus.com/images/forsale/2023/02/17/17/59/2017_chevrolet_spark-pic-297010940275659047-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2016-Chevrolet-Spark-Providence-c24877_L31836 | 11312_cc0640_032_GK2.jpg | VA 1-993-576 |
| 1478 | https://static.cargurus.com/images/forsale/2020/10/10/14/04/2017_chevrolet_spark-pic-5205560324660623035-1024x768.jpeg | 0 | 11313_cc0640_032_GG2.jpg | VA 1-993-531 |
| 1479 | https://static.cargurus.com/images/forsale/2021/01/19/22/59/2017_toyota_prius_v-pic-5154587542566279741-1024x768.jpeg | 0 | 11316_cc0640_032_3P0.jpg | VA 2-015-689 |

| # | Image URL | Appears On | Evox Filename | Registration |
|---|---|---|---|---|
| 1480 | https://static.cargurus.com/images/forsale/2020/05/22/18/41/2019_gmc_acadia-pic-4802170162498778063-1024x768.jpeg | 0 | 11321_cc0640_032_G1W.jpg | VA 2-015-758 |
| 1481 | https://static.cargurus.com/images/forsale/2020/09/23/09/20/2017_chevrolet_impala-pic-4548519907760808963-1024x768.jpeg | 0 | 11323_cc0640_032_GBA.jpg | VA 2-015-762 |
| 1482 | https://static.cargurus.com/images/forsale/2023/03/15/10/10/2017_nissan_maxima-pic-8132633228462584892-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Nissan-Maxima-Wichita-d242_L11420 | 11329_cc0640_032_KH3.jpg | VA 1-981-090 |
| 1483 | https://static.cargurus.com/images/forsale/2023/02/08/08/15/2017_ford_mustang-pic-1510846577994786763-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2017-Ford-Mustang-Wichita-c25953_L11420 | 11360_cc0640_032_J7.jpg | VA 2-015-859 |
| 1484 | https://static.cargurus.com/images/forsale/2023/01/12/04/50/2017_ford_mustang-pic-1824233274301879633-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Ford-Mustang-Columbus-d2_L20740 | 11360_cc0640_032_N6.jpg | VA 2-015-859 |
| 1485 | https://static.cargurus.com/images/forsale/2023/02/28/05/42/2017_audi_q5-pic-7245730077941066206-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Audi-Q5-San-Antonio-d1988_L34757 | 11362_cc0640_032_0E0E.jpg | VA 2-015-690 |
| 1486 | https://static.cargurus.com/images/forsale/2020/09/23/09/20/2017_ford_explorer-pic-4017548742581635199-1024x768.jpeg | 0 | 11371_cc0640_032_C7.jpg | VA 1-973-104 |
| 1487 | https://static.cargurus.com/images/forsale/2023/01/29/17/14/2017_ford_explorer-pic-3537282941354429385-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Ford-Explorer-Sport-Olympia-d335_L37931 | 11383_cc0640_032_RR.jpg | VA 2-019-844 |
| 1488 | https://static.cargurus.com/images/forsale/2023/02/24/05/24/2017_cadillac_cts-pic-2269207642646126071-1024x768.jpeg | https://www.cargurus.com/Cars/t-Used-Cadillac-CTS-2.0T-AWD-t51331 | 11391_cc0640_032_G7E.jpg | VA 2-019-917 |
| 1489 | https://static.cargurus.com/images/forsale/2022/10/13/18/45/2017_chevrolet_silverado_1500-pic-2854999810256380943-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2017-Chevrolet-Silverado-1500-Tyler-c25946_L33865 | 11394_cc0640_032_G1K.jpg | VA 2-020-422 |
| 1490 | https://static.cargurus.com/images/forsale/2020/09/27/03/36/2018_chevrolet_silverado_1500-pic-6246846265444435750-1024x768.jpeg | https://www.cargurus.com/Cars/m-Enterprise-Kia-sp383796 | 11394_cc0640_032_GAN.jpg | VA 2-020-422 |
| 1491 | https://static.cargurus.com/images/forsale/2020/05/29/06/20/2018_chevrolet_silverado_1500-pic-2632778786288483153-1024x768.jpeg | 0 | 11394_cc0640_032_GAZ.jpg | VA 2-020-422 |
| 1492 | https://static.cargurus.com/images/forsale/2022/04/07/20/16/2018_chevrolet_silverado_1500-pic-7542615387490723685-1024x768.jpeg | https://www.cargurus.com/Cars/m-Riverside-Chevrolet-sp47452 | 11394_cc0640_032_GBA.jpg | VA 2-020-422 |
| 1493 | https://static.cargurus.com/images/forsale/2023/01/17/06/09/2017_kia_forte-pic-6165051589859394602-1024x768.jpeg | https://www.cargurus.com/Cars/spt_used_cars-Pittsfield_L14421 | 11404_cc0640_032_B2R.jpg | VA 2-022-998 |
| 1494 | https://static.cargurus.com/images/forsale/2022/10/21/18/19/2017_kia_forte-pic-4877175622227339662-1024x768.jpeg | https://www.cargurus.com/es/spt_carros_dependibles-Edmond_L27951 | 11406_cc0640_032_ABP.jpg | VA 2-022-999 |
| 1495 | https://static.cargurus.com/images/forsale/2023/03/15/07/38/2017_volkswagen_jetta-pic-4644886527572227631-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Volkswagen-Jetta-Amarillo-d200_L35102 | 11408_cc0640_032_2R2R.jpg | VA 2-023-455 |
| 1496 | https://static.cargurus.com/images/forsale/2020/11/29/01/29/2017_cadillac_ats-pic-5020529176966608958-1024x768.jpeg | 0 | 11415_cc0640_032_GGB.jpg | VA 2-022-516 |
| 1497 | https://static.cargurus.com/images/forsale/2022/12/23/12/20/2017_audi_q3-pic-6459739942620565990-1024x768.jpeg | https://ca.cargurus.com/Cars/l-Used-2016-Audi-Q3-Mississauga-c24893_L412535 | 11416_cc0640_032_0E.jpg | VA 2-022-509 |
| 1498 | https://static.cargurus.com/images/forsale/2023/01/12/16/38/2017_audi_q3-pic-1075631606464507027-1024x768.jpeg | https://ca.cargurus.com/Cars/l-Used-Audi-Q3-Scarborough-d2129_L412751 | 11416_cc0640_032_2Y.jpg | VA 2-022-509 |
| 1499 | https://static.cargurus.com/images/forsale/2020/05/15/18/42/2017_mini_cooper-pic-3729612981382807018-1024x768.jpeg | 0 | 11423_cc0640_032_C24.jpg | VA 2-022-499 |
| 1500 | https://static.cargurus.com/images/forsale/2020/10/12/22/22/2017_mini_cooper_clubman-pic-5589578411085654921-1024x768.jpeg | 0 | 11424_cc0640_032_A94.jpg | VA 2-022-504 |
| 1501 | https://static.cargurus.com/images/forsale/2023/01/09/05/05/2017_mini_cooper_clubman-pic-7879019192975652305-1024x768.jpeg | https://www.cargurus.com/es/l-MINI-Cooper-Clubman-Usados-Olympia-d1044_L37931 | 11424_cc0640_032_B58.jpg | VA 2-022-504 |
| 1502 | https://static.cargurus.com/images/forsale/2022/12/04/07/22/2017_mini_cooper_clubman-pic-1841846732112498642-1024x768.jpeg | https://www.cargurus.com/es/l-MINI-Cooper-Clubman-Usados-Gainesville-d1044_L5085 | 11424_cc0640_032_B83.jpg | VA 2-022-504 |
| 1503 | https://static.cargurus.com/images/forsale/2023/02/04/21/37/2017_porsche_cayenne-pic-7729257036768836093-1024x768.jpeg | https://www.cargurus.com/es/t-Porsche-Cayenne-Turbo-AWD-Usados-Tyler-t37112_L33865 | 11437_cc0640_032_A1.jpg | VA 2-022-741 |
| 1504 | https://static.cargurus.com/images/forsale/2023/01/02/12/15/2017_land_rover_range_rover_evoque-pic-4113824394585271592-296x222.jpeg | https://ca.cargurus.com/Cars/l-Used-Land-Rover-Range-Rover-Evoque-Guelph-d2121_L422841 | 11439_cc0640_032_1AM.jpg | VA 2-022-738 |
| 1505 | https://static.cargurus.com/images/forsale/2020/07/03/15/40/2019_land_rover_discovery_sport-pic-6963997068254391242-1024x768.jpeg | 0 | 11440_cc0640_032_1AG.jpg | VA 2-022-739 |
| 1506 | https://static.cargurus.com/images/forsale/2022/08/24/07/09/2017_chevrolet_colorado-pic-9147469608416068994-1024x768.jpeg | https://www.cargurus.com/Cars/t-Used-Chevrolet-Colorado-LT-RWD-t32877 | 11442_cc0640_032_GBV.jpg | VA 1-973-062 |
| 1507 | https://static.cargurus.com/images/forsale/2020/11/03/15/03/2017_chevrolet_colorado-pic-5628518011338515934-1024x768.jpeg | 0 | 11442_cc0640_032_GPJ.jpg | VA 1-973-062 |
| 1508 | https://static.cargurus.com/images/forsale/2020/08/17/05/01/2017_gmc_canyon-pic-4475369318556909286-1024x768.jpeg | 0 | 11448_cc0640_032_GPA.jpg | VA 1-972-665 |
| 1509 | https://static.cargurus.com/images/forsale/2023/03/08/04/55/2018_gmc_sierra_1500-pic-3790928814385017363-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2018-GMC-Sierra-1500-Oklahoma-City-c26879_L28040 | 11452_cc0640_032_GPA.jpg | VA 2-022-729 |
| 1510 | https://static.cargurus.com/images/forsale/2022/12/13/04/52/2017_nissan_pathfinder-pic-314227927161684267-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2016-Nissan-Pathfinder-Florence-c25714_L223 | 11455_cc0640_032_QAB.jpg | VA 2-022-731 |
| 1511 | https://static.cargurus.com/images/forsale/2023/03/17/06/55/2017_bmw_x6-pic-2622196921335807612-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-BMW-X6-d1137 | 11456_cc0640_032_475.jpg | VA 2-023-121 |
| 1512 | https://static.cargurus.com/images/forsale/2023/01/19/18/17/2017_mercedes-benz_gla-class-pic-8341183197475622341-1024x768.jpeg | https://ca.cargurus.com/Cars/l-Used-Mercedes-Benz-Ajax-m43_L428291 | 11462_cc0640_032_650.jpg | VA 2-023-195 |
| 1513 | https://static.cargurus.com/images/forsale/2021/01/27/15/18/2017_chevrolet_malibu-pic-3525930440801337790-1024x768.jpeg | 0 | 11471_cc0640_032_GGB.jpg | VA 1-990-844 |
| 1514 | https://static.cargurus.com/images/forsale/2022/06/18/06/27/2017_chevrolet_malibu-pic-7269303928028701929-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chevrolet-Malibu-Bridgeton-d622_L22115 | 11471_cc0640_032_GMU.jpg | VA 1-990-844 |
| 1515 | https://static.cargurus.com/images/forsale/2023/02/24/05/50/2017_chevrolet_malibu-pic-1817341803089509999-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chevrolet-Malibu-Newburgh-d622_L23573 | 11471_cc0640_032_GPJ.jpg | VA 1-990-844 |
| 1516 | https://static.cargurus.com/images/forsale/2020/09/06/19/16/2019_infiniti_qx30-pic-4652280956847532285-1024x768.jpeg | 0 | 11479_cc0640_032_RBN.jpg | VA 2-024-809 |
| 1517 | https://static.cargurus.com/images/forsale/2023/02/14/15/26/2017_volkswagen_passat-pic-5513260880347561544-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2018-Volkswagen-Passat-Omaha-c27224_L20597 | 11482_cc0640_032_0Q0Q.jpg | VA 2-024-527 |
| 1518 | https://static.cargurus.com/images/forsale/2020/09/23/10/22/2020_jeep_grand_cherokee-pic-2918572403901903383-1024x768.jpeg | 0 | 11483_cc0640_032_PAU.jpg | VA 2-024-815 |
| 1519 | https://static.cargurus.com/images/forsale/2023/01/17/05/29/2020_jeep_grand_cherokee-pic-4079561938203822124-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2020-Jeep-Grand-Cherokee-Victoria-c29397_L34607 | 11483_cc0640_032_PSC.jpg | VA 2-024-815 |
| 1520 | https://static.cargurus.com/images/forsale/2022/03/30/07/25/2020_jeep_grand_cherokee-pic-647109306978791773-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Jeep-Helena-m32_L20345 | 11483_cc0640_032_PW7.jpg | VA 2-024-815 |
| 1521 | https://static.cargurus.com/images/forsale/2022/05/22/22/46/2021_jeep_grand_cherokee-pic-1302738606463857282-1024x768.jpeg | https://www.cargurus.com/Cars/m-Brileyas-Chrysler-Jeep-Inc-sp434170 | 11483_cc0640_032_PXJ.jpg | VA 2-024-815 |
| 1522 | https://static.cargurus.com/images/forsale/2022/12/27/10/55/2017_buick_lacrosse-pic-6317240404629198060-1024x768.jpeg | https://www.cargurus.com/es/l-Buick-LaCrosse-Usados-Brunswick-d272_L6462 | 11492_cc0640_032_GAZ.jpg | VA 2-023-189 |
| 1523 | https://static.cargurus.com/images/forsale/2023/01/06/06/27/2017_chevrolet_cruze-pic-2007332725699082535-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chevrolet-Cruze-Oneonta-d2076_L24195 | 11497_cc0640_032_G7Q.jpg | VA 2-024-524 |
| 1524 | https://static.cargurus.com/images/forsale/2022/09/28/06/50/2017_chevrolet_cruze-pic-6721633032905318372-1024x768.jpeg | https://www.cargurus.com/Cars/m-Scoville-Meno-CDJ-Inc-sp62314 | 11497_cc0640_032_GMU.jpg | VA 2-024-524 |
| 1525 | https://static.cargurus.com/images/forsale/2020/09/26/12/59/2017_jaguar_f-pace-pic-343286616988196227-1024x768.jpeg | 0 | 11498_cc0640_032_1AG.jpg | VA 2-023-183 |
| 1526 | https://static.cargurus.com/images/forsale/2022/12/05/21/59/2017_jaguar_xe-pic-606877984950786371-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Jaguar-Abingdon-m31_L37255 | 11499_cc0640_032_1AH.jpg | VA 2-061-972 |
| 1527 | https://static.cargurus.com/images/forsale/2021/06/15/04/40/2017_jaguar_xe-pic-2240804753459868622-1024x768.jpeg | 0 | 11499_sp0640_032.jpg | VA 2-061-972 |
| 1528 | https://static.cargurus.com/images/forsale/2023/02/17/13/02/2018_buick_lacrosse-pic-4181786692736029293-1024x768.jpeg | https://www.cargurus.com/Cars/spt_used_cars-Smithville_L35001 | 11502_cc0640_032_G1W.jpg | VA 2-023-127 |
| 1529 | https://static.cargurus.com/images/forsale/2023/01/10/07/35/2017_nissan_altima-pic-5874283569685020921-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Nissan-Altima-Holland-d237_L16626 | 11505_cc0640_032_QAK.jpg | VA 1-994-499 |
| 1530 | https://static.cargurus.com/images/forsale/2021/01/28/19/28/2018_ram_1500-pic-831712688700109312-1024x768.jpeg | 0 | 11510_cc0640_032_PXR.jpg | VA 2-022-968 |
| 1531 | https://static.cargurus.com/images/forsale/2023/02/27/04/57/2018_toyota_prius-pic-3497467510661937883-1024x768.jpeg | https://www.cargurus.com/Cars/spt_hybrid_cars-Grand-Forks_L25991 | 11516_cc0640_032_218.jpg | VA 2-024-494 |
| 1532 | https://static.cargurus.com/images/forsale/2022/05/07/12/55/2017_nissan_versa-pic-5894575607415174274-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2017-Nissan-Versa-SV-Los-Angeles-t68181_L2163 | 11519_cc0640_032_QM1.jpg | VA 2-024-483 |
| 1533 | https://static.cargurus.com/images/forsale/2022/07/21/07/26/2017_nissan_altima-pic-3774843859166129252-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Nissan-Altima-New-Orleans-d237_L13370 | 11520_cc0640_032_KH3.jpg | VA 2-022-970 |
| 1534 | https://static.cargurus.com/images/forsale/2020/09/29/03/09/2016_hyundai_sonata_hybrid-pic-1672427691608530137-1024x768.jpeg | 0 | 11527_cc0640_032_Y7S.jpg | VA 1-980-866 |
| 1535 | https://static.cargurus.com/images/forsale/2020/11/05/22/51/2017_toyota_rav4-pic-1880437058808905040-1024x768.jpeg | 0 | 11534_cc0640_032_221.jpg | VA 1-993-533 |
| 1536 | https://static.cargurus.com/images/forsale/2023/02/02/09/51/2019_buick_encore-pic-5295852035791731608-1024x768.jpeg | https://ca.cargurus.com/Cars/l-Used-Buick-Encore-Charlottetown-d2128_L697017 | 11538_cc0640_001_GP5.jpg | VA 2-022-962 |
| 1537 | https://static.cargurus.com/images/forsale/2023/02/26/05/39/2017_buick_regal-pic-8691895172778633925-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Buick-Regal-New-York-d277_L22938 | 11539_cc0640_032_G1M.jpg | VA 2-023-177 |
| 1538 | https://static.cargurus.com/images/forsale/2023/01/21/05/40/2020_chevrolet_tahoe-pic-8666357464508894279-1024x768.jpeg | https://ca.cargurus.com/Cars/l-Used-Chevrolet-Tahoe-Saint-John-d639_L310121 | 11542_cc0640_001_GBA.jpg | VA 2-022-972 |
| 1539 | https://static.cargurus.com/images/forsale/2023/01/11/14/15/2017_chevrolet_tahoe-pic-6962296421528328260-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2018-Chevrolet-Tahoe-College-Station-c27067_L34577 | 11542_cc0640_032_GAN.jpg | VA 2-022-972 |
| 1540 | https://static.cargurus.com/images/forsale/2023/03/02/18/19/2017_chevrolet_tahoe-pic-5253337575943732831-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2016-Chevrolet-Tahoe-San-Antonio-c24926_L34757 | 11542_cc0640_032_GAZ.jpg | VA 2-022-972 |
| 1541 | https://static.cargurus.com/images/forsale/2020/07/04/09/58/2017_jaguar_xf-pic-1551452546789125399-1024x768.jpeg | 0 | 11544_cc0640_032_1AT.jpg | VA 2-022-978 |
| 1542 | https://static.cargurus.com/images/forsale/2020/10/01/10/17/2017_dodge_grand_caravan-pic-3918184761997375982-1024x768.jpeg | https://www.cargurus.com/Cars/m-World-of-Wheels-sp277034 | 11564_cc0640_032_PW7.jpg | VA 2-023-099 |
| 1543 | https://static.cargurus.com/images/forsale/2023/03/02/10/55/2017_dodge_grand_caravan-pic-4237039714548595087-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Dodge-Grand-Caravan-Spokane-d653_L38238 | 11564_cc0640_032_PXR.jpg | VA 2-023-099 |
| 1544 | https://static.cargurus.com/images/forsale/2020/10/02/00/54/2017_jeep_wrangler_unlimited-pic-3471008259628488153-1024x768.jpeg | https://www.cargurus.com/es/l-Jeep-Wrangler-Usados-Iron-Mountain-d494_L16816 | 11565_cc0640_032_PAU.jpg | VA 2-023-104 |
| 1545 | https://static.cargurus.com/images/forsale/2023/02/02/18/08/2018_jeep_wrangler-pic-5005283370008646797-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2018-Jeep-Wrangler-Fort-Smith-c27157_L2050 | 11565_cc0640_032_PRC.jpg | VA 2-023-104 |
| 1546 | https://static.cargurus.com/images/forsale/2020/09/23/10/39/2018_jeep_wrangler_unlimited-pic-2272267057952195688-1024x768.jpeg | https://www.cargurus.com/Cars/m-Petersen-Chrysler-Dodge-Jeep-sp48573 | 11565_cc0640_032_PW7.jpg | VA 2-023-104 |
| 1547 | https://static.cargurus.com/images/forsale/2023/03/09/10/50/2018_toyota_tacoma-pic-3216546306964097514-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Toyota-Tacoma-Universal-City-d311_L34745 | 11566_cc0640_032_040.jpg | VA 2-023-132 |
| 1548 | https://static.cargurus.com/images/forsale/2020/06/22/22/25/2018_honda_hr-v-pic-4459031774344838573-1024x768.jpeg | 0 | 11571_cc0640_032_GY.jpg | VA 2-024-788 |
| 1549 | https://static.cargurus.com/images/forsale/2020/05/28/12/54/2017_porsche_cayenne-pic-9085703164513134669-1024x768.jpeg | 0 | 11576_cc0640_032_S2.jpg | VA 2-024-798 |
| 1550 | https://static.cargurus.com/images/forsale/2020/06/16/22/19/2017_lexus_es_350-pic-6463273455891215470-1024x768.jpeg | 0 | 11585_cc0640_032_212.jpg | VA 2-024-800 |
| 1551 | https://static.cargurus.com/images/forsale/2022/12/24/04/58/2019_cadillac_escalade-pic-723570235983667105-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2019-Cadillac-Escalade-Lubbock-c27949_L35205 | 11586_cc0640_032_G1W.jpg | VA 2-024-806 |
| 1552 | https://static.cargurus.com/images/forsale/2023/03/02/03/10/2018_toyota_corolla-pic-3393757205260414707-1024x768.jpeg | https://ca.cargurus.com/Cars/l-Used-Toyota-Corolla-St.-Johns-d295_L370687 | 11595_cc0640_001_209.jpg | VA 2-024-461 |
| 1553 | https://static.cargurus.com/images/forsale/2022/12/20/07/19/2017_toyota_rav4_hybrid-pic-7233498744292150431-1024x768.jpeg | https://www.cargurus.com/Cars/spt_hybrid_cars-Plainville_L4481 | 11596_cc0640_032_221.jpg | VA 2-024-452 |
| 1554 | https://static.cargurus.com/images/forsale/2022/02/23/04/56/2017_nissan_sentra-pic-8113213493854455503-1024x768.jpeg | https://www.cargurus.com/Cars/m-Lowery-Brothers-Motors-sp276151 | 11599_cc0640_032_KAD.jpg | VA 2-024-464 |
| 1555 | https://static.cargurus.com/images/forsale/2022/12/24/05/14/2017_nissan_sentra-pic-3970954322891745195-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2016-Nissan-Sentra-Chicago-c25197_L7510 | 11599_cc0640_032_RAQ.jpg | VA 2-024-464 |
| 1556 | https://static.cargurus.com/images/forsale/2022/12/24/04/58/2017_gmc_yukon-pic-5514020985705175382-1024x768.jpeg | https://www.cargurus.com/es/l-2018-GMC-Yukon-Usados-Lubbock-c27022_L35205 | 11629_cc0640_032_GWT.jpg | VA 1-990-161 |
| 1557 | https://static.cargurus.com/images/forsale/2022/12/09/05/17/2017_mini_cooper_clubman-pic-4980396089565530481-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-MINI-Gurnee-m45_L7266 | 11647_cc0640_032_C2K.jpg | VA 2-024-491 |
| 1558 | https://static.cargurus.com/images/forsale/2022/03/10/06/38/2017_ford_f-150-pic-4539856224703580400-1024x768.jpeg | 0 | 11655_cc0640_032_GN.jpg | VA 1-987-644 |
| 1559 | https://static.cargurus.com/images/forsale/2020/09/24/16/43/2017_ford_f-150-pic-760681982315438486-1024x768.jpeg | https://www.cargurus.com/Cars/m-Morlan-Shell-Ford-sp56736 | 11656_cc0640_032_YZ.jpg | VA 1-994-529 |
| 1560 | https://static.cargurus.com/images/forsale/2021/01/06/17/39/2017_ford_f-150-pic-5538868776820020949-1024x768.jpeg | 0 | 11659_cc0640_032_DR.jpg | VA 1-993-555 |
| 1561 | https://static.cargurus.com/images/forsale/2021/12/29/00/16/2017_chevrolet_silverado_1500-pic-5307867877816711299-1024x768.jpeg | 0 | 11662_cc0640_032_GMU.jpg | VA 1-988-321 |
| 1562 | https://static.cargurus.com/images/forsale/2023/01/10/21/40/2017_volkswagen_golf_sportwagen-pic-1771922699006287785-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2017-Volkswagen-Golf-SportWagen-Worcester-c26142_L15560 | 11677_cc0640_032_2B2B.jpg | VA 2-024-389 |
| 1563 | https://static.cargurus.com/images/forsale/2023/03/01/17/34/2017_bmw_3_series-pic-6431972045676402158-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-BMW-Santa-Rosa-m3_L3036 | 11678_cc0640_032_A89.jpg | VA 2-024-392 |
| 1564 | https://static.cargurus.com/images/forsale/2020/12/17/15/26/2017_audi_a3-pic-535185471471918303-1024x768.jpeg | 0 | 11694_cc0640_032_0C.jpg | VA 2-024-405 |
| 1565 | https://static.cargurus.com/images/forsale/2023/01/26/04/54/2018_ford_edge-pic-3078570950840132166-1024x768.jpeg | https://www.cargurus.com/Cars/m-Warren-Ford-Inc-sp57029 | 11697_cc0640_032_GN.jpg | VA 2-024-966 |
| 1566 | https://static.cargurus.com/images/forsale/2023/01/03/05/07/2017_jeep_wrangler-pic-6417268539476031529-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2016-Jeep-Wrangler-c25187 | 11702_cc0640_032_PRC.jpg | VA 2-024-977 |

| # | Image URL | Appears On | Evox Filename | Registration |
|---|---|---|---|---|
| 1567 | https://static.cargurus.com/images/forsale/2020/09/28/16/16/2017_jeep_wrangler_unlimited-pic-7250069970908032808-1024x768.jpeg | https://www.cargurus.com/es/l-Jeep-Wrangler-Usados-Pahrump-d494_L21223 | 11702_cc0640_032_PX8.jpg | VA 2-024-977 |
| 1568 | https://static.cargurus.com/images/forsale/2022/07/20/16/32/2020_nissan_rogue-pic-985817939318778808-1024x768.jpeg | https://ca.cargurus.com/Cars/l-Used-Nissan-Rogue-Saskatoon-d1047_L917472 | 11703_cc0640_001_KAD.jpg | VA 2-029-131 |
| 1569 | https://static.cargurus.com/images/forsale/2023/03/07/02/35/2020_nissan_rogue-pic-3920683184227189900-1024x768.jpeg | https://ca.cargurus.com/Cars/l-Used-Nissan-Rogue-Sydney-d1047_L383267 | 11703_cc0640_001_NBF.jpg | VA 2-029-131 |
| 1570 | https://static.cargurus.com/images/forsale/2023/03/11/07/44/2020_nissan_pathfinder-pic-8005049743876260879-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Nissan-Pathfinder-Akron-d245_L27079 | 11704_sp0640_032.jpg | VA 2-024-974 |
| 1571 | https://static.cargurus.com/images/forsale/2022/12/31/19/51/2017_toyota_prius_prime-pic-801089881121461526-1024x768.jpeg | https://www.cargurus.com/Cars/m-Hoffman-Lexus-sp63842 | 11705_cc0640_032_070.jpg | VA 2-024-976 |
| 1572 | https://static.cargurus.com/images/forsale/2020/12/23/19/18/2017_toyota_sequoia-pic-5977989883838641807-1024x768.jpeg | 0 | 11706_cc0640_032_1G3.jpg | VA 1-980-769 |
| 1573 | https://static.cargurus.com/images/forsale/2022/12/31/03/45/2017_audi_s6-pic-5599685577670269199-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2016-Audi-S6-Michigan-c24766_L15973 | 11708_st0640_037.jpg | VA 2-024-973 |
| 1574 | https://static.cargurus.com/images/forsale/2020/12/10/10/09/2017_lexus_nx_200t-pic-2726129925714520442-1024x768.jpeg | 0 | 11728_cc0640_032_8X9.jpg | VA 1-987-643 |
| 1575 | https://static.cargurus.com/images/forsale/2020/12/19/02/16/2017_lexus_rx_hybrid-pic-7960815619153859234-1024x768.jpeg | 0 | 11732_cc0640_032_223.jpg | VA 1-993-592 |
| 1576 | https://static.cargurus.com/images/forsale/2020/08/13/09/52/2018_honda_pilot-pic-2949448014788309779-1024x768.jpeg | 0 | 11747_cc0640_032_GX.jpg | VA 2-054-843 |
| 1577 | https://static.cargurus.com/images/forsale/2020/12/18/15/18/2017_kia_rio-pic-2646280971720685014-1024x768.jpeg | 0 | 11751_cc0640_032_BEG.jpg | VA 1-972-866 |
| 1578 | https://static.cargurus.com/images/forsale/2022/12/23/18/11/2018_fiat_124_spider-pic-2475835822325058690-1024x768.jpeg | https://www.cargurus.com/es/l-2018-FIAT-124-Spider-Elaborazione-Abarth-Usados-t75014 | 11758_cc0640_032_PKM.jpg | VA 2-054-735 |
| 1579 | https://static.cargurus.com/images/forsale/2023/01/11/08/22/2017_mini_cooper-pic-7576461025627482601-1024x768.jpeg | https://www.cargurus.com/es/l-MINI-Usados-Seguin-m45_L34749 | 11760_cc0640_032_850.jpg | VA 2-054-839 |
| 1580 | https://static.cargurus.com/images/forsale/2023/02/02/05/52/2017_mini_cooper-pic-1882125559737842839-1024x768.jpeg | https://www.cargurus.com/es/l-MINI-Usados-Galesburg-m45_L7768 | 11760_cc0640_032_B69.jpg | VA 2-054-839 |
| 1581 | https://static.cargurus.com/images/forsale/2021/01/12/15/39/2017_ford_focus_rs-pic-6581831747543181135-1024x768.jpeg | 0 | 11770_cc0640_032_B9.jpg | VA 1-984-856 |
| 1582 | https://static.cargurus.com/images/forsale/2020/07/07/23/44/2017_ford_focus-pic-3752077266813550659-1024x768.jpeg | 0 | 11771_cc0640_032_G1.jpg | VA 1-987-638 |
| 1583 | https://static.cargurus.com/images/forsale/2020/09/29/12/09/2017_lincoln_mkx-pic-4242977112346172692-1024x768.jpeg | 0 | 11777_cc0640_032_J7.jpg | VA 1-973-067 |
| 1584 | https://static.cargurus.com/images/forsale/2020/11/06/15/13/2017_lincoln_mkx-pic-6728888710643857900-1024x768.jpeg | 0 | 11778_cc0640_032_A2.jpg | VA 1-981-518 |
| 1585 | https://static.cargurus.com/images/forsale/2023/03/09/06/10/2018_dodge_challenger-pic-3551518873705220933-1024x768.jpeg | https://www.cargurus.com/Cars/t-Used-Dodge-Challenger-SRT-Hellcat-Widebody-RWD-t75571 | 11787_cc0640_032_PW7.jpg | VA 2-054-829 |
| 1586 | https://static.cargurus.com/images/forsale/2022/12/21/17/12/2019_chrysler_300-pic-2646971321684942539-1024x768.jpeg | https://ca.cargurus.com/Cars/l-Used-Chrysler-300-Ajax-d165_L428291 | 11793_cc0640_032_PAR.jpg | VA 2-054-821 |
| 1587 | https://static.cargurus.com/images/forsale/2020/09/23/10/22/2019_chrysler_300-pic-1528384755933572649-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chrysler-Victoria-m23_L34607 | 11793_cc0640_032_PW7.jpg | VA 2-054-821 |
| 1588 | https://static.cargurus.com/images/forsale/2022/03/16/10/22/2017_honda_cr-v-pic-1160562938722060857-1024x768.jpeg | 0 | 11795_cc0640_001_GB.jpg | VA 2-054-822 |
| 1589 | https://static.cargurus.com/images/forsale/2021/11/23/07/17/2022_honda_cr-v-pic-6052792124237028775-1024x768.jpeg | 0 | 11795_cc0640_001_SX.jpg | VA 2-054-822 |
| 1590 | https://static.cargurus.com/images/forsale/2023/03/13/22/39/2019_honda_cr-v-pic-2811192265081443623-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Honda-CR-V-Sandusky-d589_L27275 | 11795_cc0640_032_RA.jpg | VA 2-054-822 |
| 1591 | https://static.cargurus.com/images/forsale/2023/01/19/04/26/2019_honda_cr-v-pic-1226551654885524111-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2020-Honda-CR-V-Millersburg-c29759_L27182 | 11795_sp0640_032.jpg | VA 2-054-822 |
| 1592 | https://static.cargurus.com/images/forsale/2022/09/28/00/31/2017_ford_fiesta-pic-3936128521902548904-1024x768.jpeg | https://www.cargurus.com/es/l-2016-Ford-Fiesta-Usados-Tucson-c24988_L1219 | 11804_cc0640_032_UX.jpg | VA 2-055-260 |
| 1593 | https://static.cargurus.com/images/forsale/2023/03/10/02/41/2018_honda_cr-v-pic-6971236666414774659-1024x768.jpeg | https://ca.cargurus.com/Cars/l-Used-Honda-CR-V-Moncton-d589_L311213 | 11814_cc0640_001_WA.jpg | VA 2-055-326 |
| 1594 | https://static.cargurus.com/images/forsale/2023/03/08/23/53/2017_honda_cr-v-pic-3022834162503869080-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Honda-Cleveland-m6_L27014 | 11814_cc0640_032_GX.jpg | VA 2-055-326 |
| 1595 | https://static.cargurus.com/images/forsale/2023/03/01/17/44/2017_toyota_highlander_hybrid-pic-132785487596638190-1024x768.jpeg | https://www.cargurus.com/Cars/t-Used-Toyota-Highlander-Hybrid-XLE-t67365 | 11817_cc0640_032_218.jpg | VA 2-055-439 |
| 1596 | https://static.cargurus.com/images/forsale/2023/01/15/03/08/2017_nissan_versa_note-pic-1853848269887495038-1024x768.jpeg | https://ca.cargurus.com/Cars/l-Used-2016-Nissan-Versa-Note-c25219 | 11819_cc0640_001_KH3.jpg | VA 2-055-442 |
| 1597 | https://static.cargurus.com/images/forsale/2023/02/13/05/09/2017_hyundai_elantra_gt-pic-6622502865815139054-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Hyundai-Elantra-GT-Rochester-d2144_L17418 | 11827_cc0640_032_UYS.jpg | VA 2-055-340 |
| 1598 | https://static.cargurus.com/images/forsale/2023/02/07/05/11/2017_toyota_4runner-pic-3096755524123226406-1024x768.jpeg | https://www.cargurus.com/Cars/spt_toyota_suvs_crossovers-San-Antonio_L34757 | 11833_cc0640_032_218.jpg | VA 2-055-433 |
| 1599 | https://static.cargurus.com/images/forsale/2020/10/13/20/32/2017_ford_transit_connect-pic-2304105623057866805-1024x768.jpeg | 0 | 11844_cc0640_032_J7.jpg | VA 1-988-328 |
| 1600 | https://static.cargurus.com/images/forsale/2022/10/08/19/15/2017_kia_optima-pic-5890160334716299010-1024x768.jpeg | https://www.cargurus.com/es/t-Kia-Optima-SX-Turbo-Usados-Fort-Smith-t40324_L2050 | 11846_cc0640_032_M5U.jpg | VA 2-055-619 |
| 1601 | https://static.cargurus.com/images/forsale/2023/03/08/14/17/2019_kia_niro-pic-6625605801037210446-1024x768.jpeg | https://ca.cargurus.com/Cars/l-Used-Kia-Niro-Hamilton-d2405_L428946 | 11855_cc0640_001_ABP.jpg | VA 2-055-502 |
| 1602 | https://static.cargurus.com/images/forsale/2022/11/03/14/44/2017_kia_niro-pic-5789722667448193511-1024x768.jpeg | https://www.cargurus.com/Cars/spt_hybrid_cars-Manhattan_L11125 | 11855_cc0640_032_SWP.jpg | VA 2-055-502 |
| 1603 | https://static.cargurus.com/images/forsale/2020/08/21/00/50/2017_dodge_charger-pic-3544036674487376059-1024x768.jpeg | 0 | 11882_cc0640_032_PY4.jpg | VA 1-987-639 |
| 1604 | https://static.cargurus.com/images/forsale/2023/03/10/22/32/2017_nissan_leaf-pic-2744956973575582766-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Nissan-Oklahoma-City-m12_L28040 | 11887_cc0640_032_RAY.jpg | VA 2-055-399 |
| 1605 | https://static.cargurus.com/images/forsale/2023/01/29/05/57/2017_dodge_challenger-pic-6639742950472997126-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Dodge-Challenger-Waltham-d894_L15755 | 11889_cc0640_032_PAU.jpg | VA 2-055-361 |
| 1606 | https://static.cargurus.com/images/forsale/2023/02/22/05/50/2017_kia_optima-pic-5582833904248554280-1024x768.jpeg | https://www.cargurus.com/Cars/m-Enterprise-Kia-sp383796 | 11908_cc0640_032_4SS.jpg | VA 1-990-158 |
| 1607 | https://static.cargurus.com/images/forsale/2020/11/22/20/20/2017_gmc_sierra_1500-pic-8082024781631925807-1024x768.jpeg | 0 | 11909_cc0640_032_GAN.jpg | VA 1-987-566 |
| 1608 | https://static.cargurus.com/images/forsale/2020/06/22/12/13/2017_bmw_3_series-pic-4893629069849353164-1024x768.jpeg | 0 | 11925_cc0640_032_C10.jpg | VA 2-055-047 |
| 1609 | https://static.cargurus.com/images/forsale/2020/12/05/07/00/2018_toyota_4runner-pic-1542753990070421061-1024x768.jpeg | 0 | 11927_cc0640_032_070.jpg | VA 2-055-048 |
| 1610 | https://static.cargurus.com/images/forsale/2023/02/18/05/08/2019_toyota_4runner-pic-2446443468386454334-1024x768.jpeg | https://www.cargurus.com/Cars/m-Mike-Shaw-Subaru-sp67341 | 11927_cc0640_032_1F7.jpg | VA 2-055-048 |
| 1611 | https://static.cargurus.com/images/forsale/2023/03/18/02/44/2022_toyota_prius_prime-pic-8579931213561350832-1024x768.jpeg | https://ca.cargurus.com/fr/l-Toyota-Prius-Prime-Occasion-d2418 | 11933_cc0640_001_1G3.jpg | VA 2-055-371 |
| 1612 | https://static.cargurus.com/images/forsale/2022/12/11/10/04/2018_bmw_x6_m-pic-7645010128982691747-1024x768.jpeg | https://www.cargurus.com/Cars/spt_cars_with_online_financing-Lubbock_L35205 | 11940_cc0640_032_C16.jpg | VA 2-055-351 |
| 1613 | https://static.cargurus.com/images/forsale/2020/09/22/22/28/2017_ford_escape-pic-3154697662847774215-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Ford-Harrisburg-m2_L30148 | 11943_cc0640_032_J7.jpg | VA 2-055-057 |
| 1614 | https://static.cargurus.com/images/forsale/2022/11/29/00/05/2017_ford_escape-pic-2609414528525010226-1024x768.jpeg | https://ca.cargurus.com/Cars/l-Used-Ford-Hamilton-m2_L428946 | 11943_sp0640_032.jpg | VA 2-055-057 |
| 1615 | https://static.cargurus.com/images/forsale/2022/08/19/07/41/2017_ford_edge-pic-2857987726789912849-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2018-Ford-Edge-Wichita-c26802_L11420 | 11944_cc0640_032_C7.jpg | VA 2-055-275 |
| 1616 | https://static.cargurus.com/images/forsale/2023/01/08/05/08/2017_ford_edge-pic-6090877382315452286-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Ford-Edge-Escanaba-d923_L16841 | 11944_cc0640_032_G1.jpg | VA 2-055-275 |
| 1617 | https://static.cargurus.com/images/forsale/2023/01/20/10/17/2019_cadillac_cts-v-pic-1774115835371458773-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Cadillac-CTS-V-Amarillo-d139_L35102 | 11957_cc0640_032_GBA.jpg | VA 2-055-346 |
| 1618 | https://static.cargurus.com/images/forsale/2022/11/19/07/38/2017_chevrolet_corvette-pic-7480544092757942116-1024x768.jpeg | https://www.cargurus.com/es/l-2017-Chevrolet-Corvette-Usados-Winchester-c25836_L36678 | 11958_cc0640_032_GGB.jpg | VA 2-055-348 |
| 1619 | https://static.cargurus.com/images/forsale/2022/12/03/17/16/2019_chevrolet_corvette-pic-2235532172962156556-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2020-Chevrolet-Corvette-Live-Oak-c29534_L4905 | 11958_cc0640_032_GKZ.jpg | VA 2-055-348 |
| 1620 | https://static.cargurus.com/images/forsale/2020/11/11/20/29/2017_mini_cooper_clubman-pic-976681166983652951-1024x768.jpeg | 0 | 11964_cc0640_032_C2B.jpg | VA 2-055-396 |
| 1621 | https://static.cargurus.com/images/forsale/2020/06/19/22/25/2017_mazda_cx-9-pic-6532195637397889296-1024x768.jpeg | 0 | 11971_cc0640_032_42M.jpg | VA 2-016-032 |
| 1622 | https://static.cargurus.com/images/forsale/2020/09/03/07/25/2017_mazda_cx-9-pic-3867377923540328847-1024x768.jpeg | 0 | 11971_cc0640_032_46G.jpg | VA 2-016-032 |
| 1623 | https://static.cargurus.com/images/forsale/2023/03/09/04/17/2020_mazda_cx-5-pic-7259435189098059548-1024x768.jpeg | https://ca.cargurus.com/Cars/l-Used-Mazda-CX-5-Montreal-d2133_L701136 | 11979_cc0640_001_25D.jpg | VA 2-055-414 |
| 1624 | https://static.cargurus.com/images/forsale/2022/02/08/03/01/2019_mazda_cx-5-pic-1068463997013146841-1024x768.jpeg | https://ca.cargurus.com/Cars/l-Used-Mazda-CX-5-Langley-d2133_L171921 | 11980_cc0640_001_25D.jpg | VA 2-055-354 |
| 1625 | https://static.cargurus.com/images/forsale/2022/05/08/02/44/2018_mazda_cx-5-pic-8509212236142922250-1024x768.jpeg | https://ca.cargurus.com/Cars/l-Used-2017-Mazda-CX-5-Nanaimo-c26664_L189077 | 11980_cc0640_001_46V.jpg | VA 2-055-354 |
| 1626 | https://static.cargurus.com/images/forsale/2023/02/24/18/41/2017_fiat_500x-pic-4315618429093969164-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-FIAT-Maine-m98_L13964 | 11987_cc0640_032_PWV.jpg | VA 2-055-267 |
| 1627 | https://static.cargurus.com/images/forsale/2023/02/04/05/38/2017_hyundai_veloster-pic-5966296527591550325-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Hyundai-Veloster-Burlington-d2124_L36202 | 11989_cc0640_032_MZH.jpg | VA 2-055-258 |
| 1628 | https://static.cargurus.com/images/forsale/2023/02/16/04/10/2020_chevrolet_equinox-pic-2678993071968533724-1024x768.jpeg | https://ca.cargurus.com/Cars/l-Used-2020-Chevrolet-Equinox-Sydney-c29200_L383267 | 11999_cc0640_001_G1W.jpg | VA 2-055-412 |
| 1629 | https://static.cargurus.com/images/forsale/2023/02/17/07/42/2018_chevrolet_trax-pic-8073040929179836146-296x222.jpeg | https://ca.cargurus.com/Cars/l-Used-2017-Chevrolet-Trax-Montreal-c26059_L701136 | 12009_cc0640_001_G7Q.jpg | VA 2-055-071 |
| 1630 | https://static.cargurus.com/images/forsale/2022/04/08/00/23/2017_chevrolet_trax-pic-459285924740093973-1024x768.jpeg | 0 | 12009_cc0640_032_G7Q.jpg | VA 2-055-071 |
| 1631 | https://static.cargurus.com/images/forsale/2022/12/03/09/35/2019_chevrolet_silverado_3500hd-pic-1067159758044555027-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chevrolet-Silverado-3500HD-Pueblo-d1027_L4104 | 12010_cc0640_032_GBA.jpg | VA 2-055-072 |
| 1632 | https://static.cargurus.com/images/forsale/2020/09/28/17/39/2018_jeep_compass-pic-2959709349121940298-1024x768.jpeg | https://www.cargurus.com/Cars/m-Larchmont-Chrysler-Jeep-Dodge-Ram-sp62183 | 12016_cc0640_032_PAU.jpg | VA 2-055-076 |
| 1633 | https://static.cargurus.com/images/forsale/2023/02/15/07/07/2018_jeep_compass-pic-3107639751441995437-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Jeep-Portland-m32_L14053 | 12016_cc0640_032_PBJ.jpg | VA 2-055-076 |
| 1634 | https://static.cargurus.com/images/forsale/2022/02/25/06/08/2019_audi_a5_sportback-pic-8242845198825145258-1024x768.jpeg | 0 | 12018_cc0640_001_0E.jpg | VA 2-055-014 |
| 1635 | https://static.cargurus.com/images/forsale/2020/09/29/03/16/2018_audi_a5_sportback-pic-9119583936994619747-1024x768.jpeg | 0 | 12018_cc0640_032_0C.jpg | VA 2-055-014 |
| 1636 | https://static.cargurus.com/images/forsale/2023/02/22/02/19/2018_audi_a5_sportback-pic-7566211138584195109-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Audi-Mansfield-m19_L27286 | 12018_cc0640_032_H1.jpg | VA 2-055-014 |
| 1637 | https://static.cargurus.com/images/forsale/2022/04/12/22/36/2018_cadillac_ct6-pic-4904006224124029390-1024x768.jpeg | 0 | 12020_cc0640_032_G9K.jpg | VA 2-011-554 |
| 1638 | https://static.cargurus.com/images/forsale/2023/02/18/18/09/2018_cadillac_ct6-pic-5674869523302872445-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2019-Cadillac-CT6-Jacksonville-c27656_L4969 | 12021_cc0640_032_GPA.jpg | VA 2-023-174 |
| 1639 | https://static.cargurus.com/images/forsale/2022/08/03/07/08/2020_jeep_compass-pic-4576814182216312059-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Jeep-Compass-Lubbock-d905_L35205 | 12025_cc0640_032_PRM.jpg | VA 2-055-254 |
| 1640 | https://static.cargurus.com/images/forsale/2023/03/08/05/59/2018_ram_1500-pic-5799409213043175967-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Dodge-RAM-1500-Bangor-d665_L14144 | 12038_cc0640_032_PR4.jpg | VA 2-065-006 |
| 1641 | https://static.cargurus.com/images/forsale/2022/09/27/18/41/2018_ram_1500-pic-3705455529218873186-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-RAM-1500-State-College-d2110_L29960 | 12038_cc0640_032_PX8.jpg | VA 2-065-006 |
| 1642 | https://static.cargurus.com/images/forsale/2023/02/11/19/23/2019_alfa_romeo_giulia-pic-8369651973621509165-1024x768.jpeg | https://www.cargurus.com/Cars/t-Used-Alfa-Romeo-Giulia-Ti-Sport-Carbon-RWD-t82188 | 12045_st0640_089.jpg | VA 2-065-162 |
| 1643 | https://static.cargurus.com/images/forsale/2023/01/16/17/42/2018_audi_q3-pic-8433137600167428005-1024x768.jpeg | https://www.cargurus.com/es/m-Hoffman-Lexus-sp63842 | 12046_st0640_089.jpg | VA 2-065-155 |
| 1644 | https://static.cargurus.com/images/forsale/2023/03/17/07/24/2018_mercedes-benz_cla-class-pic-2195256874876849613-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Mercedes-Benz-Orange-Park-m43_L4868 | 12055_cc0640_032_191.jpg | VA 2-024-466 |
| 1645 | https://static.cargurus.com/images/forsale/2020/12/04/17/53/2018_mercedes-benz_cla-class-pic-4113946496033745097-1024x768.jpeg | 0 | 12055_cc0640_032_991.jpg | VA 2-024-466 |
| 1646 | https://static.cargurus.com/images/forsale/2021/01/12/11/07/2019_volkswagen_atlas-pic-7918389457385327295-1024x768.jpeg | 0 | 12056_cc0640_032_2R2R.jpg | VA 2-065-145 |
| 1647 | https://static.cargurus.com/images/forsale/2022/12/19/12/20/2018_infiniti_qx30-pic-2574505626836555828-1024x768.jpeg | https://ca.cargurus.com/Cars/l-Used-2018-INFINITI-QX30-Montreal-c26641_L701136 | 12064_cc0640_032_KAD.jpg | VA 2-022-965 |
| 1648 | https://static.cargurus.com/images/forsale/2021/01/17/20/10/2018_bmw_7_series-pic-5452542641516951207-1024x768.jpeg | 0 | 12065_cc0640_032_X03.jpg | VA 2-019-824 |
| 1649 | https://static.cargurus.com/images/forsale/2023/03/01/00/15/2018_acura_tlx-pic-3927650545543567592-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Acura-TLX-Cleveland-d2278_L27014 | 12069_st0640_037.jpg | VA 2-065-134 |
| 1650 | https://static.cargurus.com/images/forsale/2023/03/10/00/59/2020_honda_odyssey-pic-1645250110407639575-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Honda-Odyssey-Akron-d592_L27079 | 12070_cc0640_032_BK.jpg | VA 2-065-153 |
| 1651 | https://static.cargurus.com/images/forsale/2022/09/24/11/20/2017_nissan_rogue_sport-pic-7053319479626319703-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2018-Nissan-Rogue-Sport-Santa-Fe-c26667_L22573 | 12072_cc0640_032_KAD.jpg | VA 2-065-142 |
| 1652 | https://static.cargurus.com/images/forsale/2023/01/12/07/58/2017_nissan_rogue_sport-pic-2797522619867602581-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Nissan-Rogue-Sport-d2513 | 12079_cc0640_032_NBF.jpg | VA 2-065-130 |
| 1653 | https://static.cargurus.com/images/forsale/2020/09/26/13/29/2019_hyundai_sonata-pic-1669945110171495195-1024x768.jpeg | https://www.cargurus.com/es/l-Hyundai-Sonata-Usados-Meredith-d96_L21418 | 12093_cc0640_032_W8.jpg | VA 2-060-948 |

| # | Image URL | Appears On | Evox Filename | Registration |
|---|---|---|---|---|
| 1654 | https://static.cargurus.com/images/forsale/2023/02/24/17/26/2018_chevrolet_camaro-pic-8931704080304427749-1024x768.jpeg | https://www.cargurus.com/Cars/m-Red-Bluff-Dodge-Chrysler-Jeep-Ram-sp347340 | 12102_cc0640_032_G7Q.jpg | VA 2-061-770 |
| 1655 | https://static.cargurus.com/images/forsale/2023/02/26/16/57/2020_toyota_camry-pic-6862322510350914158-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2019-Toyota-Camry-La-Marque-c27940_L34518 | 12104_cc0640_032_8T7.jpg | VA 2-061-771 |
| 1656 | https://static.cargurus.com/images/forsale/2022/02/02/07/52/2018_chevrolet_malibu-pic-3511985619938431O1-1024x768.jpeg | 0 | 12122_cc0640_032_GPJ.jpg | VA 1-990-844 |
| 1657 | https://static.cargurus.com/images/forsale/2020/12/13/01/53/2019_subaru_outback-pic-7821872399271683855-1024x768.jpeg | 0 | 12141_cc0640_032_K4X.jpg | VA 2-064-563 |
| 1658 | https://static.cargurus.com/images/forsale/2020/12/22/17/01/2018_hyundai_sonata-pic-4669688165068944812-1024x768.jpeg | 0 | 12146_cc0640_032_W8.jpg | VA 2-063-620 |
| 1659 | https://static.cargurus.com/images/forsale/2022/11/19/06/16/2018_toyota_camry-pic-7654961839260232834-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2018-Toyota-Camry-XLE-San-Jose-t73754_L2938 | 12148_cc0640_032_1J9.jpg | VA 2-064-529 |
| 1660 | https://static.cargurus.com/images/forsale/2020/10/09/13/57/2018_hyundai_santa_fe_sport-pic-8814113859039730954-1024x768.jpeg | 0 | 12150_cc0640_032_S3B.jpg | VA 2-054-765 |
| 1661 | https://static.cargurus.com/images/forsale/2021/01/27/17/55/2018_porsche_macan-pic-6037310418850305129-1024x768.jpeg | 0 | 12152_cc0640_032_0L.jpg | VA 2-012-725 |
| 1662 | https://static.cargurus.com/images/forsale/2020/05/22/09/56/2018_porsche_macan-pic-1550793618798615169-1024x768.jpeg | 0 | 12152_cc0640_032_2H.jpg | VA 2-012-725 |
| 1663 | https://static.cargurus.com/images/forsale/2022/02/04/01/49/2018_porsche_macan-pic-784902805181854889-1024x768.jpeg | 0 | 12152_cc0640_032_N0.jpg | VA 2-012-725 |
| 1664 | https://static.cargurus.com/images/forsale/2023/02/26/07/30/2018_chevrolet_silverado_1500-pic-5143062151590614796-1024x768.jpeg | https://www.cargurus.com/Cars/m-Porterville-Chrysler-Jeep-Dodge-sp60310 | 12162_cc0640_032_GAZ.jpg | VA 2-063-068 |
| 1665 | https://static.cargurus.com/images/forsale/2023/01/04/06/12/2018_kia_stinger-pic-2668261320534984645-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2018-Kia-Stinger-Overland-Park-c26644_L11073 | 12175_cc0640_032_M6B.jpg | VA 2-082-292 |
| 1666 | https://static.cargurus.com/images/forsale/2023/03/01/05/30/2018_kia_optima-pic-6962152893447093837-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2018-Kia-Optima-SX-Turbo-t75400 | 12179_cc0640_032_EB.jpg | VA 2-064-560 |
| 1667 | https://static.cargurus.com/images/forsale/2023/02/25/08/34/2018_kia_sorento-pic-6032881150071994168-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2018-Kia-Sorento-EX-V6-FWD-t75239 | 12180_cc0640_032_SWP.jpg | VA 2-064-517 |
| 1668 | https://static.cargurus.com/images/forsale/2021/01/25/01/17/2018_kia_sorento-pic-6424879428635664268-1024x768.jpeg | 0 | 12180_cc0640_032_TR3.jpg | VA 2-064-517 |
| 1669 | https://static.cargurus.com/images/forsale/2020/05/05/22/22/2018_chevrolet_traverse-pic-6566697680743171691-1024x768.jpeg | 0 | 12193_st0640_037.jpg | VA 2-066-091 |
| 1670 | https://static.cargurus.com/images/forsale/2020/09/22/22/28/2018_jaguar_f-pace-pic-1639055366645370 82-1024x768.jpeg | 0 | 12195_cc0640_032_1AF.jpg | VA 2-066-093 |
| 1671 | https://static.cargurus.com/images/forsale/2022/12/19/23/03/2018_mini_cooper-pic-8157844930436317392-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2019-MINI-Cooper-Midland-c27531_L16232 | 12217_st0640_037.jpg | VA 2-068-515 |
| 1672 | https://static.cargurus.com/images/forsale/2023/01/03/05/12/2018_land_rover_range_rover_velar-pic-1634497750324599929-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2018-Land-Rover-Range-Rover-Velar-Trenton-c26820_L22190 | 12222_cc0640_032_1AF.jpg | VA 2-068-511 |
| 1673 | https://static.cargurus.com/images/forsale/2023/02/16/17/53/2018_kia_soul-pic-5621535250119226219-1024x768.jpeg | https://www.cargurus.com/Cars/m-Whites-Mountain-Subaru-sp310232 | 12226_cc0640_032_1D.jpg | VA 2-068-505 |
| 1674 | https://static.cargurus.com/images/forsale/2023/03/02/20/36/2018_chevrolet_colorado-pic-3674714526712640188-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2018-Chevrolet-Colorado-Work-Truck-ev2244 | 12236_cc0640_032_GAZ.jpg | VA 2-068-357 |
| 1675 | https://static.cargurus.com/images/forsale/2023/02/08/02/51/2018_ford_fusion-pic-8231179715757081634-1024x768.jpeg | https://ca.cargurus.com/Cars/l-Used-Ford-Fusion-Winnipeg-d845_L284483 | 12239_cc0640_001_G1.jpg | VA 2-068-360 |
| 1676 | https://static.cargurus.com/images/forsale/2020/09/23/00/44/2018_jeep_compass-pic-7179402858531185135-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2018-Jeep-Compass-Greensburg-c26979_L29439 | 12242_cc0640_032_PBX.jpg | VA 2-055-076 |
| 1677 | https://static.cargurus.com/images/forsale/2021/01/19/08/30/2018_jeep_compass-pic-7108328182628853287-1024x768.jpeg | 0 | 12243_cc0640_032_PSQ.jpg | VA 2-055-254 |
| 1678 | https://static.cargurus.com/images/forsale/2022/09/04/06/52/2019_alfa_romeo_stelvio-pic-3470246758971302847-1024x768.jpeg | https://www.cargurus.com/Cars/m-Larchmont-Chrysler-Jeep-Dodge-Ram-sp62183 | 12245_cc0640_032_PAH.jpg | VA 2-072-482 |
| 1679 | https://static.cargurus.com/images/forsale/2022/03/17/07/48/2019_alfa_romeo_stelvio-pic-6254466963655766631-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Alfa-Romeo-Stelvio-Vero-Beach-d2512_L5186 | 12245_cc0640_032_PRR.jpg | VA 2-072-482 |
| 1680 | https://static.cargurus.com/images/forsale/2020/09/29/03/09/2018_toyota_corolla-pic-348598981614562811-1024x768.jpeg | 0 | 12246_cc0640_032_040.jpg | VA 2-068-350 |
| 1681 | https://static.cargurus.com/images/forsale/2022/11/19/02/23/2018_cadillac_cts-pic-6011252596168171411-1024x768.jpeg | https://www.cargurus.com/Cars/cl-Certified-Cadillac-CTS-Pittsburgh-d138_L29265 | 12249_sp0640_032.jpg | VA 2-069-793 |
| 1682 | https://static.cargurus.com/images/forsale/2022/06/26/03/48/2018_volvo_xc60-pic-8167290423915313202-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2019-Volvo-XC60-Hawaii-c27767_L6773 | 12251_cc0640_032_707.jpg | VA 2-069-774 |
| 1683 | https://static.cargurus.com/images/forsale/2023/01/18/05/18/2018_volvo_xc60-pic-8786330740970287452-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2018-Volvo-XC60-T6-Inscription-AWD-Stamford-t73700_L4722 | 12251_cc0640_032_714.jpg | VA 2-069-774 |
| 1684 | https://static.cargurus.com/images/forsale/2020/10/02/10/31/2018_jeep_cherokee-pic-9691650192260778 87-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2019-Jeep-Cherokee-Anchorage-c27481_L763 | 12253_cc0640_032_PBJ.jpg | VA 2-069-773 |
| 1685 | https://static.cargurus.com/images/forsale/2022/12/30/08/04/2018_jeep_cherokee-pic-7591038173846103170-1024x768.jpeg | https://www.cargurus.com/Cars/t-Used-Jeep-Cherokee-Trailhawk-4WD-Great-Falls-t52312_L20252 | 12253_cc0640_032_PXJ.jpg | VA 2-069-773 |
| 1686 | https://static.cargurus.com/images/forsale/2023/03/08/20/11/2018_bmw_3_series-pic-3821965977862666541-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-BMW-3-Series-San-Antonio-d1512_L34757 | 12254_cc0640_032_C10.jpg | VA 2-069-757 |
| 1687 | https://static.cargurus.com/images/forsale/2020/08/09/05/02/2018_buick_encore-pic-2057123794283888588-1024x768.jpeg | 0 | 12262_cc0640_032_GAN.jpg | VA 2-023-136 |
| 1688 | https://static.cargurus.com/images/forsale/2022/12/06/17/17/2018_buick_encore-pic-8638028671110941024-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2019-Buick-Encore-Sacramento-c27678_L2795 | 12263_cc0640_032_GK2.jpg | VA 2-022-962 |
| 1689 | https://static.cargurus.com/images/forsale/2020/10/22/09/53/2018_ford_escape-pic-8707994243119202807-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Ford-Escape-Salina-d330_L11453 | 12272_cc0640_032_UX.jpg | VA 2-069-756 |
| 1690 | https://static.cargurus.com/images/forsale/2023/01/13/12/35/2018_cadillac_xt5-pic-5045473712842809270-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Cadillac-XT5-Portland-d2393_L14053 | 12276_cc0640_032_GAN.jpg | VA 2-069-763 |
| 1691 | https://static.cargurus.com/images/forsale/2021/01/28/22/35/2018_toyota_tundra-pic-3258310619919328505-1024x768.jpeg | 0 | 12277_cc0640_032_218.jpg | VA 2-072-507 |
| 1692 | https://static.cargurus.com/images/forsale/2020/12/05/15/07/2018_toyota_corolla_im-pic-3916457411552383560-1024x768.jpeg | 0 | 12286_cc0640_032_1F7.jpg | VA 2-022-977 |
| 1693 | https://static.cargurus.com/images/forsale/2023/02/01/08/41/2018_toyota_yaris_ia-pic-9078648472703275813-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Toyota-Yaris-iA-Malibu-d2566_L2178 | 12287_cc0640_032_44J.jpg | VA 2-022-960 |
| 1694 | https://static.cargurus.com/images/forsale/2020/09/23/02/47/2018_toyota_yaris_ia-pic-6480692796426443609-1024x768.jpeg | 0 | 12287_cc0640_032_45P.jpg | VA 2-022-960 |
| 1695 | https://static.cargurus.com/images/forsale/2022/09/21/02/58/2018_buick_lacrosse-pic-541960812653741939-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Buick-LaCrosse-d272 | 12311_cc0640_032_GAZ.jpg | VA 2-072-409 |
| 1696 | https://static.cargurus.com/images/forsale/2022/12/23/07/30/2018_mitsubishi_outlander_sport-pic-7441117530778228474-1024x768.jpeg | https://www.cargurus.com/es/l-2019-Mitsubishi-Outlander-Sport-Usados-Allentown-c28507_L30540 | 12313_st0640_089.jpg | VA 2-072-410 |
| 1697 | https://static.cargurus.com/images/forsale/2023/02/28/17/03/2018_gmc_yukon_xl-pic-6310801754185707029-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-GMC-Yukon-XL-Auburn-d132_L614 | 12315_cc0640_032_G1W.jpg | VA 2-072-413 |
| 1698 | https://static.cargurus.com/images/forsale/2022/11/19/05/14/2018_gmc_yukon_xl-pic-8285720612538912081-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2018-GMC-Yukon-XL-Tennessee-c27023_L32886 | 12315_cc0640_032_GAZ.jpg | VA 2-072-413 |
| 1699 | https://static.cargurus.com/images/forsale/2022/11/22/18/34/2018_cadillac_xt5-pic-409703181707215674-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Cadillac-Lubbock-m22_L35205 | 12319_cc0640_032_G1E.jpg | VA 2-072-412 |
| 1700 | https://static.cargurus.com/images/forsale/2022/08/30/11/42/2018_audi_a4-pic-8285712684693610400-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Audi-A4-Kenosha-d25_L39641 | 12321_st0640_089.jpg | VA 2-073-230 |
| 1701 | https://static.cargurus.com/images/forsale/2020/09/23/08/17/2018_ford_escape-pic-7777783560865953925-1024x768.jpeg | https://www.cargurus.com/Cars/m-Wedekind-Motors-sp290344 | 12323_cc0640_032_EC.jpg | VA 2-055-057 |
| 1702 | https://static.cargurus.com/images/forsale/2020/10/17/10/16/2018_ford_escape-pic-8448269187308152721-1024x768.jpeg | 0 | 12323_cc0640_032_FT.jpg | VA 2-055-057 |
| 1703 | https://static.cargurus.com/images/forsale/2020/10/18/10/16/2018_ford_escape-pic-5337165605947847993-1024x768.jpeg | 0 | 12323_cc0640_032_N6.jpg | VA 2-055-057 |
| 1704 | https://static.cargurus.com/images/forsale/2022/12/30/12/19/2018_chevrolet_cruze-pic-7183896872836215680-1024x768.jpeg | https://ca.cargurus.com/Cars/l-Used-Chevrolet-Cruze-Burnaby-d2076_L191794 | 12328_cc0640_001_GAN.jpg | VA 2-064-550 |
| 1705 | https://static.cargurus.com/images/forsale/2023/03/05/03/02/2018_chevrolet_cruze-pic-3995069364721057801-1024x768.jpeg | https://ca.cargurus.com/Cars/l-Used-Chevrolet-Cruze-Sudbury-d2076_L455123 | 12328_cc0640_001_GAZ.jpg | VA 2-064-550 |
| 1706 | https://static.cargurus.com/images/forsale/2023/02/26/06/24/2018_chevrolet_cruze-pic-1952532622216137 03-1024x768.jpeg | https://ca.cargurus.com/Cars/l-Used-Chevrolet-Cruze-Montreal-d2076_L701136 | 12328_cc0640_001_GD1.jpg | VA 2-064-550 |
| 1707 | https://static.cargurus.com/images/forsale/2020/09/02/07/30/2018_chevrolet_cruze-pic-3706320342142929270-1024x768.jpeg | 0 | 12329_cc0640_032_GD1.jpg | VA 2-023-188 |
| 1708 | https://static.cargurus.com/images/forsale/2020/12/18/18/48/2018_chevrolet_silverado_1500-pic-5734531692695068653-1024x768.jpeg | 0 | 12337_cc0640_032_GPA.jpg | VA 2-015-684 |
| 1709 | https://static.cargurus.com/images/forsale/2023/02/04/17/56/2018_chevrolet_silverado_1500-pic-2559149354068595407-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chevrolet-Silverado-1500-d630 | 12338_cc0640_032_G7C.jpg | VA 2-020-422 |
| 1710 | https://static.cargurus.com/images/forsale/2020/12/22/10/53/2018_chevrolet_silverado_1500-pic-3169801676903371360-1024x768.jpeg | 0 | 12343_cc0640_032_G1W.jpg | VA 2-011-878 |
| 1711 | https://static.cargurus.com/images/forsale/2023/01/21/14/16/2018_ford_f-150-pic-6739131025735577271-1024x768.jpeg | https://www.cargurus.com/Cars/m-Farmington-Ford-sp56240 | 12353_cc0640_032_PQ.jpg | VA 2-106-362 |
| 1712 | https://static.cargurus.com/images/forsale/2023/02/17/07/42/2018_chevrolet_trax-pic-8073040929179836146-1024x768.jpeg | https://ca.cargurus.com/Cars/l-Used-2017-Chevrolet-Trax-Montreal-c26059_L701136 | 12358_cc0640_001_G7Q.jpg | VA 2-055-071 |
| 1713 | https://static.cargurus.com/images/forsale/2020/10/21/10/17/2018_chevrolet_colorado-pic-7923428476788243155-1024x768.jpeg | 0 | 12367_cc0640_032_GAN.jpg | VA 1-973-062 |
| 1714 | https://static.cargurus.com/images/forsale/2021/10/14/21/34/2018_chevrolet_colorado-pic-8459012654593795576-1024x768.jpeg | 0 | 12368_cc0640_032_G9K.jpg | VA 2-065-152 |
| 1715 | https://static.cargurus.com/images/forsale/2020/10/04/10/21/2018_chevrolet_colorado-pic-4609874112325660362-1024x768.jpeg | https://www.cargurus.com/Cars/t-Used-Chevrolet-Colorado-ZR2-Boston-ev2371_L15690 | 12368_cc0640_032_GBA.jpg | VA 2-065-152 |
| 1716 | https://static.cargurus.com/images/forsale/2022/04/04/06/13/2019_volvo_xc90-pic-7365175813974129350-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Volvo-XC90-Crystal-Lake-d523_L7256 | 12369_cc0640_032_711.jpg | VA 2-075-234 |
| 1717 | https://static.cargurus.com/images/forsale/2023/03/11/17/57/2018_gmc_acadia-pic-4277431994481673968-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-GMC-Acadia-Jacksonville-d925_L25581 | 12378_cc0640_032_G1W.jpg | VA 2-020-019 |
| 1718 | https://static.cargurus.com/images/forsale/2023/01/20/04/17/2019_mazda_cx-9-pic-4553617660886564975-1024x768.jpeg | https://ca.cargurus.com/Cars/l-Used-Mazda-CX-9-Charlottetown-d1023_L697017 | 12380_cc0640_001_41W.jpg | VA 2-016-032 |
| 1719 | https://static.cargurus.com/images/forsale/2023/02/25/02/47/2021_mazda_cx-9-pic-2747277546450547442-1024x768.jpeg | https://ca.cargurus.com/Cars/l-Used-Mazda-Ottawa-m42_L412564 | 12380_cc0640_001_45P.jpg | VA 2-016-032 |
| 1720 | https://static.cargurus.com/images/forsale/2022/12/28/04/16/2018_gmc_canyon-pic-6514022017576176165-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-GMC-Canyon-Peoria-d103_L7897 | 12382_cc0640_032_G9K.jpg | VA 2-106-258 |
| 1721 | https://static.cargurus.com/images/forsale/2023/03/16/10/11/2019_honda_accord-pic-7661005445491989787-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Honda-Accord-Lorain-d585_L26983 | 12389_cc0640_032_BL.jpg | VA 2-106-261 |
| 1722 | https://static.cargurus.com/images/forsale/2020/07/30/23/30/2020_honda_accord-pic-6743750202246207 18-1024x768.jpeg | 0 | 12389_cc0640_032_GX.jpg | VA 2-106-261 |
| 1723 | https://static.cargurus.com/images/forsale/2023/03/07/06/11/2018_nissan_versa-pic-6211151208774189765-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Nissan-Versa-Lafayette-d937_L13449 | 12402_cc0640_032_K23.jpg | VA 2-105-114 |
| 1724 | https://static.cargurus.com/images/forsale/2021/01/22/08/33/2018_mazda_mazda3-pic-7128449810377152065-1024x768.jpeg | 0 | 12410_cc0640_032_45B.jpg | VA 2-055-369 |
| 1725 | https://static.cargurus.com/images/forsale/2021/01/21/08/19/2018_mazda_mazda3-pic-5381995617377180761-1024x768.jpeg | 0 | 12410_cc0640_032_45P.jpg | VA 2-055-369 |
| 1726 | https://static.cargurus.com/images/forsale/2023/02/15/08/04/2018_mercedes-benz_gla-class-pic-6475179058866907155-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Mercedes-Benz-GLA-Class-New-Braunfels-d2286_L34735 | 12416_cc0640_032_650.jpg | VA 2-105-136 |
| 1727 | https://static.cargurus.com/images/forsale/2021/11/14/16/54/2019_gmc_yukon_xl-pic-1656823129473902013-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-GMC-Yukon-XL-Nashua-d132_L21371 | 12424_cc0640_032_GAZ.jpg | VA 2-105-108 |
| 1728 | https://static.cargurus.com/images/forsale/2023/02/02/04/39/2020_land_rover_range_rover_velar-pic-7866378466368978170-1024x768.jpeg | https://www.cargurus.com/Cars/m-D%C3%A9carie-Motors-Jaguar-Land-Rover-sp397461 | 12425_cc0640_001_1AA.jpg | VA 2-105-143 |
| 1729 | https://static.cargurus.com/images/forsale/2023/03/08/07/50/2018_nissan_sentra-pic-6049606062149532012-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Nissan-Sentra-Portland-d249_L14053 | 12426_cc0640_032_KH3.jpg | VA 2-105-107 |
| 1730 | https://static.cargurus.com/images/forsale/2023/03/10/07/38/2018_nissan_armada-pic-6141959603432797868-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Nissan-Armada-Lubbock-d238_L35205 | 12427_cc0640_032_K23.jpg | VA 2-105-138 |
| 1731 | https://static.cargurus.com/images/forsale/2021/01/11/05/58/2019_nissan_armada-pic-7804373381367417594-1024x768.jpeg | 0 | 12427_cc0640_032_KH3.jpg | VA 2-105-138 |
| 1732 | https://static.cargurus.com/images/forsale/2022/12/30/08/45/2018_volvo_s90-pic-5220732703545931516-1024x768.jpeg | https://www.cargurus.com/es/cl-Certified-2017-Volvo-S90-c25755 | 12434_cc0640_032_019.jpg | VA 2-024-463 |
| 1733 | https://static.cargurus.com/images/forsale/2021/01/05/07/24/2018_lexus_nx-pic-3753393828422193918-1024x768.jpeg | 0 | 12436_cc0640_032_212.jpg | VA 2-106-360 |
| 1734 | https://static.cargurus.com/images/forsale/2020/10/23/02/20/2018_lexus_es_350-pic-1547535083586200891-1024x768.jpeg | 0 | 12437_cc0640_032_1J4.jpg | VA 2-105-156 |
| 1735 | https://static.cargurus.com/images/forsale/2023/01/13/02/41/2018_genesis_g90-pic-331678846599320849-1024x768.jpeg | https://www.cargurus.com/es/l-Genesis-G90-Usados-Akron-d2401_L27079 | 12438_sp0640_032.jpg | VA 2-105-200 |
| 1736 | https://static.cargurus.com/images/forsale/2020/09/22/22/28/2018_volvo_xc90-pic-1007604887471193930-1024x768.jpeg | 0 | 12439_cc0640_032_707.jpg | VA 2-020-025 |
| 1737 | https://static.cargurus.com/images/forsale/2022/04/21/06/23/2018_volvo_xc90-pic-8711719393177859425-1024x768.jpeg | 0 | 12439_cc0640_032_724.jpg | VA 2-020-025 |
| 1738 | https://static.cargurus.com/images/forsale/2023/03/07/06/54/2018_chevrolet_sonic-pic-7164305760626749648-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chevrolet-Sonic-Jacksonville-d2112_L25581 | 12447_cc0640_032_GPJ.jpg | VA 2-022-732 |
| 1739 | https://static.cargurus.com/images/forsale/2022/10/30/03/53/2018_cadillac_xts-pic-5269169700240554104-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2019-Cadillac-XTS-Memphis-c27680_L33114 | 12455_cc0640_032_GB8.jpg | VA 2-105-329 |
| 1740 | https://static.cargurus.com/images/forsale/2022/06/04/11/03/2018_chevrolet_suburban-pic-38724246893702976-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chevrolet-Victoria-m1_L34607 | 12457_cc0640_032_GBA.jpg | VA 2-105-914 |

| # | Image URL | Appears On | Evox Filename | Registration |
|---|---|---|---|---|
| 1741 | https://static.cargurus.com/images/forsale/2023/02/26/08/39/2019_ford_mustang-pic-4093482504577030632-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Shelby-Mustang-Orlando-d2434_L5167 | 12459_cc0640_032_G1.jpg | VA 2-105-910 |
| 1742 | https://static.cargurus.com/images/forsale/2022/12/30/02/35/2018_dodge_journey-pic-3032188334573924813-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2017-Dodge-Journey-Kansas-City-c26063_L19266 | 12473_st0640_089.jpg | VA 1-981-051 |
| 1743 | https://static.cargurus.com/images/forsale/2020/04/01/21/14/2018_ford_explorer-pic-1546366190853124153-1024x768.jpeg | 0 | 12479_cc0640_032_UX.jpg | VA 2-107-174 |
| 1744 | https://static.cargurus.com/images/forsale/2023/02/03/10/48/2018_lincoln_mkx-pic-5664000522249567911-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Lincoln-Oklahoma-City-m38_L28040 | 12487_cc0640_032_J7.jpg | VA 2-107-186 |
| 1745 | https://static.cargurus.com/images/forsale/2022/12/02/03/09/2018_cadillac_escalade_esv-pic-4442611152518392278-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Cadillac-Eastlake-m22_L27012 | 12489_st0640_037.jpg | VA 2-082-318 |
| 1746 | https://static.cargurus.com/images/forsale/2022/12/31/10/10/2018_bmw_3_series-pic-3298979529056661698-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-BMW-3-Series-Newark-d1512_L2834 | 12493_cc0640_032_B39.jpg | VA 2-082-318 |
| 1747 | https://static.cargurus.com/images/forsale/2022/01/30/02/35/2020_nissan_rogue-pic-5435807357128905893-1024x768.jpeg | https://ca.cargurus.com/Cars/l-Used-2020-Nissan-Rogue-S-AWD-t86698 | 12496_cc0640_001_KAD.jpg | VA 2-082-310 |
| 1748 | https://static.cargurus.com/images/forsale/2023/02/16/10/52/2018_lexus_es_hybrid-pic-9160418869884271090-1024x768.jpeg | https://www.cargurus.com/Cars/spt_hybrid_cars-Hondo_L34965 | 12498_cc0640_032_1J7.jpg | VA 2-055-462 |
| 1749 | https://static.cargurus.com/images/forsale/2020/05/13/00/57/2020_lexus_gs_350-pic-1547972623084272861-1024x768.jpeg | 0 | 12499_cc0640_032_085.jpg | VA 2-055-407 |
| 1750 | https://static.cargurus.com/images/forsale/2020/11/19/15/11/2018_ford_focus-pic-4565752770359794506-1024x768.jpeg | 0 | 12502_cc0640_032_YZ.jpg | VA 2-082-316 |
| 1751 | https://static.cargurus.com/images/forsale/2022/02/05/16/53/2019_land_rover_discovery_sport-pic-5019557953990152355-1024x768.jpeg | 0 | 12504_cc0640_032_1AT.jpg | VA 2-022-739 |
| 1752 | https://static.cargurus.com/images/forsale/2022/10/17/17/56/2020_toyota_sienna-pic-3352180394368462596-1024x768.jpeg | https://ca.cargurus.com/Cars/l-Used-2002-Toyota-Sienna-Vancouver-c4001_L168014 | 12512_cc0640_032_1D6.jpg | VA 2-081-812 |
| 1753 | https://static.cargurus.com/images/forsale/2023/01/27/22/04/2018_ford_expedition-pic-884301414434560855-1024x768.jpeg | https://www.cargurus.com/Cars/spt_used_cars-Chickasha_L27967 | 12518_cc0640_032_J7.jpg | VA 2-081-781 |
| 1754 | https://static.cargurus.com/images/forsale/2022/12/23/18/42/2019_ford_expedition-pic-1888151371724973764-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Ford-Expedition-Lubbock-d333_L35205 | 12518_cc0640_032_UG.jpg | VA 2-081-781 |
| 1755 | https://static.cargurus.com/images/forsale/2023/03/03/17/06/2019_toyota_sequoia-pic-919447123699183685-1024x768.jpeg | https://www.cargurus.com/Cars/t-Used-Toyota-Sequoia-TRD-Sport-4WD-t73900 | 12529_cc0640_032_8V5.jpg | VA 2-082-276 |
| 1756 | https://static.cargurus.com/images/forsale/2022/11/13/17/06/2019_bmw_6_series_gran_turismo-pic-7568729212729143870-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-BMW-Olympia-m3_L37931 | 12531_cc0640_032_300.jpg | VA 2-081-898 |
| 1757 | https://static.cargurus.com/images/forsale/2022/03/16/07/33/2018_toyota_rav4-pic-1333058851109486402-1024x768.jpeg | https://www.cargurus.com/Cars/t-Used-Toyota-RAV4-L-4WD-San-Antonio-t18295_L34757 | 12537_cc0640_032_1D6.jpg | VA 1-990-840 |
| 1758 | https://static.cargurus.com/images/forsale/2021/11/21/00/02/2018_toyota_rav4-pic-8627731561686699608-1024x768.jpeg | 0 | 12537_cc0640_032_3T3.jpg | VA 1-990-840 |
| 1759 | https://static.cargurus.com/images/forsale/2022/02/19/04/50/2018_ford_focus-pic-1213463655006083403-1024x768.jpeg | 0 | 12540_cc0640_032_EA.jpg | VA 2-054-841 |
| 1760 | https://static.cargurus.com/images/forsale/2023/01/26/00/18/2018_ford_focus-pic-210286390582336133-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2017-Ford-Focus-Wichita-c26304_L11420 | 12540_cc0640_032_FT.jpg | VA 2-054-841 |
| 1761 | https://static.cargurus.com/images/forsale/2022/03/05/06/28/2018_ford_focus-pic-4857324146706426079-1024x768.jpeg | 0 | 12541_cc0640_032_GN.jpg | VA 1-988-317 |
| 1762 | https://static.cargurus.com/images/forsale/2022/01/12/23/30/2018_ford_focus-pic-7069299962210638814-1024x768.jpeg | 0 | 12541_cc0640_032_N6.jpg | VA 1-988-317 |
| 1763 | https://static.cargurus.com/images/forsale/2020/11/28/07/27/2019_chevrolet_express-pic-346626079523311211-1024x768.jpeg | 0 | 12551_cc0640_032_9V5.jpg | VA 2-105-892 |
| 1764 | https://static.cargurus.com/images/forsale/2023/02/25/22/47/2018_lexus_rx-pic-8140447920282100570-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Lexus-Jesup-m37_L6476 | 12556_cc0640_032_1J7.jpg | VA 2-105-896 |
| 1765 | https://static.cargurus.com/images/forsale/2020/12/15/22/48/2018_lexus_rx-pic-2596286181697137542-1024x768.jpeg | 0 | 12556_cc0640_032_212.jpg | VA 2-105-896 |
| 1766 | https://static.cargurus.com/images/forsale/2020/09/29/22/08/2018_lexus_rx-pic-4476003918152234737-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Lexus-RX-Lake-City-d2647_L4882 | 12556_st0640_089.jpg | VA 2-105-896 |
| 1767 | https://static.cargurus.com/images/forsale/2020/11/07/20/39/2018_audi_a6-pic-1788040201369548295-1024x768.jpeg | 0 | 12567_cc0640_032_Q2.jpg | VA 2-022-513 |
| 1768 | https://static.cargurus.com/images/forsale/2022/03/30/08/07/2020_ford_ecosport-pic-5081369170910576282-1024x768.jpeg | https://www.cargurus.com/Cars/m-Sunnyside-Ford-sp56301 | 12570_cc0640_032_EE.jpg | VA 2-113-234 |
| 1769 | https://static.cargurus.com/images/forsale/2023/03/11/17/14/2020_ford_ecosport-pic-5625060076836921680-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Ford-EcoSport-Holland-d2506_L16626 | 12570_cc0640_032_TY.jpg | VA 2-113-234 |
| 1770 | https://static.cargurus.com/images/forsale/2020/07/08/13/45/2018_dodge_challenger-pic-5027399064860592179-1024x768.jpeg | 0 | 12578_cc0640_032_PDN.jpg | VA 2-054-829 |
| 1771 | https://static.cargurus.com/images/forsale/2022/03/01/12/36/2018_dodge_challenger-pic-3307668437990516377-1024x768.jpeg | 0 | 12578_cc0640_032_PFQ.jpg | VA 2-054-829 |
| 1772 | https://static.cargurus.com/images/forsale/2021/07/20/05/52/2020_subaru_ascent-pic-4990704758661517307-1024x768.jpeg | https://www.cargurus.com/Cars/m-Toyota-of-Muscatine-sp277098 | 12580_cc0640_032_P8Y.jpg | VA 2-108-487 |
| 1773 | https://static.cargurus.com/images/forsale/2020/10/31/23/33/2018_mazda_cx-5-pic-1976952812761708478-1024x768.jpeg | 0 | 12583_cc0640_032_46G.jpg | VA 2-113-229 |
| 1774 | https://static.cargurus.com/images/forsale/2020/10/08/14/00/2018_mitsubishi_outlander-pic-140298641684390216-1024x768.jpeg | 0 | 12593_cc0640_032_U17.jpg | VA 2-106-800 |
| 1775 | https://static.cargurus.com/images/forsale/2022/02/04/02/19/2021_bmw_x3-pic-4866723421368094583-296x222.jpeg | 0 | 12597_cc0640_001_300.jpg | VA 2-106-798 |
| 1776 | https://static.cargurus.com/images/forsale/2020/10/12/22/22/2019_bmw_x3-pic-6202427540096519847-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2018-BMW-X3-Chicago-c27082_L7510 | 12597_cc0640_032_668.jpg | VA 2-106-798 |
| 1777 | https://static.cargurus.com/images/forsale/2022/05/03/08/35/2019_bmw_x3-pic-7938729809539904382-1024x768.jpeg | https://www.cargurus.com/Cars/cl-Certified-2011-BMW-X3-c22753 | 12597_cc0640_032_C1L.jpg | VA 2-106-798 |
| 1778 | https://static.cargurus.com/images/forsale/2023/01/23/16/39/2018_chevrolet_volt-pic-5613234709321377722-1024x768.jpeg | https://ca.cargurus.com/Cars/l-Used-2019-Chevrolet-Volt-Calgary-c28400_L82494 | 12617_cc0640_032_G1W.jpg | VA 2-106-296 |
| 1779 | https://static.cargurus.com/images/forsale/2023/01/13/09/08/2018_chevrolet_volt-pic-5966061478660722318-1024x768.jpeg | https://www.cargurus.com/es/l-Chevrolet-Volt-Usados-Portland-d2012_L14053 | 12617_cc0640_032_GD1.jpg | VA 2-106-296 |
| 1780 | https://static.cargurus.com/images/forsale/2023/01/12/16/57/2018_hyundai_elantra-pic-1790469300032200572-1024x768.jpeg | https://ca.cargurus.com/Cars/l-Used-2017-Hyundai-Elantra-Calgary-c25636_L82494 | 12618_cc0640_032_W8.jpg | VA 2-106-303 |
| 1781 | https://static.cargurus.com/images/forsale/2022/01/22/02/39/2020_honda_civic-pic-8494202726771102887-1024x768.jpeg | 0 | 12624_cc0640_001_BI.jpg | VA 1-993-584 |
| 1782 | https://static.cargurus.com/images/forsale/2021/12/28/04/23/2019_honda_civic-pic-6898741706724993427-1024x768.jpeg | 0 | 12624_cc0640_001_WY.jpg | VA 1-993-584 |
| 1783 | https://static.cargurus.com/images/forsale/2023/02/22/17/26/2018_nissan_sentra-pic-2269725251581835066-1024x768.jpeg | https://www.cargurus.com/Cars/m-Imperial-Valley-Volkswagen-sp403460 | 12626_cc0640_032_K23.jpg | VA 2-106-293 |
| 1784 | https://static.cargurus.com/images/forsale/2020/09/23/10/22/2018_nissan_sentra-pic-7892750066805521815-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Nissan-Sentra-Manchester-d249_L21382 | 12626_cc0640_032_KH3.jpg | VA 2-106-293 |
| 1785 | https://static.cargurus.com/images/forsale/2022/03/22/14/19/2021_toyota_tacoma-pic-5255989662413954348-1024x768.jpeg | 0 | 12628_cc0640_001_1G3.jpg | VA 2-106-294 |
| 1786 | https://static.cargurus.com/images/forsale/2023/03/11/18/58/2018_ford_expedition-pic-6808082349345321761-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2018-Ford-Expedition-MAX-XLT-t73158 | 12633_cc0640_032_G1.jpg | VA 2-106-295 |
| 1787 | https://static.cargurus.com/images/forsale/2023/02/02/05/27/2018_lincoln_navigator-pic-2717896261571319428-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Lincoln-Roswell-m38_L22769 | 12638_cc0640_032_RR.jpg | VA 2-106-229 |
| 1788 | https://static.cargurus.com/images/forsale/2020/10/16/06/59/2019_jaguar_e-pace-pic-1867970867501249660-1024x768.jpeg | 0 | 12642_cc0640_032_1AA.jpg | VA 2-106-145 |
| 1789 | https://static.cargurus.com/images/forsale/2023/01/13/09/40/2018_jaguar_e-pace-pic-3308357376126018027-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Jaguar-Clinton-m31_L10885 | 12642_cc0640_032_1AC.jpg | VA 2-106-145 |
| 1790 | https://static.cargurus.com/images/forsale/2023/03/14/10/01/2018_jeep_wrangler-pic-6603309852739252501-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2018-Jeep-Wrangler-Montague-c27157_L16636 | 12644_cc0640_032_PYV.jpg | VA 2-106-140 |
| 1791 | https://static.cargurus.com/images/forsale/2023/01/07/07/29/2018_buick_regal_sportback-pic-3716574151252759078-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2019-Buick-Regal-Sportback-Grand-Rapids-c27780_L16655 | 12645_cc0640_032_GR5.jpg | VA 2-106-142 |
| 1792 | https://static.cargurus.com/images/forsale/2022/07/10/04/22/2018_ford_ecosport-pic-1689051860940169574-1024x768.jpeg | https://www.cargurus.com/es/m-John-Sang-Ford-Lincoln-sp287913 | 12651_st0640_089.jpg | VA 2-106-331 |
| 1793 | https://static.cargurus.com/images/forsale/2020/10/11/13/49/2018_nissan_murano-pic-698785429510172866-1024x768.jpeg | 0 | 12658_cc0640_032_KAD.jpg | VA 2-106-337 |
| 1794 | https://static.cargurus.com/images/forsale/2023/01/28/05/13/2018_hyundai_tucson-pic-280062286226252978-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2018-Hyundai-Tucson-Rochester-c27268_L24461 | 12661_cc0640_032_PDW.jpg | VA 2-106-118 |
| 1795 | https://static.cargurus.com/images/forsale/2023/02/03/05/02/2018_hyundai_tucson-pic-7397006684318821039-1024x768.jpeg | https://www.cargurus.com/Cars/m-Iverson-Ford-sp365549 | 12661_cc0640_032_T8T.jpg | VA 2-106-118 |
| 1796 | https://static.cargurus.com/images/forsale/2022/03/28/06/07/2019_bmw_i3-pic-4827207965863348700-1024x768.jpeg | 0 | 12662_cc0640_032_C2W.jpg | VA 2-106-335 |
| 1797 | https://static.cargurus.com/images/forsale/2023/02/21/02/09/2019_subaru_forester-pic-8050104512527835677-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2020-Subaru-Forester-Kent-c29401_L27053 | 12664_st0640_037.jpg | VA 2-118-727 |
| 1798 | https://static.cargurus.com/images/forsale/2023/02/12/17/04/2019_nissan_leaf-pic-2083139101370211037-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2018-Nissan-LEAF-c27190 | 12670_cc0640_032_KAD.jpg | VA 2-106-329 |
| 1799 | https://static.cargurus.com/images/forsale/2023/02/15/15/30/2019_volkswagen_golf_gti-pic-3631251806259369655-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2019-Volkswagen-Golf-GTI-Mission-c28820_L34845 | 12674_cc0640_032_K8K8.jpg | VA 2-106-079 |
| 1800 | https://static.cargurus.com/images/forsale/2023/03/04/17/06/2020_jeep_cherokee-pic-3888499447413651941-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Jeep-Cherokee-Punta-Gorda-d488_L5352 | 12680_cc0640_032_PFP.jpg | VA 2-106-075 |
| 1801 | https://static.cargurus.com/images/forsale/2023/02/02/03/44/2020_land_rover_range_rover_sport-pic-5599804578861774084-1024x768.jpeg | https://ca.cargurus.com/Cars/l-Used-Land-Rover-Range-Rover-Sport-North-Vancouver-d834_L168023 | 12681_cc0640_001_1AA.jpg | VA 2-107-194 |
| 1802 | https://static.cargurus.com/images/forsale/2023/03/03/02/25/2019_land_rover_range_rover_sport-pic-2504704904031145103-1024x768.jpeg | https://ca.cargurus.com/Cars/l-Used-2020-Land-Rover-Range-Rover-Sport-Vancouver-c29249_L168014 | 12681_cc0640_001_1AC.jpg | VA 2-107-194 |
| 1803 | https://static.cargurus.com/images/forsale/2023/03/11/03/55/2021_land_rover_range_rover_sport-pic-3355106718348784122-1024x768.jpeg | https://ca.cargurus.com/Cars/l-Used-Land-Rover-Range-Rover-Sport-Richmond-d834_L173132 | 12681_cc0640_001_1AG.jpg | VA 2-107-194 |
| 1804 | https://static.cargurus.com/images/forsale/2023/03/08/02/47/2020_land_rover_range_rover_sport-pic-1511245797051549360-1024x768.jpeg | https://ca.cargurus.com/Cars/l-Used-Land-Rover-Range-Rover-Sport-Nanaimo-d834_L189077 | 12681_cc0640_001_1AT.jpg | VA 2-107-194 |
| 1805 | https://static.cargurus.com/images/forsale/2023/03/08/02/36/2020_land_rover_range_rover_sport-pic-3821514616813117148-1024x768.jpeg | https://ca.cargurus.com/Cars/l-Used-Land-Rover-Vancouver-m35_L168014 | 12681_cc0640_001_1CK.jpg | VA 2-107-194 |
| 1806 | https://static.cargurus.com/images/forsale/2023/01/01/02/33/2019_land_rover_range_rover_sport-pic-827321745472265214-1024x768.jpeg | https://ca.cargurus.com/Cars/l-Used-Land-Rover-Range-Rover-Sport-North-Vancouver-d834_L168023 | 12681_cc0640_001_933.jpg | VA 2-107-194 |
| 1807 | https://static.cargurus.com/images/forsale/2023/01/02/18/12/2020_land_rover_range_rover_sport-pic-4575059090726686047-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2020-Land-Rover-Range-Rover-Sport-Appleton-c29249_L40301 | 12681_cc0640_032_1AU.jpg | VA 2-107-194 |
| 1808 | https://static.cargurus.com/images/forsale/2023/01/08/16/55/2022_land_rover_range_rover_sport-pic-5461715537263578622-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Land-Rover-Greenville-m35_L32193 | 12681_cc0640_032_GUN.jpg | VA 2-107-194 |
| 1809 | https://static.cargurus.com/images/forsale/2023/03/07/17/22/2019_ford_expedition-pic-6500474751941292952-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Ford-Expedition-Lake-Charles-d333_L13516 | 12685_cc0640_032_D1.jpg | VA 2-106-807 |
| 1810 | https://static.cargurus.com/images/forsale/2022/05/12/10/15/2018_ford_expedition-pic-8159598361344347780-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Ford-Expedition-Ferriday-d333_L13763 | 12685_cc0640_032_UG.jpg | VA 2-106-807 |
| 1811 | https://static.cargurus.com/images/forsale/2023/01/05/21/03/2020_hyundai_kona-pic-583195625155229595-1024x768.jpeg | https://ca.cargurus.com/Cars/l-Used-Hyundai-Kona-Markham-d2663_L437404 | 12686_cc0640_032_P6W.jpg | VA 2-107-196 |
| 1812 | https://static.cargurus.com/images/forsale/2023/02/25/10/42/2018_toyota_sienna-pic-5119453114719847749-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Toyota-Sienna-Grand-Rapids-d308_L16655 | 12692_cc0640_032_3Q3.jpg | VA 2-107-197 |
| 1813 | https://static.cargurus.com/images/forsale/2023/01/19/09/11/2019_chevrolet_corvette-pic-5807167361735225962-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2020-Chevrolet-Corvette-Gonzales-c29534_L13555 | 12696_cc0640_032_GBA.jpg | VA 2-054-831 |
| 1814 | https://static.cargurus.com/images/forsale/2023/02/28/06/17/2018_hyundai_sonata-pic-4751787527947137282-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Hyundai-Champaign-m28_L7968 | 12700_cc0640_032_VU.jpg | VA 2-107-188 |
| 1815 | https://static.cargurus.com/images/forsale/2023/03/15/07/29/2020_bmw_i3-pic-4802857752777900212-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-BMW-Concord-m3_L2817 | 12701_cc0640_032_C2W.jpg | VA 2-106-818 |
| 1816 | https://static.cargurus.com/images/forsale/2023/02/16/16/48/2019_bmw_x3-pic-4566155208099353523-1024x768.jpeg | https://www.cargurus.com/Cars/t-Used-BMW-X3-M40i-AWD-Boston-t75369_L15690 | 12702_cc0640_032_A90.jpg | VA 2-106-819 |
| 1817 | https://static.cargurus.com/images/forsale/2023/01/12/23/02/2020_bmw_x2-pic-1443225047457329573-1024x768.jpeg | https://www.cargurus.com/es/l-2021-BMW-X2-Usados-Reading-c30841_L31038 | 12703_st0640_037.jpg | VA 2-106-804 |
| 1818 | https://static.cargurus.com/images/forsale/2020/09/22/22/28/2019_chevrolet_corvette-pic-5834303912177700490-1024x768.jpeg | 0 | 12709_cc0640_032_G7Q.jpg | VA 2-023-001 |
| 1819 | https://static.cargurus.com/images/forsale/2021/06/17/12/46/2019_chevrolet_corvette-pic-3993926480508622871-1024x768.jpeg | 0 | 12709_cc0640_032_G9F.jpg | VA 2-023-001 |
| 1820 | https://static.cargurus.com/images/forsale/2020/10/09/06/49/2019_chevrolet_corvette-pic-4215101050954939509-1024x768.jpeg | 0 | 12709_cc0640_032_GAN.jpg | VA 2-023-001 |
| 1821 | https://static.cargurus.com/images/forsale/2023/02/10/07/18/2018_fiat_500x-pic-5747696113136905644-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-FIAT-Appleton-m98_L40301 | 12713_cc0640_032_PCE.jpg | VA 2-106-057 |
| 1822 | https://static.cargurus.com/images/forsale/2023/03/01/00/15/2018_jeep_renegade-pic-447568944401312306-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Jeep-Renegade-Iowa-City-d2268_L10711 | 12722_cc0640_032_PDS.jpg | VA 2-106-318 |
| 1823 | https://static.cargurus.com/images/forsale/2020/09/26/01/09/2019_jeep_wrangler_unlimited-pic-5273802451978250778-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Jeep-Wrangler-Canyon-d494_L35028 | 12724_cc0640_032_PDN.jpg | VA 2-106-317 |
| 1824 | https://static.cargurus.com/images/forsale/2023/02/25/02/47/2021_land_rover_range_rover-pic-5999961251821860289-296x222.jpeg | https://ca.cargurus.com/Cars/l-Used-Land-Rover-Range-Rover-d156 | 12725_cc0640_001_1AG.jpg | VA 2-106-320 |
| 1825 | https://static.cargurus.com/images/forsale/2022/10/28/13/46/2020_land_rover_range_rover-pic-4773219972654946567-296x222.jpeg | https://www.cargurus.com/Cars/m-D%C3%A9carie-Motors-Jaguar-Land-Rover-sp397461 | 12725_cc0640_001_1AT.jpg | VA 2-106-320 |
| 1826 | https://static.cargurus.com/images/forsale/2023/02/17/03/02/2020_land_rover_range_rover-pic-5231161028098742004-296x222.jpeg | https://www.cargurus.com/Cars/m-D%C3%A9carie-Motors-Jaguar-Land-Rover-sp397461 | 12725_cc0640_001_1AU.jpg | VA 2-106-320 |
| 1827 | https://static.cargurus.com/images/forsale/2023/03/03/02/25/2020_land_rover_range_rover-pic-7635990482412824352-1024x768.jpeg | https://ca.cargurus.com/Cars/l-Used-Land-Rover-Range-Rover-Nanaimo-d156_L189077 | 12725_cc0640_001_GUN.jpg | VA 2-106-320 |

| # | Image URL | Appears On | Evox Filename | Registration |
|---|---|---|---|---|
| 1828 | https://static.cargurus.com/images/forsale/2023/03/09/10/10/2018_hyundai_tucson-pic-6772436761195078256-1024x768.jpeg | https://www.cargurus.com/Cars/m-World-of-Wheels-sp277034 | 12744_cc0640_032_R5U.jpg | VA 2-108-584 |
| 1829 | https://static.cargurus.com/images/forsale/2023/01/29/17/24/2019_ram_1500-pic-4002290884243468586-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Dodge-RAM-1500-Connellsville-d665_L29339 | 12746_cc0640_032_PAR.jpg | VA 2-106-135 |
| 1830 | https://static.cargurus.com/images/forsale/2020/09/23/00/44/2019_ram_1500-pic-3614381500740016O2-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2019-RAM-1500-Kansas-c27482_L10990 | 12746_cc0640_032_PSC.jpg | VA 2-106-135 |
| 1831 | https://static.cargurus.com/images/forsale/2023/02/26/04/36/2018_hyundai_accent-pic-6205065523783647755-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2018-Hyundai-Accent-SEL-Sedan-FWD-t76584 | 12748_cc0640_032_R4R.jpg | VA 2-106-130 |
| 1832 | https://static.cargurus.com/images/forsale/2023/02/22/23/07/2019_subaru_wrx-pic-2839544145361446978-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Subaru-WRX-Youngstown-d2292_L27136 | 12750_st0640_037.jpg | VA 2-108-575 |
| 1833 | https://static.cargurus.com/images/forsale/2022/10/01/20/32/2018_toyota_prius_prime-pic-7654389437479518460-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Toyota-Prius-Prime-Modesto-d2418_L3013 | 12754_cc0640_032_040.jpg | VA 2-055-371 |
| 1834 | https://static.cargurus.com/images/forsale/2020/09/28/12/14/2018_ford_f-250_super_duty-pic-1149377393997180632-1024x768.jpeg | 0 | 12757_cc0640_032_UX.jpg | VA 2-113-253 |
| 1835 | https://static.cargurus.com/images/forsale/2023/03/10/09/22/2018_lincoln_navigator-pic-7652378986700807311-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Lincoln-Oklahoma-City-m38_L28040 | 12758_cc0640_032_FT.jpg | VA 2-106-080 |
| 1836 | https://static.cargurus.com/images/forsale/2020/11/21/06/54/2019_subaru_crosstrek-pic-8024268849974336049-1024x768.jpeg | 0 | 12762_cc0640_032_PAF.jpg | VA 2-106-131 |
| 1837 | https://static.cargurus.com/images/forsale/2020/11/23/17/46/2019_subaru_crosstrek-pic-2893502527151959878-1024x768.jpeg | 0 | 12763_cc0640_032_PAF.jpg | VA 2-106-319 |
| 1838 | https://static.cargurus.com/images/forsale/2020/05/01/16/05/2018_volkswagen_jetta-pic-6301944014634036082-1024x768.jpeg | 0 | 12764_cc0640_032_7H7H.jpg | VA 2-023-453 |
| 1839 | https://static.cargurus.com/images/forsale/2022/11/24/05/44/2018_volkswagen_passat-pic-6078681421108880888-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2017-Volkswagen-Passat-North-Greece-c26160_L24408 | 12766_cc0640_032_0Q0Q.jpg | VA 2-024-527 |
| 1840 | https://static.cargurus.com/images/forsale/2023/01/07/05/34/2018_dodge_charger-pic-6934965033461144080-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Dodge-Charger-Mount-Holly-d733_L22032 | 12772_cc0640_032_PB8.jpg | VA 2-113-247 |
| 1841 | https://static.cargurus.com/images/forsale/2023/03/09/07/28/2018_jeep_renegade-pic-7088388945451456391-1024x768.jpeg | https://www.cargurus.com/Cars/m-Glendale-Chrysler-Jeep-Dodge-sp61878 | 12777_cc0640_032_PDS.jpg | VA 2-106-298 |
| 1842 | https://static.cargurus.com/images/forsale/2020/09/27/00/37/2018_jeep_renegade-pic-8450205761670121526-1024x768.jpeg | 0 | 12777_cc0640_032_PRX.jpg | VA 2-106-298 |
| 1843 | https://static.cargurus.com/images/forsale/2023/02/25/08/00/2018_jeep_renegade-pic-4408213624873844262-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Jeep-Santa-Maria-m32_L2642 | 12777_cc0640_032_PWV.jpg | VA 2-106-298 |
| 1844 | https://static.cargurus.com/images/forsale/2022/12/28/17/30/2019_jeep_wrangler-pic-1736646445727677723-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2020-Jeep-Wrangler-Staunton-c29523_L37353 | 12792_cc0640_032_PYV.jpg | VA 2-108-564 |
| 1845 | https://static.cargurus.com/images/forsale/2022/12/19/12/20/2018_ford_focus-pic-3184404755858251490-1024x768.jpeg | https://ca.cargurus.com/Cars/t-Used-Ford-Focus-Titanium-Hatchback-Toronto-t39404_L414276 | 12795_cc0640_032_DW.jpg | VA 2-108-566 |
| 1846 | https://static.cargurus.com/images/forsale/2022/12/17/07/43/2018_ford_focus-pic-3477711500902703005-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Ford-Focus-Roanoke-Rapids-d346_L25224 | 12795_cc0640_032_G1.jpg | VA 2-108-566 |
| 1847 | https://static.cargurus.com/images/forsale/2023/02/27/07/04/2018_chevrolet_cruze-pic-5691871273837996298-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2018-Chevrolet-Cruze-Premier-Sedan-FWD-t74709 | 12796_cc0640_032_GB8.jpg | VA 2-106-437 |
| 1848 | https://static.cargurus.com/images/forsale/2023/02/22/01/06/2018_volvo_xc60-pic-4843706356797388033-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Volvo-Erie-m56_L29862 | 12797_st0640_037.jpg | VA 2-106-433 |
| 1849 | https://static.cargurus.com/images/forsale/2023/03/15/10/10/2018_lincoln_navigator-pic-47680848722436312-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Lincoln-Navigator-Kissimmee-d530_L5448 | 12799_cc0640_032_G1.jpg | VA 2-106-432 |
| 1850 | https://static.cargurus.com/images/forsale/2022/11/11/12/16/2019_chevrolet_colorado-pic-3676534112578735189-1024x768.jpeg | https://www.cargurus.com/Cars/spt_chevrolet_trucks-Yucaipa_L2467 | 12801_cc0640_032_GAZ.jpg | VA 2-106-434 |
| 1851 | https://static.cargurus.com/images/forsale/2023/01/18/19/09/2018_jaguar_e-pace-pic-38584900871213055-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Jaguar-Waukegan-m31_L7297 | 12811_cc0640_032_1AG.jpg | VA 2-106-315 |
| 1852 | https://static.cargurus.com/images/forsale/2023/02/22/02/31/2019_mazda_cx-3-pic-2686129854227591351-1024x768.jpeg | https://ca.cargurus.com/Cars/l-Used-Mazda-CX-3-Cornwall-d2301_L505501 | 12835_cc0640_001_25D.jpg | VA 2-118-332 |
| 1853 | https://static.cargurus.com/images/forsale/2023/03/15/04/09/2021_mazda_cx-3-pic-7460541787524157220-1024x768.jpeg | https://ca.cargurus.com/Cars/spt_used_cars-Hawkesbury_L580689 | 12835_cc0640_001_41W.jpg | VA 2-118-332 |
| 1854 | https://static.cargurus.com/images/forsale/2023/03/15/03/57/2021_mazda_cx-3-pic-5135443535981053836-1024x768.jpeg | https://www.cargurus.com/Cars/spt_used_cars-Ottawa_L412564 | 12835_cc0640_001_42M.jpg | VA 2-118-332 |
| 1855 | https://static.cargurus.com/images/forsale/2023/01/28/03/32/2020_mazda_cx-3-pic-8971297494979328299-1024x768.jpeg | https://ca.cargurus.com/Cars/l-Used-2018-Mazda-CX-3-50th-Anniversary-Edition-AWD-Ottawa-t77857_L412564 | 12835_cc0640_001_46G.jpg | VA 2-118-332 |
| 1856 | https://static.cargurus.com/images/forsale/2021/12/22/02/20/2019_mazda_cx-3-pic-3181285721360011437-1024x768.jpeg | 0 | 12835_cc0640_001_46V.jpg | VA 2-118-332 |
| 1857 | https://static.cargurus.com/images/forsale/2023/01/21/19/27/2018_nissan_versa-pic-2849883560516569754-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Nissan-Versa-Waterbury-d937_L4666 | 12839_cc0640_032_K23.jpg | VA 2-118-316 |
| 1858 | https://static.cargurus.com/images/forsale/2023/02/18/00/14/2018_nissan_versa-pic-1607525732680466690-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Nissan-Versa-Port-Charlotte-d937_L5351 | 12839_cc0640_032_NAH.jpg | VA 2-118-316 |
| 1859 | https://static.cargurus.com/images/forsale/2020/09/06/04/47/2019_volkswagen_jetta-pic-6483521017035692486-1024x768.jpeg | 0 | 12841_cc0640_032_K2K2.jpg | VA 2-117-253 |
| 1860 | https://static.cargurus.com/images/forsale/2022/06/25/00/01/2019_buick_envision-pic-8794644912553172173-1024x768.jpeg | https://www.cargurus.com/es/m-Money-Ford-sp55002 | 12850_cc0640_032_GIY.jpg | VA 2-118-311 |
| 1861 | https://static.cargurus.com/images/forsale/2022/03/22/14/19/2019_acura_rdx-pic-6638153596092118917-1024x768.jpeg | 0 | 12860_cc0640_001_BX.jpg | VA 2-117-235 |
| 1862 | https://static.cargurus.com/images/forsale/2023/03/04/03/24/2020_volvo_xc40-pic-485984041121599841-1024x768.jpeg | https://ca.cargurus.com/Cars/l-Used-2019-Volvo-XC40-Toronto-c27302_L414276 | 12866_cc0640_001_725b.jpg | VA 2-118-267 |
| 1863 | https://static.cargurus.com/images/forsale/2020/05/06/12/53/2019_buick_cascada-pic-8560994205023790155-1024x768.jpeg | 0 | 12871_cc0640_032_GAZ.jpg | VA 2-108-588 |
| 1864 | https://static.cargurus.com/images/forsale/2023/01/24/16/22/2020_hyundai_veloster-pic-8427372628615145155-1024x768.jpeg | https://ca.cargurus.com/Cars/cl-Certified-Hyundai-Veloster-Toronto-d2124_L414276 | 12897_cc0640_032_MFR.jpg | VA 2-118-675 |
| 1865 | https://static.cargurus.com/images/forsale/2020/02/13/10/05/2019_infiniti_q70-pic-3920231915832972690-1024x768.jpeg | 0 | 12898_cc0640_032_BW5.jpg | VA 2-118-672 |
| 1866 | https://static.cargurus.com/images/forsale/2022/02/20/07/47/2020_nissan_kicks-pic-2049452466920177838-1024x768.jpeg | 0 | 12913_cc0640_001_XAB.jpg | VA 2-118-717 |
| 1867 | https://static.cargurus.com/images/forsale/2022/02/17/18/52/2019_nissan_kicks-pic-5233066122136712825-1024x768.jpeg | 0 | 12913_cc0640_001_XAC.jpg | VA 2-118-717 |
| 1868 | https://static.cargurus.com/images/forsale/2022/12/11/10/06/2019_gmc_sierra_2500hd-pic-6259987319650743251-1024x768.jpeg | https://www.cargurus.com/Cars/spt_4x4_trucks-Springfield_L19883 | 12914_cc0640_032_GBA.jpg | VA 2-118-899 |
| 1869 | https://static.cargurus.com/images/forsale/2022/10/15/13/48/2019_gmc_sierra_2500hd-pic-7990446549997043404-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2019-GMC-Sierra-2500HD-Denali-Denver-ev2211_L3898 | 12914_cc0640_032_GPJ.jpg | VA 2-118-899 |
| 1870 | https://static.cargurus.com/images/forsale/2022/10/08/20/25/2019_cadillac_xt5-pic-3735843574090983664-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Cadillac-Jacksonville-m22_L4969 | 12915_cc0640_032_GPJ.jpg | VA 2-118-538 |
| 1871 | https://static.cargurus.com/images/forsale/2023/02/11/04/45/2019_honda_insight-pic-5650239694760808516-1024x768.jpeg | https://www.cargurus.com/Cars/spt_hybrid_cars-Warren_L27131 | 12919_st0640_037.jpg | VA 2-118-618 |
| 1872 | https://static.cargurus.com/images/forsale/2023/01/08/17/08/2019_kia_sportage-pic-7322695943229806196-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Kia-Sportage-Knoxville-d164_L33271 | 12921_cc0640_032_A3R.jpg | VA 2-118-888 |
| 1873 | https://static.cargurus.com/images/forsale/2022/08/28/19/26/2021_ram_1500-pic-2837544311923329952-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Dodge-RAM-1500-Arlington-d665_L33981 | 12923_cc0640_032_PSC.jpg | VA 2-118-532 |
| 1874 | https://static.cargurus.com/images/forsale/2022/07/24/05/45/2021_ram_1500-pic-1571102859783388124-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Dodge-RAM-1500-Burgaw-d665_L25503 | 12923_cc0640_032_PW7.jpg | VA 2-118-532 |
| 1875 | https://static.cargurus.com/images/forsale/2023/02/11/17/17/2021_ram_1500-pic-2686999311678154029-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2020-RAM-1500-Weatherford-c29344_L34025 | 12923_cc0640_032_PXJ.jpg | VA 2-118-532 |
| 1876 | https://static.cargurus.com/images/forsale/2023/02/23/23/09/2019_ram_1500-pic-2813752487450355648-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Dodge-Ram-1500-Beachwood-d665_L27018 | 12923_st0640_037.jpg | VA 2-118-532 |
| 1877 | https://static.cargurus.com/images/forsale/2023/01/07/06/01/2019_fiat_500e-pic-1708279635277894339-1024x768.jpeg | https://www.cargurus.com/es/l-FIAT-Usados-California-m98_L2161 | 12927_cc0640_032_PSC.jpg | VA 2-118-626 |
| 1878 | https://static.cargurus.com/images/forsale/2023/01/07/18/00/2018_fiat_500e-pic-7861170202887112891-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-FIAT-Hayward-m98_L2825 | 12927_cc0640_032_PWH.jpg | VA 2-118-626 |
| 1879 | https://static.cargurus.com/images/forsale/2022/11/26/04/55/2019_chevrolet_equinox-pic-4397837637297486536-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chevrolet-Equinox-Williamsburg-d616_L36956 | 12930_cc0640_032_G7Q.jpg | VA 2-118-627 |
| 1880 | https://static.cargurus.com/images/forsale/2022/10/09/06/15/2020_jeep_cherokee-pic-7656964901272999328-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Jeep-Cherokee-Manassas-d488_L36518 | 12932_cc0640_032_PXJ.jpg | VA 2-118-629 |
| 1881 | https://static.cargurus.com/images/forsale/2020/10/07/22/59/2020_toyota_corolla_hatchback-pic-8475553780556848790-1024x768.jpeg | 0 | 12935_cc0640_032_070.jpg | VA 2-120-103 |
| 1882 | https://static.cargurus.com/images/forsale/2022/09/17/07/01/2019_cadillac_xts-pic-4428669963518397176-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Cadillac-XTS-Wichita-d2141_L11420 | 12939_cc0640_032_GAN.jpg | VA 2-120-072 |
| 1883 | https://static.cargurus.com/images/forsale/2022/11/18/23/04/2020_hyundai_santa_fe-pic-6880402717192343843-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Hyundai-Santa-Fe-Canton-d94_L27216 | 12943_cc0640_032_S2C.jpg | VA 2-121-170 |
| 1884 | https://static.cargurus.com/images/forsale/2019/12/09/22/23/2020_hyundai_santa_fe-pic-413145702572134889-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Hyundai-Santa-Fe-Cleveland-d94_L27014 | 12943_st0640_037.jpg | VA 2-121-170 |
| 1885 | https://static.cargurus.com/images/forsale/2020/11/01/09/53/2019_ford_mustang-pic-3871152167680796283-1024x768.jpeg | 0 | 12954_cc0640_032_YZ.jpg | VA 2-105-910 |
| 1886 | https://static.cargurus.com/images/forsale/2022/11/16/19/18/2020_chevrolet_tahoe-pic-463989016402689689-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chevrolet-Tahoe-Oklahoma-City-d639_L28040 | 12959_cc0640_032_GAZ.jpg | VA 2-121-681 |
| 1887 | https://static.cargurus.com/images/forsale/2020/02/20/13/09/2020_acura_rlx_hybrid_sport-pic-6407302877778890474-1024x768.jpeg | 0 | 12963_cc0640_001_SZ.jpg | VA 2-113-214 |
| 1888 | https://static.cargurus.com/images/forsale/2022/12/31/19/19/2019_ford_mustang-pic-3836831324653468271-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Ford-Mustang-Chicago-d2_L7510 | 12971_cc0640_032_B5.jpg | VA 2-121-583 |
| 1889 | https://static.cargurus.com/images/forsale/2022/01/08/02/22/2022_honda_pilot-pic-1815522339123441606-1024x768.jpeg | https://ca.cargurus.com/Cars/l-Used-Honda-Thunder-Bay-m6_L458276 | 12973_cc0640_001_WA.jpg | VA 2-121-601 |
| 1890 | https://static.cargurus.com/images/forsale/2022/01/15/18/12/2019_chevrolet_suburban-pic-5880833096514778143-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chevrolet-Suburban-College-Station-d638_L34577 | 12976_cc0640_032_GBA.jpg | VA 2-121-592 |
| 1891 | https://static.cargurus.com/images/forsale/2022/08/30/08/38/2019_mini_cooper-pic-3684853055560852338-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2019-MINI-Cooper-S-4-Door-Hatchback-FWD-California-t78100_L2161 | 12977_cc0640_032_B22.jpg | VA 2-122-338 |
| 1892 | https://static.cargurus.com/images/forsale/2023/03/16/22/20/2020_chevrolet_trax-pic-1413658516794836343-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chevrolet-Trax-Cleveland-d2272_L27014 | 12983_cc0640_032_GAZ.jpg | VA 2-121-852 |
| 1893 | https://static.cargurus.com/images/forsale/2021/01/12/10/22/2019_chevrolet_trax-pic-817007587830571808-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chevrolet-Trax-Sioux-Falls-d2272_L32451 | 12983_cc0640_032_GB8.jpg | VA 2-121-852 |
| 1894 | https://static.cargurus.com/images/forsale/2023/01/14/00/15/2019_kia_optima-pic-4605529600059281843-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Kia-Optima-Denham-Springs-d158_L13554 | 12991_cc0640_032_M2R.jpg | VA 2-121-768 |
| 1895 | https://static.cargurus.com/images/forsale/2020/09/02/00/52/2020_honda_hr-v-pic-5878013460274404364-1024x768.jpeg | 0 | 12998_cc0640_032_OR.jpg | VA 2-121-766 |
| 1896 | https://static.cargurus.com/images/forsale/2022/03/30/19/57/2020_chevrolet_silverado_1500-pic-8774273426741855176-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chevrolet-Silverado-1500-Holdenville-d630_L28553 | 13004_cc0640_032_G9K.jpg | VA 2-121-688 |
| 1897 | https://static.cargurus.com/images/forsale/2022/03/30/19/57/2020_chevrolet_silverado_1500-pic-888108789220751380-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2020-Chevrolet-Silverado-1500-Littleton-c29286_L3885 | 13004_cc0640_032_GBA.jpg | VA 2-121-688 |
| 1898 | https://static.cargurus.com/images/forsale/2023/02/09/02/28/2019_cadillac_escalade_esv-pic-1905884620095989560-1024x768.jpeg | https://www.cargurus.com/Cars/spt_awd_cars-Akron_L27079 | 13006_cc0640_032_G1M.jpg | VA 2-121-772 |
| 1899 | https://static.cargurus.com/images/forsale/2023/03/16/08/14/2019_cadillac_cts-pic-7899649715459319050-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Cadillac-CTS-Brunswick-d138_L6462 | 13008_cc0640_032_G1M.jpg | VA 2-121-771 |
| 1900 | https://static.cargurus.com/images/forsale/2023/01/06/05/41/2019_cadillac_cts-pic-6949382598225024051-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Cadillac-CTS-Orange-Park-d138_L4868 | 13008_cc0640_032_G7Q.jpg | VA 2-121-771 |
| 1901 | https://static.cargurus.com/images/forsale/2022/03/02/02/44/2018_infiniti_qx30-pic-6138942311652786938-1024x768.jpeg | 0 | 13015_cc0640_032_Z11.jpg | VA 2-022-965 |
| 1902 | https://static.cargurus.com/images/forsale/2021/05/14/10/03/2019_chevrolet_equinox-pic-756026724061536636-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chevrolet-Equinox-West-Chester-d616_L30939 | 13020_cc0640_032_G8K.jpg | VA 2-121-657 |
| 1903 | https://static.cargurus.com/images/forsale/2022/05/03/22/49/2019_kia_forte-pic-3260554040520307067-1024x768.jpeg | 0 | 13029_cc0640_001_4SS.jpg | VA 2-122-290 |
| 1904 | https://static.cargurus.com/images/forsale/2022/02/04/07/14/2019_kia_forte-pic-7973871394275987828-1024x768.jpeg | https://www.cargurus.com/es/spt_autos_de_consumo_eficiente-Hampden_L14175 | 13029_cc0640_032_ABP.jpg | VA 2-122-290 |
| 1905 | https://static.cargurus.com/images/forsale/2023/01/19/05/34/2019_kia_forte-pic-660717664064474697-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Kia-Forte-Lufkin-d2043_L33932 | 13029_cc0640_032_B2R.jpg | VA 2-122-290 |
| 1906 | https://static.cargurus.com/images/forsale/2022/03/30/07/49/2020_ford_fusion-pic-1648478630739337863-1024x768.jpeg | https://www.cargurus.com/es/l-Ford-Fusion-Usados-San-Marcos-d845_L34927 | 13035_cc0640_032_GN.jpg | VA 2-121-683 |
| 1907 | https://static.cargurus.com/images/forsale/2022/03/30/07/25/2020_ford_fusion-pic-2373664919837531029-1024x768.jpeg | 0 | 13035_cc0640_032_RR.jpg | VA 2-121-683 |
| 1908 | https://static.cargurus.com/images/forsale/2023/02/05/06/04/2019_lincoln_mkz_hybrid-pic-3838525819093380070-1024x768.jpeg | https://www.cargurus.com/es/l-2019-Lincoln-MKZ-Hybrid-Usados-New-York-c28160_L22938 | 13036_cc0640_032_FT.jpg | VA 2-123-726 |
| 1909 | https://static.cargurus.com/images/forsale/2020/10/16/22/39/2019_land_rover_range_rover-pic-1112279132876830759-1024x768.jpeg | 0 | 13045_cc0640_032_WIN.jpg | VA 2-121-737 |
| 1910 | https://static.cargurus.com/images/forsale/2023/03/09/06/25/2019_jeep_grand_cherokee-pic-5279188385416370039-1024x768.jpeg | https://www.cargurus.com/Cars/t-Used-Jeep-Grand-Cherokee-High-Altitude-RWD-t83000 | 13048_cc0640_032_PRV.jpg | VA 2-121-619 |
| 1911 | https://static.cargurus.com/images/forsale/2020/09/25/17/01/2019_jeep_grand_cherokee-pic-1464887306799072727-1024x768.jpeg | 0 | 13048_cc0640_032_PWD.jpg | VA 2-121-619 |
| 1912 | https://static.cargurus.com/images/forsale/2022/12/07/17/54/2019_gmc_yukon-pic-4859326395268582845-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2007-GMC-Yukon-Denali-AWD-Albany-t70373_L23445 | 13050_cc0640_032_G1W.jpg | VA 2-125-157 |
| 1913 | https://static.cargurus.com/images/forsale/2020/10/24/14/26/2019_porsche_cayenne-pic-3630862851912161704-1024x768.jpeg | 0 | 13053_cc0640_032_S2.jpg | VA 2-125-145 |
| 1914 | https://static.cargurus.com/images/forsale/2022/12/17/18/11/2019_lincoln_mkz-pic-2183652956859187089-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Lincoln-MKZ-Victoria-d974_L34607 | 13060_cc0640_032_J7.jpg | VA 2-126-291 |

| # | Image URL | Appears On | Evox Filename | Registration |
|---|---|---|---|---|
| 1915 | https://static.cargurus.com/images/forsale/2022/10/20/18/20/2020_gmc_canyon-pic-2381618028837674232-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2021-GMC-Canyon-Denali-Crew-Cab-LB-4WD-Champaign-t91070_L7968 | 13063_cc0640_032_GAZ.jpg | VA 2-126-300 |
| 1916 | https://static.cargurus.com/images/forsale/2020/09/23/10/22/2019_chrysler_300-pic-1326850035382804937-1024x768.jpeg | 0 | 13064_cc0640_032_PSE.jpg | VA 2-126-292 |
| 1917 | https://static.cargurus.com/images/forsale/2023/02/28/05/06/2019_chevrolet_camaro-pic-1047600635382434316-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2020-Chevrolet-Camaro-San-Antonio-c29211_L34757 | 13066_cc0640_032_GJI.jpg | VA 2-126-296 |
| 1918 | https://static.cargurus.com/images/forsale/2023/01/31/06/35/2019_hyundai_sonata-pic-7513737647794505241-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Hyundai-Sonata-Pennsylvania-d96_L29161 | 13068_cc0640_032_US.jpg | VA 2-126-611 |
| 1919 | https://static.cargurus.com/images/forsale/2022/11/03/09/40/2019_ford_fiesta-pic-7810008182927342946-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Ford-Fiesta-Clinton-d1060_L10885 | 13070_cc0640_032_N6.jpg | VA 2-055-260 |
| 1920 | https://static.cargurus.com/images/forsale/2023/03/01/08/25/2019_chevrolet_colorado-pic-4904295557799632860-1024x768.jpeg | https://www.cargurus.com/Cars/m-Whites-Mountain-Subaru-sp310232 | 13074_cc0640_032_GD1.jpg | VA 2-126-415 |
| 1921 | https://static.cargurus.com/images/forsale/2023/02/24/06/11/2020_chevrolet_traverse-pic-2357494217903705302-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2021-Chevrolet-Traverse-Philadelphia-c30407_L30895 | 13075_cc0640_032_G1W.jpg | VA 2-126-277 |
| 1922 | https://static.cargurus.com/images/forsale/2023/02/24/18/12/2020_chevrolet_traverse-pic-6962617654075269448-1024x768.jpeg | https://www.cargurus.com/Cars/m-Dunlap-Johnson-Chevrolet-Co-Inc-sp53347 | 13075_cc0640_032_GAN.jpg | VA 2-126-277 |
| 1923 | https://static.cargurus.com/images/forsale/2022/02/18/05/32/2019_ford_mustang-pic-9178514502200374183-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Shelby-Mustang-Portland-d2434_L14053 | 13079_cc0640_032_PQ.jpg | VA 2-126-604 |
| 1924 | https://static.cargurus.com/images/forsale/2023/01/19/05/50/2019_toyota_camry-pic-2664824980508851628-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Toyota-Camry-Salina-d292_L11453 | 13080_cc0640_032_2PT.jpg | VA 2-126-286 |
| 1925 | https://static.cargurus.com/images/forsale/2023/02/10/06/46/2019_toyota_highlander_hybrid-pic-5968310576200710107-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Toyota-Highlander-Hybrid-West-Jordan-d757_L35776 | 13081_cc0640_032_070.jpg | VA 2-126-278 |
| 1926 | https://static.cargurus.com/images/forsale/2023/02/27/16/58/2019_toyota_highlander_hybrid-pic-7673278588736263192-1024x768.jpeg | https://www.cargurus.com/Cars/spt_hybrid_cars-South-Burlington_L36203 | 13081_cc0640_032_218.jpg | VA 2-126-278 |
| 1927 | https://static.cargurus.com/images/forsale/2023/01/05/08/11/2019_mercedes-benz_e-class-pic-2171713060783016416-1024x768.jpeg | https://www.cargurus.com/Cars/spt_best_cars_in_snow-Lexington-Park_L14755 | 13082_cc0640_032_799.jpg | VA 2-126-283 |
| 1928 | https://static.cargurus.com/images/forsale/2020/05/21/00/41/2020_bmw_m4-pic-592859053788355541-1024x768.jpeg | 0 | 13091_cc0640_032_A96.jpg | VA 2-065-150 |
| 1929 | https://static.cargurus.com/images/forsale/2022/11/22/05/38/2019_buick_lacrosse-pic-25144788066537366-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Buick-LaCrosse-Altoona-d272_L29864 | 13098_cc0640_032_G1W.jpg | VA 2-072-409 |
| 1930 | https://static.cargurus.com/images/forsale/2021/02/10/10/22/2019_ford_explorer-pic-5901741266478708290-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Ford-Explorer-Sport-Williamsburg-d335_L36956 | 13104_cc0640_032_J7.jpg | VA 2-107-174 |
| 1931 | https://static.cargurus.com/images/forsale/2021/12/11/19/11/2019_hyundai_kona-pic-2442526068421892428-1024x768.jpeg | 0 | 13107_cc0640_032_YG7.jpg | VA 2-106-132 |
| 1932 | https://static.cargurus.com/images/forsale/2022/02/14/19/01/2019_toyota_c-hr-pic-4548100509458405032-1024x768.jpeg | 0 | 13110_cc0640_032_2NK.jpg | VA 2-054-771 |
| 1933 | https://static.cargurus.com/images/forsale/2023/03/13/18/02/2019_toyota_highlander-pic-6720677623033684196-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2018-Toyota-Highlander-San-Antonio-c26930_L34757 | 13112_cc0640_032_1J9.jpg | VA 2-105-115 |
| 1934 | https://static.cargurus.com/images/forsale/2020/10/15/22/37/2019_chevrolet_impala-pic-8123568368309101893-1024x768.jpeg | 0 | 13115_cc0640_032_G1M.jpg | VA 2-063-809 |
| 1935 | https://static.cargurus.com/images/forsale/2020/09/27/15/54/2019_chevrolet_impala-pic-1618344502170241638-1024x768.jpeg | 0 | 13115_cc0640_032_GAN.jpg | VA 2-063-809 |
| 1936 | https://static.cargurus.com/images/forsale/2020/12/03/20/05/2019_dodge_grand_caravan-pic-2099957965785723447-1024x768.jpeg | 0 | 13120_cc0640_032_PAU.jpg | VA 2-081-780 |
| 1937 | https://static.cargurus.com/images/forsale/2020/08/20/13/17/2019_dodge_grand_caravan-pic-251515002392296619-1024x768.jpeg | 0 | 13120_cc0640_032_PRV.jpg | VA 2-081-780 |
| 1938 | https://static.cargurus.com/images/forsale/2023/01/29/01/39/2019_ford_ecosport-pic-2029354805683795641-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Ford-EcoSport-Atlanta-d2506_L6054 | 13126_cc0640_032_C7.jpg | VA 2-106-331 |
| 1939 | https://static.cargurus.com/images/forsale/2022/04/06/16/21/2019_ford_escape-pic-8601057660585335940-1024x768.jpeg | 0 | 13129_cc0640_032_UM.jpg | VA 2-055-057 |
| 1940 | https://static.cargurus.com/images/forsale/2021/11/25/02/16/2019_gmc_sierra_1500_limited-pic-3127775726689538050-1024x768.jpeg | 0 | 13133_cc0640_001_G1W.jpg | VA 2-131-631 |
| 1941 | https://static.cargurus.com/images/forsale/2020/12/01/21/13/2019_gmc_sierra_1500-pic-3850777003105873083-1024x768.jpeg | 0 | 13133_cc0640_032_GAN.jpg | VA 2-131-631 |
| 1942 | https://static.cargurus.com/images/forsale/2020/11/01/20/01/2020_jeep_grand_cherokee-pic-4807153287931180145-1024x768.jpeg | 0 | 13138_cc0640_032_PW7.jpg | VA 2-125-340 |
| 1943 | https://static.cargurus.com/images/forsale/2022/03/30/07/07/2022_nissan_altima-pic-724594123851727225-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2022-Nissan-Altima-Uvalde-c32054_L34940 | 13143_cc0640_032_RBD.jpg | VA 2-131-624 |
| 1944 | https://static.cargurus.com/images/forsale/2023/02/28/06/04/2019_nissan_sentra-pic-4663837324083101782-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2018-Nissan-Sentra-Portland-c27227_L14053 | 13144_cc0640_032_A20.jpg | VA 2-126-593 |
| 1945 | https://static.cargurus.com/images/forsale/2022/01/05/06/06/2019_jaguar_e-pace-pic-910877061673666076-1024x768.jpeg | 0 | 13148_cc0640_032_1AT.jpg | VA 2-106-315 |
| 1946 | https://static.cargurus.com/images/forsale/2022/06/24/00/21/2019_chevrolet_camaro-pic-3213342285265383861-1024x768.jpeg | https://www.cargurus.com/Cars/spt_chevrolet_camaro_convertible-Portland_L14053 | 13152_cc0640_032_GAZ.jpg | VA 2-126-272 |
| 1947 | https://static.cargurus.com/images/forsale/2023/01/10/06/53/2019_chevrolet_camaro-pic-4112756697469569101-1024x768.jpeg | https://www.cargurus.com/es/l-2019-Chevrolet-Camaro-Usados-El-Paso-c27713_L35344 | 13152_cc0640_032_GBA.jpg | VA 2-126-272 |
| 1948 | https://static.cargurus.com/images/forsale/2022/03/30/07/07/2020_chevrolet_malibu-pic-7198525174260298177-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chevrolet-Malibu-Okmulgee-d622_L28402 | 13153_cc0640_032_GJI.jpg | VA 2-125-627 |
| 1949 | https://static.cargurus.com/images/forsale/2022/03/30/07/32/2020_chevrolet_malibu-pic-4160968190190712915-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chevrolet-Malibu-Watertown-d622_L32453 | 13153_cc0640_032_GMU.jpg | VA 2-125-627 |
| 1950 | https://static.cargurus.com/images/forsale/2020/09/23/02/47/2020_chevrolet_malibu-pic-746622565352593411-1024x768.jpeg | 0 | 13153_sp0640_032.jpg | VA 2-125-627 |
| 1951 | https://static.cargurus.com/images/forsale/2022/08/22/22/32/2020_bmw_x5-pic-2600681660809679745-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2019-BMW-X5-Akron-c28154_L27079 | 13155_st0640_037.jpg | VA 2-131-623 |
| 1952 | https://static.cargurus.com/images/forsale/2023/01/06/08/43/2020_nissan_altima-pic-6836635471842273586-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Nissan-Altima-Laurel-d237_L18649 | 13157_cc0640_032_RBD.jpg | VA 2-126-953 |
| 1953 | https://static.cargurus.com/images/forsale/2023/01/31/18/35/2019_mercedes-benz_c-class-pic-4683992264547091700-1024x768.jpeg | https://www.cargurus.com/Cars/m-BMW-of-San-Rafael-sp60253 | 13158_cc0640_032_040.jpg | VA 2-130-201 |
| 1954 | https://static.cargurus.com/images/forsale/2020/10/06/22/30/2019_audi_q7-pic-7445333744509985790-1024x768.jpeg | 0 | 13162_cc0640_032_3M3M.jpg | VA 1-993-427 |
| 1955 | https://static.cargurus.com/images/forsale/2022/04/08/02/18/2019_volkswagen_atlas-pic-1660120942453160548-1024x768.jpeg | 0 | 13169_cc0640_032_D5D5.jpg | VA 2-065-145 |
| 1956 | https://static.cargurus.com/images/forsale/2020/08/15/05/23/2020_nissan_pathfinder-pic-2708254384093646336-1024x768.jpeg | 0 | 13171_cc0640_032_KAD.jpg | VA 2-024-974 |
| 1957 | https://static.cargurus.com/images/forsale/2021/01/29/22/02/2019_hyundai_elantra-pic-4284353053365280505-1024x768.jpeg | 0 | 13174_cc0640_032_W8.jpg | VA 2-126-948 |
| 1958 | https://static.cargurus.com/images/forsale/2022/12/09/06/29/2019_ford_edge-pic-2796056235348586318-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Ford-Edge-Concordia-d923_L11270 | 13178_cc0640_032_D1.jpg | VA 2-129-297 |
| 1959 | https://static.cargurus.com/images/forsale/2023/01/06/22/05/2020_ford_edge-pic-5356244505744758803-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Ford-Edge-Junction-City-d923_L11119 | 13178_cc0640_032_R3.jpg | VA 2-129-297 |
| 1960 | https://static.cargurus.com/images/forsale/2023/01/24/18/33/2019_ford_edge-pic-4501333957308779918-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2019-Ford-Edge-SEL-FWD-t77864 | 13178_cc0640_032_UM.jpg | VA 2-129-297 |
| 1961 | https://static.cargurus.com/images/forsale/2023/02/28/05/57/2019_ford_edge-pic-43631055688971287-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Ford-Edge-Wichita-d923_L11420 | 13178_cc0640_032_UX.jpg | VA 2-129-297 |
| 1962 | https://static.cargurus.com/images/forsale/2020/06/24/09/46/2019_ford_edge-pic-8858402513837365695-1024x768.jpeg | 0 | 13178_cc0640_032_YZ.jpg | VA 2-129-297 |
| 1963 | https://static.cargurus.com/images/forsale/2020/09/23/00/44/2019_ram_1500-pic-8444405779375992940-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2021-RAM-1500-Big-Horn-Quad-Cab-4WD-t94593 | 13181_cc0640_032_PW7.jpg | VA 2-129-296 |
| 1964 | https://static.cargurus.com/images/forsale/2022/12/03/08/57/2020_honda_civic-pic-3938629936035119143-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Honda-Civic-Cortland-d586_L27090 | 13184_cc0640_032_BI.jpg | VA 2-129-150 |
| 1965 | https://static.cargurus.com/images/forsale/2023/03/14/01/17/2020_honda_civic-pic-2145946524769565004-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Honda-Civic-Youngstown-d586_L27136 | 13184_cc0640_032_RC.jpg | VA 2-129-150 |
| 1966 | https://static.cargurus.com/images/forsale/2022/07/26/05/58/2020_honda_civic-pic-6120764731804652933-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Honda-Akron-m6_L27079 | 13184_st0640_037.jpg | VA 2-129-150 |
| 1967 | https://static.cargurus.com/images/forsale/2022/12/13/07/33/2020_honda_civic-pic-9082785490723424081-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2021-Honda-Civic-Catonsville-c30952_L14955 | 13185_cc0640_032_GY.jpg | VA 2-129-071 |
| 1968 | https://static.cargurus.com/images/forsale/2023/01/22/09/27/2019_mercedes-benz_cls-class-pic-8618324663910915789-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2019-Mercedes-Benz-CLS-Class-Lake-City-c27606_L4882 | 13186_cc0640_032_897.jpg | VA 2-129-146 |
| 1969 | https://static.cargurus.com/images/forsale/2020/02/27/19/04/2019_chrysler_300-pic-39252694005724764-1024x768.jpeg | 0 | 13191_cc0640_001_PDN.jpg | VA 2-054-821 |
| 1970 | https://static.cargurus.com/images/forsale/2020/10/02/10/35/2019_chrysler_300-pic-229243948179154652-1024x768.jpeg | 0 | 13191_cc0640_032_PAU.jpg | VA 2-054-821 |
| 1971 | https://static.cargurus.com/images/forsale/2022/08/11/18/51/2019_chrysler_300-pic-1402570660216563684-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chrysler-300-Greenville-d165_L33703 | 13191_cc0640_032_PDN.jpg | VA 2-054-821 |
| 1972 | https://static.cargurus.com/images/forsale/2022/02/25/07/10/2019_hyundai_ioniq_hybrid-pic-8231158903505849118-1024x768.jpeg | 0 | 13200_cc0640_032_PR2.jpg | VA 2-054-775 |
| 1973 | https://static.cargurus.com/images/forsale/2023/02/23/05/33/2019_porsche_911-pic-8575832768842981945-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2019-Porsche-911-Carrera-Coupe-RWD-t83274 | 13207_cc0640_032_3H.jpg | VA 2-071-822 |
| 1974 | https://static.cargurus.com/images/forsale/2020/09/12/22/40/2019_porsche_911-pic-8482961714398264649-1024x768.jpeg | 0 | 13208_cc0640_032_3H.jpg | VA 2-015-965 |
| 1975 | https://static.cargurus.com/images/forsale/2020/07/12/17/57/2020_toyota_sienna-pic-1809825029946683164-1024x768.jpeg | 0 | 13214_cc0640_032_1J9.jpg | VA 2-107-197 |
| 1976 | https://static.cargurus.com/images/forsale/2023/01/05/06/40/2019_toyota_sienna-pic-696267359262620519-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2020-Toyota-Sienna-Wausau-c29072_L39969 | 13214_cc0640_032_4W4.jpg | VA 2-107-197 |
| 1977 | https://static.cargurus.com/images/forsale/2021/01/19/06/42/2019_ford_fusion_hybrid-pic-3069989718554866593-1024x768.jpeg | 0 | 13220_cc0640_032_J7.jpg | VA 2-129-064 |
| 1978 | https://static.cargurus.com/images/forsale/2023/03/18/06/47/2019_mercedes-benz_cls-class-pic-2785425968789271162-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2019-Mercedes-Benz-CLS-Class-CLS-AMG-53-S-4MATIC-AWD-t84092 | 13222_cc0640_032_040.jpg | VA 2-129-066 |
| 1979 | https://static.cargurus.com/images/forsale/2023/03/16/07/24/2020_honda_pilot-pic-3132557071303813879-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Honda-Pilot-Akron-d594_L27079 | 13224_cc0640_032_WA.jpg | VA 2-132-334 |
| 1980 | https://static.cargurus.com/images/forsale/2023/03/15/01/27/2020_honda_civic-pic-3754739192418512581-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Honda-Civic-Youngstown-d586_L27136 | 13225_cc0640_032_WX.jpg | VA 2-129-060 |
| 1981 | https://static.cargurus.com/images/forsale/2023/01/24/22/47/2020_honda_civic-pic-8602870060099583922-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Honda-Civic-Ravenna-d586_L27065 | 13225_sp0640_032.jpg | VA 2-129-060 |
| 1982 | https://static.cargurus.com/images/forsale/2023/03/01/01/21/2020_honda_civic-pic-5463399403544632597-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Honda-Civic-Green-d586_L27048 | 13226_cc0640_032_GY.jpg | VA 2-128-982 |
| 1983 | https://static.cargurus.com/images/forsale/2020/03/03/04/24/2020_ford_f-150-pic-5854438663346520860-1024x768.jpeg | 0 | 13233_cc0640_001_YZ.jpg | VA 2-132-350 |
| 1984 | https://static.cargurus.com/images/forsale/2021/01/22/15/09/2019_ford_f-150-pic-3850410334179953468-1024x768.jpeg | 0 | 13233_cc0640_032_BN.jpg | VA 2-132-350 |
| 1985 | https://static.cargurus.com/images/forsale/2020/10/13/22/22/2019_ford_explorer-pic-8740212695145132522-1024x768.jpeg | https://www.cargurus.com/Cars/m-Champion-Ford-Volvo-sp381262 | 13234_cc0640_032_J7.jpg | VA 2-132-336 |
| 1986 | https://static.cargurus.com/images/forsale/2023/03/12/18/00/2019_dodge_charger-pic-8964849096393610267-1024x768.jpeg | https://www.cargurus.com/Cars/t-Used-Dodge-Charger-R-T-Scat-Pack-RWD-Atlanta-t57272_L6054 | 13236_cc0640_032_PDN.jpg | VA 2-132-340 |
| 1987 | https://static.cargurus.com/images/forsale/2022/05/10/21/28/2020_volkswagen_tiguan-pic-7607537004710926054-1024x768.jpeg | https://www.cargurus.com/es/l-Volkswagen-Tiguan-Usados-Napa-d1104_L2833 | 13238_cc0640_032_2R2R.jpg | VA 2-132-335 |
| 1988 | https://static.cargurus.com/images/forsale/2022/12/01/14/38/2019_lincoln_nautilus-pic-7086850149864434011-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Lincoln-Topeka-m38_L11165 | 13239_cc0640_032_J7.jpg | VA 2-132-309 |
| 1989 | https://static.cargurus.com/images/forsale/2020/10/07/10/08/2019_chevrolet_silverado_1500-pic-6959604337788224509-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chevrolet-Silverado-1500-Rockport-d630_L14365 | 13241_cc0640_032_GBA.jpg | VA 2-132-302 |
| 1990 | https://static.cargurus.com/images/forsale/2020/07/09/13/39/2020_alfa_romeo_stelvio-pic-269700021127179286-1024x768.jpeg | 0 | 13245_cc0640_032_PAH.jpg | VA 2-063-067 |
| 1991 | https://static.cargurus.com/images/forsale/2020/06/19/17/55/2019_chrysler_pacifica_hybrid-pic-5950639181048556817-1024x768.jpeg | 0 | 13249_cc0640_032_PUV.jpg | VA 2-081-808 |
| 1992 | https://static.cargurus.com/images/forsale/2022/02/22/17/56/2019_chrysler_pacifica_hybrid-pic-8489950205813364490-1024x768.jpeg | 0 | 13249_cc0640_032_PW2.jpg | VA 2-081-808 |
| 1993 | https://static.cargurus.com/images/forsale/2022/11/21/06/09/2019_chrysler_pacifica-pic-2778120330556471182-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2020-Chrysler-Pacifica-Salisbury-c29404_L15117 | 13251_cc0640_032_PSC.jpg | VA 2-011-361 |
| 1994 | https://static.cargurus.com/images/forsale/2023/02/20/17/54/2019_chrysler_pacifica-pic-306080599749092740-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chrysler-Pacifica-Oklahoma-City-d177_L28040 | 13251_cc0640_032_PW7.jpg | VA 2-011-361 |
| 1995 | https://static.cargurus.com/images/forsale/2022/12/22/01/07/2019_ford_taurus-pic-4080263679640382884-1024x768.jpeg | https://www.cargurus.com/Cars/m-Ed-Corley-Ford-sp303184 | 13254_cc0640_032_J7.jpg | VA 2-106-806 |
| 1996 | https://static.cargurus.com/images/forsale/2022/12/01/03/28/2019_ford_taurus-pic-3176330904001726263-1024x768.jpeg | https://www.cargurus.com/es/l-Ford-Taurus-Usados-Evansville-d355_L9655 | 13254_cc0640_032_UG.jpg | VA 2-106-806 |
| 1997 | https://static.cargurus.com/images/forsale/2022/01/25/18/45/2019_ford_taurus-pic-2131429368708256450-1024x768.jpeg | 0 | 13254_cc0640_032_UM.jpg | VA 2-106-806 |
| 1998 | https://static.cargurus.com/images/forsale/2019/11/21/19/45/2019_gmc_yukon_xl-pic-8474781746224572915-1024x768.jpeg | 0 | 13263_cc0640_001_GJI.jpg | VA 2-105-108 |
| 1999 | https://static.cargurus.com/images/forsale/2020/09/23/09/20/2019_ford_f-150-pic-7129828428710177574-1024x768.jpeg | https://www.cargurus.com/Cars/m-Boeckman-Ford-Incorporated-sp57455 | 13268_cc0640_032_PQ.jpg | VA 2-132-292 |
| 2000 | https://static.cargurus.com/images/forsale/2020/09/23/13/38/2019_ford_f-150-pic-6767217213954553218-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Ford-F-150-Cedar-City-d337_L35915 | 13268_cc0640_032_UM.jpg | VA 2-132-292 |
| 2001 | https://static.cargurus.com/images/forsale/2020/10/03/22/31/2019_ford_f-150-pic-6337847916108970362-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Ford-F-150-Spanish-Fork-d337_L35894 | 13268_cc0640_032_YZ.jpg | VA 2-132-292 |

| # | Image URL | Appears On | Evox Filename | Registration |
|---|---|---|---|---|
| 2002 | https://static.cargurus.com/images/forsale/2022/04/10/04/02/2019_toyota_camry-pic-7109510386899576080-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2019-Toyota-Camry-New-Haven-c27940_L4657 | 13269_cc0640_032_218.jpg | VA 2-061-772 |
| 2003 | https://static.cargurus.com/images/forsale/2022/04/30/12/20/2020_toyota_camry-pic-7674737072497844131-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Toyota-Camry-Londonderry-d292_L21367 | 13269_cc0640_032_221.jpg | VA 2-061-772 |
| 2004 | https://static.cargurus.com/images/forsale/2023/01/11/21/09/2020_chevrolet_camaro-pic-6240462948946025526-1024x768.jpeg | https://www.cargurus.com/es/l-Chevrolet-Camaro-Usados-Enid-d606_L28171 | 13273_cc0640_032_G7C.jpg | VA 2-132-291 |
| 2005 | https://static.cargurus.com/images/forsale/2023/02/18/18/14/2021_chevrolet_camaro-pic-7094756779966931980-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2022-Chevrolet-Camaro-Saco-c31446_L14031 | 13273_cc0640_032_G7E.jpg | VA 2-132-291 |
| 2006 | https://static.cargurus.com/images/forsale/2023/02/28/18/52/2020_chevrolet_camaro-pic-3433030187956634407-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chevrolet-Camaro-Southaven-d606_L18309 | 13273_cc0640_032_G9K.jpg | VA 2-132-291 |
| 2007 | https://static.cargurus.com/images/forsale/2021/11/30/07/23/2019_chevrolet_malibu-pic-5396325153183913776-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chevrolet-Malibu-Goshen-d622_L9133 | 13274_cc0640_032_GB8.jpg | VA 2-132-290 |
| 2008 | https://static.cargurus.com/images/forsale/2022/12/17/07/12/2020_kia_sedona-pic-3361840603296510068-1024x768.jpeg | https://www.cargurus.com/es/l-2021-Kia-Sedona-Usados-Hagerstown-c30772_L15079 | 13275_cc0640_032_P2M.jpg | VA 2-132-287 |
| 2009 | https://static.cargurus.com/images/forsale/2021/01/03/20/56/2020_chevrolet_silverado_1500-pic-7691873940341764291-1024x768.jpeg | 0 | 13285_cc0640_032_GA0.jpg | VA 2-132-258 |
| 2010 | https://static.cargurus.com/images/forsale/2020/06/24/07/16/2020_kia_rio-pic-6440985002307986648-1024x768.jpeg | 0 | 13290_cc0640_032_U4G.jpg | VA 2-134-671 |
| 2011 | https://static.cargurus.com/images/forsale/2022/12/08/00/13/2019_audi_a6-pic-664041860740188956-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2019-Audi-A6-3.0T-quattro-Premium-Sedan-AWD-San-Francisco-t82270_L2793 | 13293_cc0640_032_Y1Y1.jpg | VA 2-134-668 |
| 2012 | https://static.cargurus.com/images/forsale/2021/01/25/01/17/2019_jeep_compass-pic-5396552920981378727-1024x768.jpeg | 0 | 13317_cc0640_032_PW3.jpg | VA 2-055-076 |
| 2013 | https://static.cargurus.com/images/forsale/2022/02/16/05/25/2019_jeep_wrangler-pic-9083683472889819509-1024x768.jpeg | 0 | 13321_cc0640_032_PPT.jpg | VA 2-118-703 |
| 2014 | https://static.cargurus.com/images/forsale/2022/11/13/04/55/2019_jeep_wrangler-pic-729973537861051246-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Jeep-McAlester-m32_L28424 | 13323_cc0640_032_PPT.jpg | VA 2-108-564 |
| 2015 | https://static.cargurus.com/images/forsale/2020/10/16/06/59/2019_land_rover_discovery_sport-pic-2054589881358195470-1024x768.jpeg | 0 | 13345_cc0640_032_1CK.jpg | VA 2-022-739 |
| 2016 | https://static.cargurus.com/images/forsale/2023/03/03/17/54/2019_lexus_es-pic-1357994089436834910-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2019-Lexus-ES-c27877 | 13353_cc0640_032_1H9.jpg | VA 2-135-562 |
| 2017 | https://static.cargurus.com/images/forsale/2023/03/09/17/45/2021_lexus_es-pic-8454486383810295458-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Lexus-Jacksonville-m37_L4969 | 13353_cc0640_032_1J4.jpg | VA 2-135-562 |
| 2018 | https://static.cargurus.com/images/forsale/2020/08/25/07/32/2019_audi_a4-pic-6813594883324136950-1024x768.jpeg | 0 | 13355_cc0640_032_T9T9.jpg | VA 2-135-565 |
| 2019 | https://static.cargurus.com/images/forsale/2023/01/14/17/04/2019_porsche_911-pic-5492516735680959650-1024x768.jpeg | https://www.cargurus.com/es/l-Porsche-911-Usados-Gainesville-d404_L5085 | 13361_cc0640_032_0Q.jpg | VA 2-135-585 |
| 2020 | https://static.cargurus.com/images/forsale/2023/01/11/08/22/2020_nissan_rogue-pic-6347393942464683246-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2019-Nissan-Rogue-New-Braunfels-c28788_L34735 | 13362_cc0640_032_K23.jpg | VA 2-135-570 |
| 2021 | https://static.cargurus.com/images/forsale/2022/02/20/06/01/2019_nissan_rogue-pic-3782239807611298714-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-SUV-Crossover-Lubbock-bg7_L35205 | 13362_cc0640_032_QAB.jpg | VA 2-135-570 |
| 2022 | https://static.cargurus.com/images/forsale/2022/11/08/18/12/2019_toyota_rav4-pic-196003785488726350-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Toyota-RAV4-Fayetteville-d306_L25418 | 13369_cc0640_032_1G3.jpg | VA 2-137-010 |
| 2023 | https://static.cargurus.com/images/forsale/2023/01/06/10/32/2019_bmw_5_series-pic-1712635465836748318-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-BMW-5-Series-Johnstown-d1628_L29617 | 13388_cc0640_032_C2Y.jpg | VA 2-065-156 |
| 2024 | https://static.cargurus.com/images/forsale/2022/01/30/00/20/2018_bmw_5_series-pic-5831042327412341213-1024x768.jpeg | 0 | 13389_cc0640_032_C2Y.jpg | VA 2-055-481 |
| 2025 | https://static.cargurus.com/images/forsale/2021/10/07/22/27/2019_honda_cr-v-pic-6111978012770470376-1024x768.jpeg | 0 | 13393_cc0640_032_GX.jpg | VA 2-054-822 |
| 2026 | https://static.cargurus.com/images/forsale/2020/12/11/00/49/2019_honda_cr-v-pic-1628904473351261267-1024x768.jpeg | 0 | 13393_cc0640_032_WX.jpg | VA 2-054-822 |
| 2027 | https://static.cargurus.com/images/forsale/2020/12/22/17/01/2017_honda_cr-v-pic-6094851276148880703-1024x768.jpeg | 0 | 13394_cc0640_032_GY.jpg | VA 2-055-454 |
| 2028 | https://static.cargurus.com/images/forsale/2022/10/28/17/43/2019_lincoln_continental-pic-8536006392063564269-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2018-Lincoln-Continental-Fresno-c27106_L2727 | 13398_cc0640_032_UM.jpg | VA 2-106-290 |
| 2029 | https://static.cargurus.com/images/forsale/2020/09/05/04/44/2020_mercedes-benz_sl-class-pic-3006025031907011864-1024x768.jpeg | 0 | 13403_cc0640_032_149.jpg | VA 2-023-147 |
| 2030 | https://static.cargurus.com/images/forsale/2020/06/12/06/36/2019_volvo_v90-pic-2144665037988885164-1024x768.jpeg | 0 | 13409_cc0640_032_467.jpg | VA 2-064-556 |
| 2031 | https://static.cargurus.com/images/forsale/2022/02/23/16/13/2019_ford_expedition-pic-1461612182250724106-1024x768.jpeg | 0 | 13412_cc0640_032_BN.jpg | VA 2-106-807 |
| 2032 | https://static.cargurus.com/images/forsale/2023/01/03/07/49/2019_ford_expedition-pic-3037994274734015492-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Ford-Expedition-El-Campo-d333_L34442 | 13412_cc0640_032_FT.jpg | VA 2-106-807 |
| 2033 | https://static.cargurus.com/images/forsale/2023/01/21/20/46/2019_ford_expedition-pic-5808714920475605536-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Ford-Expedition-Gonzales-d333_L34897 | 13414_cc0640_032_BN.jpg | VA 2-081-781 |
| 2034 | https://static.cargurus.com/images/forsale/2022/12/22/05/39/2019_lincoln_nautilus-pic-7652244283249605474-1024x768.jpeg | https://www.cargurus.com/es/l-Lincoln-Usados-Topeka-m38_L11165 | 13420_cc0640_032_R3.jpg | VA 2-139-611 |
| 2035 | https://static.cargurus.com/images/forsale/2023/03/05/17/06/2019_ram_promaster_city-pic-6739892166520233869-1024x768.jpeg | https://www.cargurus.com/Cars/m-Dutchess-Kia-sp294189 | 13421_cc0640_032_PAJ.jpg | VA 2-139-590 |
| 2036 | https://static.cargurus.com/images/forsale/2022/12/29/02/17/2019_ram_promaster_city-pic-2677843407621302835-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Van-Russellville-bg8_L2009 | 13421_cc0640_032_PXQ.jpg | VA 2-139-590 |
| 2037 | https://static.cargurus.com/images/forsale/2023/01/06/08/13/2020_lexus_ux_hybrid-pic-8139830262713398267-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Lexus-UX-Hybrid-El-Paso-d2722_L35344 | 13422_cc0640_032_1J7.jpg | VA 2-139-610 |
| 2038 | https://static.cargurus.com/images/forsale/2023/01/18/00/19/2021_toyota_rav4-pic-7160143147259473739-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2021-Toyota-RAV4-San-Antonio-c30803_L34757 | 13427_cc0640_032_1D6.jpg | VA 2-139-602 |
| 2039 | https://static.cargurus.com/images/forsale/2023/02/21/17/24/2019_toyota_rav4-pic-8986787836860691633-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2019-Toyota-RAV4-XLE-Premium-FWD-Oklahoma-t84315_L27945 | 13427_cc0640_032_8X8.jpg | VA 2-139-602 |
| 2040 | https://static.cargurus.com/images/forsale/2023/01/20/07/20/2023_nissan_maxima-pic-5415671022038418701-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Nissan-Maxima-Fort-Wayne-d242_L9242 | 13450_cc0640_032_KH3.jpg | VA 2-140-885 |
| 2041 | https://static.cargurus.com/images/forsale/2023/01/22/06/31/2019_bmw_x4-pic-8457813643357230079-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2018-BMW-X4-Hartford-c26801_L4512 | 13460_cc0640_032_A90.jpg | VA 2-141-884 |
| 2042 | https://static.cargurus.com/images/forsale/2022/09/27/12/27/2019_bmw_x5-pic-8566808679996349851-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2020-BMW-X5-New-York-c29267_L22938 | 13461_cc0640_032_300.jpg | VA 2-141-885 |
| 2043 | https://static.cargurus.com/images/forsale/2023/02/17/05/39/2019_toyota_4runner-pic-8358478192215067374-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Toyota-4Runner-Rochester-d290_L21567 | 13467_cc0640_032_218.jpg | VA 2-141-848 |
| 2044 | https://static.cargurus.com/images/forsale/2023/02/24/19/07/2019_toyota_4runner-pic-8544013020380161699-1024x768.jpeg | https://www.cargurus.com/Cars/m-T-J-Toyota-sp314795 | 13467_cc0640_032_8S6.jpg | VA 2-141-848 |
| 2045 | https://static.cargurus.com/images/forsale/2022/02/10/05/54/2020_jaguar_f-type-pic-8899874280042279786-1024x768.jpeg | 0 | 13475_cc0640_032_1AM.jpg | VA 2-142-700 |
| 2046 | https://static.cargurus.com/images/forsale/2023/02/22/17/26/2019_bmw_8_series-pic-8521424425466452568-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2019-BMW-8-Series-M850i-xDrive-Coupe-AWD-t83019 | 13477_cc0640_032_C3Z.jpg | VA 2-143-300 |
| 2047 | https://static.cargurus.com/images/forsale/2023/02/02/17/34/2020_toyota_corolla_hybrid-pic-8596296263423756288-1024x768.jpeg | https://www.cargurus.com/Cars/m-Interstate-Toyota-sp54574 | 13478_sp0640_032.jpg | VA 2-143-311 |
| 2048 | https://static.cargurus.com/images/forsale/2021/02/09/14/25/2019_chevrolet_silverado_1500-pic-466110279122640219-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2018-Chevrolet-Silverado-1500-Skowhegan-c26877_L14429 | 13479_cc0640_032_G1K.jpg | VA 2-144-208 |
| 2049 | https://static.cargurus.com/images/forsale/2020/10/21/10/29/2019_chevrolet_silverado_1500-pic-974812172955306893-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chevrolet-Silverado-1500-Dunkirk-d630_L24266 | 13479_cc0640_032_GAN.jpg | VA 2-144-208 |
| 2050 | https://static.cargurus.com/images/forsale/2023/03/09/19/37/2019_hyundai_sonata_hybrid-pic-6018071654855371187-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2019-Hyundai-Sonata-Hybrid-Limited-FWD-t84789 | 13480_cc0640_032_N9V.jpg | VA 2-143-312 |
| 2051 | https://static.cargurus.com/images/forsale/2023/03/10/00/10/2019_hyundai_veloster_n-pic-2499849914709928668-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Hyundai-Veloster-N-Baltimore-d2686_L14959 | 13481_cc0640_032_MZH.jpg | VA 2-144-207 |
| 2052 | https://static.cargurus.com/images/forsale/2021/01/28/17/58/2020_bmw_3_series-pic-5107574472136917877-1024x768.jpeg | 0 | 13482_cc0640_032_300.jpg | VA 2-144-206 |
| 2053 | https://static.cargurus.com/images/forsale/2022/03/23/02/25/2022_toyota_corolla-pic-8766518224734404269-1024x768.jpeg | 0 | 13483_cc0640_001_209.jpg | VA 2-144-198 |
| 2054 | https://static.cargurus.com/images/forsale/2022/03/23/02/25/2022_toyota_corolla-pic-8766518224734404269-1024x768.jpeg | https://ca.cargurus.com/Cars/new/nl-New-Toyota-Corolla-d295 | 13483_cc0640_001_8X8.jpg | VA 2-144-198 |
| 2055 | https://static.cargurus.com/images/forsale/2022/09/03/07/45/2020_dodge_journey-pic-1730513373121941335-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Dodge-Journey-Los-Angeles-d1135_L2163 | 13486_cc0640_032_PSC.jpg | VA 2-143-309 |
| 2056 | https://static.cargurus.com/images/forsale/2023/02/21/22/43/2019_dodge_journey-pic-6218421072408859490-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Dodge-Cleveland-m24_L27014 | 13486_st0640_037.jpg | VA 2-143-309 |
| 2057 | https://static.cargurus.com/images/forsale/2022/04/07/20/16/2021_toyota_corolla-pic-3453737243916274701-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Toyota-Corolla-San-Antonio-d295_L34757 | 13488_cc0640_032_209.jpg | VA 2-144-523 |
| 2058 | https://static.cargurus.com/images/forsale/2022/05/03/06/26/2020_toyota_corolla-pic-2634064711911579351-1024x768.jpeg | 0 | 13488_sp0640_032.jpg | VA 2-144-523 |
| 2059 | https://static.cargurus.com/images/forsale/2022/03/28/06/07/2019_bmw_i3-pic-9102875984164931437-1024x768.jpeg | 0 | 13495_cc0640_032_C2V.jpg | VA 2-106-335 |
| 2060 | https://static.cargurus.com/images/forsale/2020/11/04/21/31/2019_mercedes-benz_a-class-pic-4902971899213913457-1024x768.jpeg | 0 | 13513_cc0640_032_149.jpg | VA 2-164-440 |
| 2061 | https://static.cargurus.com/images/forsale/2022/12/16/07/37/2020_mazda_mazda3-pic-6322785759225701356-1024x768.jpeg | https://www.cargurus.com/Cars/cl-Certified-2019-Mazda-MAZDA3-Premium-Sedan-FWD-Saginaw-t85264_L16194 | 13519_sp0640_032.jpg | VA 2-164-442 |
| 2062 | https://static.cargurus.com/images/forsale/2020/07/22/04/12/2019_mitsubishi_outlander_hybrid_plug-in_-pic-8810872665406091374-1024x768.jpeg | 0 | 13524_cc0640_032_C06.jpg | VA 2-145-967 |
| 2063 | https://static.cargurus.com/images/forsale/2023/03/16/06/24/2020_honda_civic-pic-1680190332749148094-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Honda-Civic-Painesville-d586_L26998 | 13528_cc0640_032_SI.jpg | VA 2-145-963 |
| 2064 | https://static.cargurus.com/images/forsale/2022/12/03/10/08/2021_bmw_x1-pic-8304042031628591246-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2021-BMW-X1-Fort-Myers-c30840_L5332 | 13532_cc0640_032_A96.jpg | VA 2-147-538 |
| 2065 | https://static.cargurus.com/images/forsale/2022/08/30/08/28/2019_bmw_x1-pic-4556197598300599515-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-BMW-Suffolk-m3_L37020 | 13532_cc0640_032_B45.jpg | VA 2-147-538 |
| 2066 | https://static.cargurus.com/images/forsale/2020/06/11/14/43/2019_ford_expedition-pic-5637317057412668054-1024x768.jpeg | 0 | 13537_cc0640_032_BN.jpg | VA 2-106-295 |
| 2067 | https://static.cargurus.com/images/forsale/2023/03/14/00/18/2020_subaru_outback-pic-3638662459995558521-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Subaru-Outback-Cleveland-d380_L27014 | 13550_st0640_037.jpg | VA 2-150-061 |
| 2068 | https://static.cargurus.com/images/forsale/2023/02/28/06/35/2019_ram_1500-pic-3055642989900105446-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Dodge-RAM-1500-Hagerstown-d665_L15079 | 13558_cc0640_032_PAU.jpg | VA 2-149-114 |
| 2069 | https://static.cargurus.com/images/forsale/2020/09/28/17/39/2019_ram_1500-pic-826352867700308242-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2019-RAM-1500-Rebel-Hartford-ev2228_L4512 | 13558_cc0640_032_PR4.jpg | VA 2-149-114 |
| 2070 | https://static.cargurus.com/images/forsale/2020/09/23/13/38/2019_ram_1500-pic-2430773328716527764-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2018-RAM-1500-Grand-Island-c26681_L20876 | 13558_cc0640_032_PSC.jpg | VA 2-149-114 |
| 2071 | https://static.cargurus.com/images/forsale/2020/12/22/11/01/2019_toyota_highlander-pic-3389568735073796256-1024x768.jpeg | 0 | 13570_cc0640_032_8V5.jpg | VA 2-054-751 |
| 2072 | https://static.cargurus.com/images/forsale/2023/03/14/10/14/2019_toyota_highlander_hybrid-pic-8503001331924755944-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Toyota-Highlander-Hybrid-Worcester-d757_L15560 | 13572_cc0640_032_8V5.jpg | VA 2-055-439 |
| 2073 | https://static.cargurus.com/images/forsale/2023/01/05/07/27/2019_nissan_versa_note-pic-6911807724720378352-1024x768.jpeg | https://www.cargurus.com/es/l-2019-Nissan-Versa-Note-Usados-Santa-Clarita-c28781_L2259 | 13577_cc0640_032_NAH.jpg | VA 2-149-843 |
| 2074 | https://static.cargurus.com/images/forsale/2020/09/22/22/28/2019_ford_edge-pic-4199538534563505584-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Ford-Edge-Anchorage-d923_L763 | 13583_cc0640_032_UX.jpg | VA 2-150-155 |
| 2075 | https://static.cargurus.com/images/forsale/2023/01/17/17/35/2019_ford_expedition-pic-2575070745511237930-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Ford-Expedition-Lake-Charles-d333_L13516 | 13584_st0640_089.jpg | VA 2-149-806 |
| 2076 | https://static.cargurus.com/images/forsale/2023/02/21/08/05/2020_kia_soul-pic-2050613264731395993-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2021-Kia-Soul-Brooklyn-c30632_L23096 | 13587_cc0640_032_SWP.jpg | VA 2-150-152 |
| 2077 | https://static.cargurus.com/images/forsale/2022/08/05/16/13/2020_nissan_altima-pic-6472707784733325832-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Nissan-Altima-Lakeland-d237_L5290 | 13591_cc0640_032_K23.jpg | VA 2-150-069 |
| 2078 | https://static.cargurus.com/images/forsale/2021/12/22/19/01/2019_bmw_x7-pic-5872106283632638448-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-BMW-Napa-m3_L2833 | 13595_cc0640_032_475.jpg | VA 2-150-722 |
| 2079 | https://static.cargurus.com/images/forsale/2021/10/10/05/48/2020_hyundai_elantra-pic-6612057691701831609-1024x768.jpeg | https://www.cargurus.com/Cars/m-Urse-Dodge-Chrysler-Jeep-Ram-sp306780 | 13600_cc0640_032_W8.jpg | VA 2-149-924 |
| 2080 | https://static.cargurus.com/images/forsale/2022/09/04/18/20/2019_bmw_m5-pic-1416247631971098686-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-BMW-M5-Berkeley-d391_L2861 | 13601_cc0640_032_C28.jpg | VA 2-149-896 |
| 2081 | https://static.cargurus.com/images/forsale/2022/09/03/07/08/2020_toyota_rav4-pic-2468206447815497009-1024x768.jpeg | https://www.cargurus.com/Cars/t-Used-Toyota-RAV4-Adventure-AWD-Tulsa-t74775_L28336 | 13603_cc0640_032_6X3.jpg | VA 2-149-899 |
| 2082 | https://static.cargurus.com/images/forsale/2022/02/26/07/41/2019_toyota_rav4-pic-7668005675596912037-1024x768.jpeg | https://www.cargurus.com/Cars/spt_toyota_suvs_crossovers-Jourdanton_L34679 | 13603_cc0640_032_8W9.jpg | VA 2-149-899 |
| 2083 | https://static.cargurus.com/images/forsale/2022/11/30/16/59/2021_jeep_renegade-pic-1320743897237123610-1024x768.jpeg | https://ca.cargurus.com/Cars/l-Used-2020-Jeep-Renegade-c29388 | 13605_cc0640_001_PRX.jpg | VA 2-149-929 |
| 2084 | https://static.cargurus.com/images/forsale/2022/11/30/16/59/2021_jeep_renegade-pic-1916781678441596368-1024x768.jpeg | https://ca.cargurus.com/Cars/l-Used-2020-Jeep-Renegade-c29388 | 13605_cc0640_001_PXN.jpg | VA 2-149-929 |
| 2085 | https://static.cargurus.com/images/forsale/2023/02/09/19/02/2020_jeep_renegade-pic-4943450820583215018-1024x768.jpeg | https://www.cargurus.com/Cars/m-Johnson-Chrysler-Dodge-Jeep-Ram-sp281553 | 13605_cc0640_032_PB1.jpg | VA 2-149-929 |
| 2086 | https://static.cargurus.com/images/forsale/2022/04/12/02/35/2020_kia_sportage-pic-8388832467740623231-1024x768.jpeg | 0 | 13606_cc0640_001_9P.jpg | VA 2-149-881 |
| 2087 | https://static.cargurus.com/images/forsale/2022/11/26/06/39/2020_kia_sportage-pic-6075759400166598786-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Kia-Sportage-Wesley-Chapel-d164_L5257 | 13606_cc0640_032_A3R.jpg | VA 2-149-881 |
| 2088 | https://static.cargurus.com/images/forsale/2023/01/06/07/15/2020_kia_sportage-pic-3808031073605979747-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Kia-Sportage-Punta-Gorda-d164_L5352 | 13606_cc0640_032_KCS.jpg | VA 2-149-881 |

| # | Image URL | Appears On | Evox Filename | Registration |
|---|---|---|---|---|
| 2089 | https://static.cargurus.com/images/forsale/2023/02/01/05/07/2020_kia_sportage-pic-1386208505317418555-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2019-Kia-Sportage-San-Luis-Obispo-c28158_L2615 | 13606_cc0640_032_KLG.jpg | VA 2-149-881 |
| 2090 | https://static.cargurus.com/images/forsale/2023/01/28/10/46/2021_chevrolet_camaro-pic-4886061309140198376-1024x768.jpeg | https://www.cargurus.com/es/l-2022-Chevrolet-Camaro-Usados-Cordova-c31446_L33289 | 13614_cc0640_032_GBA.jpg | VA 2-150-097 |
| 2091 | https://static.cargurus.com/images/forsale/2022/05/29/21/59/2023_land_rover_range_rover_evoque-pic-5291401948266168774-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2023-Land-Rover-Range-Rover-Evoque-Okeechobee-c32180_L5463 | 13618_cc0640_032_1AA.jpg | VA 2-150-115 |
| 2092 | https://static.cargurus.com/images/forsale/2023/02/10/02/54/2020_kia_telluride-pic-7744783084496677263-1024x768.jpeg | https://ca.cargurus.com/Cars/l-Used-2020-Kia-Telluride-Sudbury-c28861_L455123 | 13628_cc0640_001_ERG.jpg | VA 2-150-784 |
| 2093 | https://static.cargurus.com/images/forsale/2023/03/01/04/56/2019_hyundai_kona_electric-pic-4786169088490941119-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Hyundai-Kona-Electric-Baltimore-d2699_L14959 | 13648_cc0640_032_P6W.jpg | VA 2-156-608 |
| 2094 | https://static.cargurus.com/images/forsale/2022/03/16/07/51/2020_toyota_sienna-pic-5124697884668916669-1024x768.jpeg | 0 | 13663_cc0640_032_1J9.jpg | VA 2-081-812 |
| 2095 | https://static.cargurus.com/images/forsale/2023/01/22/05/45/2021_kia_sportage-pic-7527280907126122153-1024x768.jpeg | https://www.cargurus.com/es/l-Kia-Sportage-Usados-Lakeland-d164_L5290 | 13667_cc0640_032_BU2.jpg | VA 2-160-516 |
| 2096 | https://static.cargurus.com/images/forsale/2020/09/11/15/59/2021_kia_sportage-pic-7932162345638016588-1024x768.jpeg | 0 | 13667_cc0640_032_SWP.jpg | VA 2-160-516 |
| 2097 | https://static.cargurus.com/images/forsale/2023/03/08/00/35/2020_gmc_sierra_1500-pic-5338227544357142253-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-GMC-Cleveland-m26_L27014 | 13673_cc0640_032_G9K.jpg | VA 2-156-136 |
| 2098 | https://static.cargurus.com/images/forsale/2020/09/22/22/28/2020_jeep_gladiator-pic-2991387236040561738-1024x768.jpeg | https://www.cargurus.com/Cars/m-Bolles-Motors-Incorporated-sp60541 | 13674_cc0640_032_PDN.jpg | VA 2-160-125 |
| 2099 | https://static.cargurus.com/images/forsale/2020/05/16/06/28/2020_jeep_gladiator-pic-2302760403612611586-1024x768.jpeg | 0 | 13674_cc0640_032_PRC.jpg | VA 2-160-125 |
| 2100 | https://static.cargurus.com/images/forsale/2020/09/22/22/28/2020_jeep_gladiator-pic-2280716290675173790-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Jeep-Midland-m32_L35265 | 13674_cc0640_032_PSC.jpg | VA 2-160-125 |
| 2101 | https://static.cargurus.com/images/forsale/2022/12/29/17/11/2020_jeep_gladiator-pic-333316262535437139-1024x768.jpeg | https://www.cargurus.com/Cars/m-Limon-Auto-Solutions-sp379525 | 13682_cc0640_032_PBJ.jpg | VA 2-160-502 |
| 2102 | https://static.cargurus.com/images/forsale/2022/10/20/23/45/2021_jeep_gladiator-pic-4495493044196453953-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Jeep-Grover-Beach-m32_L2627 | 13682_cc0640_032_PDN.jpg | VA 2-160-502 |
| 2103 | https://static.cargurus.com/images/forsale/2022/03/30/19/57/2021_jeep_gladiator-pic-5304079829616521543-1024x768.jpeg | https://www.cargurus.com/es/l-2022-Jeep-Gladiator-Usados-Katy-c32007_L34486 | 13682_cc0640_032_PX8.jpg | VA 2-160-502 |
| 2104 | https://static.cargurus.com/images/forsale/2023/01/04/22/50/2019_porsche_macan-pic-421344033617472676-1024x768.jpeg | https://www.cargurus.com/es/m-Porsche-Burlington-sp47016 | 13684_cc0640_032_2H.jpg | VA 2-162-010 |
| 2105 | https://static.cargurus.com/images/forsale/2022/12/30/23/15/2020_porsche_macan-pic-346740795241475474-1024x768.jpeg | https://www.cargurus.com/es/l-Porsche-Macan-Usados-Sarasota-d2261_L5382 | 13684_cc0640_032_N5.jpg | VA 2-162-010 |
| 2106 | https://static.cargurus.com/images/forsale/2022/10/02/00/55/2019_ford_f-350_super_duty-pic-3966975323038280250-1024x768.jpeg | https://www.cargurus.com/Cars/m-Farmington-Ford-sp56240 | 13686_cc0640_032_Z1.jpg | VA 2-162-019 |
| 2107 | https://static.cargurus.com/images/forsale/2022/10/25/02/31/2019_dodge_journey-pic-3167503574746975693-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Dodge-Journey-Topeka-d1135_L11165 | 13687_cc0640_032_PBX.jpg | VA 2-162-363 |
| 2108 | https://static.cargurus.com/images/forsale/2020/09/23/00/44/2019_dodge_journey-pic-4783064964954907097-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Dodge-Journey-Martinsville-d1135_L9037 | 13687_cc0640_032_PX8.jpg | VA 2-162-363 |
| 2109 | https://static.cargurus.com/images/forsale/2022/04/24/09/03/2019_subaru_outback-pic-3540287539109780580-1024x768.jpeg | 0 | 13693_cc0640_001_P8Y.jpg | VA 2-160-903 |
| 2110 | https://static.cargurus.com/images/forsale/2022/03/10/02/53/2020_subaru_outback-pic-6995619754901831774-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Subaru-Norman-m53_L27969 | 13693_cc0640_032_TAP.jpg | VA 2-160-903 |
| 2111 | https://static.cargurus.com/images/forsale/2023/01/01/17/04/2020_subaru_wrx-pic-7642372539602456393-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Subaru-Impreza-WRX-Modesto-d2233_L3013 | 13694_st0640_089.jpg | VA 2-162-794 |
| 2112 | https://static.cargurus.com/images/forsale/2021/10/20/06/50/2021_subaru_wrx_sti-pic-1313934525904190201-1024x768.jpeg | 0 | 13701_cc0640_001_G1U.jpg | VA 2-162-797 |
| 2113 | https://static.cargurus.com/images/forsale/2020/07/18/23/41/2020_subaru_legacy-pic-5464152105947120801-1024x768.jpeg | 0 | 13715_cc0640_032_SAL.jpg | VA 2-169-849 |
| 2114 | https://static.cargurus.com/images/forsale/2022/04/13/08/02/2020_ford_ranger-pic-8289046451923551526-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2020-Ford-Ranger-Kingfisher-c29717_L28202 | 13719_cc0640_032_N6.jpg | VA 2-162-120 |
| 2115 | https://static.cargurus.com/images/forsale/2022/03/30/07/07/2020_ford_ranger-pic-8081456891900531461-1024x768.jpeg | https://www.cargurus.com/Cars/spt_ford_trucks-Elko_L21295 | 13719_cc0640_032_YZ.jpg | VA 2-162-120 |
| 2116 | https://static.cargurus.com/images/forsale/2020/09/22/22/28/2020_ford_ranger-pic-7554245106491175725-1024x768.jpeg | 0 | 13719_sp0640_032.jpg | VA 2-162-120 |
| 2117 | https://static.cargurus.com/images/forsale/2020/09/14/04/42/2019_ram_2500-pic-2637999055561238163-1024x768.jpeg | 0 | 13723_cc0640_032_PUW.jpg | VA 2-162-718 |
| 2118 | https://static.cargurus.com/images/forsale/2022/04/30/11/29/2020_ram_3500-pic-3561913300676168426-1024x768.jpeg | 0 | 13724_cc0640_001_PW7.jpg | VA 2-162-772 |
| 2119 | https://static.cargurus.com/images/forsale/2020/10/03/13/59/2019_porsche_macan-pic-1430821236340424919-1024x768.jpeg | 0 | 13726_cc0640_032_0Q.jpg | VA 2-160-290 |
| 2120 | https://static.cargurus.com/images/forsale/2022/02/10/05/54/2019_bmw_x7-pic-6491720981683580905-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-BMW-Huntsville-m3_L34376 | 13733_cc0640_032_300.jpg | VA 2-164-013 |
| 2121 | https://static.cargurus.com/images/forsale/2022/11/17/07/22/2019_bmw_x7-pic-7674418300632995819-1024x768.jpeg | https://www.cargurus.com/es/cl-Certified-BMW-X7-d2656 | 13733_cc0640_032_416.jpg | VA 2-164-013 |
| 2122 | https://static.cargurus.com/images/forsale/2022/08/15/02/51/2022_toyota_prius_prime-pic-5393383588915222617-1024x768.jpeg | https://www.cargurus.com/es/new/nl-New-Toyota-Prius-Prime-Columbia-d2418_L31980 | 13739_cc0640_032_791.jpg | VA 2-162-790 |
| 2123 | https://static.cargurus.com/images/forsale/2020/09/22/22/28/2020_ford_explorer-pic-1902820170591697582-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Ford-Explorer-Shawnee-d334_L28529 | 13741_cc0640_032_B6.jpg | VA 2-163-986 |
| 2124 | https://static.cargurus.com/images/forsale/2021/09/21/05/57/2019_audi_e-tron-pic-4364712388433247038-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2019-Audi-e-tron-Seattle-c28859_L37788 | 13742_st0640_089.jpg | VA 2-162-799 |
| 2125 | https://static.cargurus.com/images/forsale/2022/07/23/08/45/2020_ford_explorer-pic-5768387092455087307-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Ford-Explorer-Sport-Fresno-d335_L2727 | 13747_cc0640_032_D4.jpg | VA 2-162-803 |
| 2126 | https://static.cargurus.com/images/forsale/2020/09/22/22/28/2020_ford_explorer-pic-205012505514866483-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Ford-Explorer-Ponca-City-d334_L28474 | 13747_cc0640_032_FT.jpg | VA 2-162-803 |
| 2127 | https://static.cargurus.com/images/forsale/2020/09/22/22/28/2020_ford_explorer-pic-5763968774495112288-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Ford-Explorer-Weatherford-d334_L34025 | 13747_cc0640_032_JS.jpg | VA 2-162-803 |
| 2128 | https://static.cargurus.com/images/forsale/2021/05/17/23/37/2020_ford_explorer-pic-5197770254181815226-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Ford-Explorer-Holland-d334_L16626 | 13747_cc0640_032_UM.jpg | VA 2-162-803 |
| 2129 | https://static.cargurus.com/images/forsale/2022/12/07/18/26/2020_ford_mustang-pic-3371655034363724521-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Ford-Mustang-Hondo-d2_L34965 | 13748_cc0640_032_J7.jpg | VA 2-164-006 |
| 2130 | https://static.cargurus.com/images/forsale/2021/01/22/15/20/2020_cadillac_xt6-pic-5430183733138100946-1024x768.jpeg | 0 | 13749_cc0640_032_G1W.jpg | VA 2-164-154 |
| 2131 | https://static.cargurus.com/images/forsale/2022/11/10/02/08/2020_cadillac_xt6-pic-2403222535287906161-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2020-Cadillac-XT6-Erie-c28970_L29862 | 13749_st0640_037.jpg | VA 2-164-154 |
| 2132 | https://static.cargurus.com/images/forsale/2022/05/09/02/25/2022_hyundai_palisade-pic-8139222687228854368-296x222.jpeg | 0 | 13750_cc0640_001_NKA.jpg | VA 2-162-793 |
| 2133 | https://static.cargurus.com/images/forsale/2023/01/21/16/06/2020_bmw_x3_m-pic-7116155725689347519-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2020-BMW-X3-M-Competition-AWD-Boston-t85912_L15690 | 13751_cc0640_032_475.jpg | VA 2-163-973 |
| 2134 | https://static.cargurus.com/images/forsale/2022/10/09/19/54/2020_bmw_x3_m-pic-2115894303663422984-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-BMW-X3-M-Kennewick-d2847_L38255 | 13751_cc0640_032_C28.jpg | VA 2-163-973 |
| 2135 | https://static.cargurus.com/images/forsale/2023/02/03/02/01/2020_chevrolet_traverse-pic-5679870991682434422-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chevrolet-Traverse-Jonesboro-d1521_L1784 | 13755_cc0640_032_G9K.jpg | VA 2-163-957 |
| 2136 | https://static.cargurus.com/images/forsale/2022/12/30/08/51/2020_chevrolet_traverse-pic-5778402666480957447-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chevrolet-Traverse-Saint-Augustine-d1521_L4913 | 13755_cc0640_032_GAZ.jpg | VA 2-163-957 |
| 2137 | https://static.cargurus.com/images/forsale/2023/03/14/18/48/2020_cadillac_xt6-pic-8133630452047594202-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Cadillac-XT6-Ocala-d2843_L5409 | 13757_cc0640_032_G9K.jpg | VA 2-163-947 |
| 2138 | https://static.cargurus.com/images/forsale/2023/03/03/17/43/2020_cadillac_xt6-pic-6856337001992686820-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Cadillac-XT6-Jacksonville-d2843_L4969 | 13757_cc0640_032_GJI.jpg | VA 2-163-947 |
| 2139 | https://static.cargurus.com/images/forsale/2023/03/04/17/06/2020_chevrolet_tahoe-pic-3794588241147891560-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chevrolet-Tahoe-Brownsville-d639_L33286 | 13761_cc0640_032_G9K.jpg | VA 2-121-587 |
| 2140 | https://static.cargurus.com/images/forsale/2021/01/13/15/18/2021_chevrolet_traverse-pic-4943752728553453658-1024x768.jpeg | 0 | 13762_cc0640_032_GLR.jpg | VA 2-121-631 |
| 2141 | https://static.cargurus.com/images/forsale/2020/07/23/19/48/2020_chevrolet_trax-pic-5679985192844172334-1024x768.jpeg | 0 | 13763_cc0640_032_G9K.jpg | VA 2-121-852 |
| 2142 | https://static.cargurus.com/images/forsale/2020/07/07/21/39/2020_chevrolet_trax-pic-1433551700550214023-1024x768.jpeg | 0 | 13763_cc0640_032_GG2.jpg | VA 2-121-852 |
| 2143 | https://static.cargurus.com/images/forsale/2022/04/08/13/49/2020_chevrolet_trax-pic-6047374375176843621-1024x768.jpeg | 0 | 13763_cc0640_032_GNL.jpg | VA 2-121-852 |
| 2144 | https://static.cargurus.com/images/forsale/2020/08/13/16/44/2020_chevrolet_trax-pic-783874505265681978-1024x768.jpeg | 0 | 13764_cc0640_032_G6O.jpg | VA 2-055-071 |
| 2145 | https://static.cargurus.com/images/forsale/2022/11/26/05/19/2020_nissan_altima-pic-4591353612008255569-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2019-Nissan-Altima-Reading-c27603_L31038 | 13776_cc0640_032_EBL.jpg | VA 2-150-069 |
| 2146 | https://static.cargurus.com/images/forsale/2023/01/27/00/32/2019_kia_niro_ev-pic-7666442592251252365-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Kia-Vallejo-m33_L2855 | 13779_sp0640_032.jpg | VA 2-165-047 |
| 2147 | https://static.cargurus.com/images/forsale/2022/04/06/18/31/2022_toyota_prius_prime-pic-9074498508242714971-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Toyota-Prius-Prime-d2418 | 13785_cc0640_032_1F7.jpg | VA 2-167-890 |
| 2148 | https://static.cargurus.com/images/forsale/2022/03/30/20/07/2022_toyota_prius_prime-pic-4276474792309950204-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2022-Toyota-Prius-Prime-San-Diego-c31819_L2362 | 13785_cc0640_032_1G3.jpg | VA 2-167-890 |
| 2149 | https://static.cargurus.com/images/forsale/2022/12/31/16/59/2020_bmw_2_series-pic-6754792590839519527-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-BMW-2-Series-Orlando-d2262_L5167 | 13786_sp0640_032.jpg | VA 2-163-918 |
| 2150 | https://static.cargurus.com/images/forsale/2022/03/30/08/12/2022_audi_q3-pic-4276143367167953940-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Audi-Q3-Las-Vegas-d2129_L21230 | 13788_cc0640_032_B9B9.jpg | VA 2-165-348 |
| 2151 | https://static.cargurus.com/images/forsale/2022/12/09/06/54/2020_chevrolet_silverado_2500hd-pic-4103731069716444348-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chevrolet-Silverado-2500HD-Klamath-Falls-d634_L28963 | 13789_cc0640_032_GJI.jpg | VA 2-165-341 |
| 2152 | https://static.cargurus.com/images/forsale/2023/03/11/18/28/2020_chevrolet_silverado_2500hd-pic-61120959156701752-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chevrolet-Silverado-2500-Altoona-d633_L29864 | 13789_cc0640_032_GNK.jpg | VA 2-165-341 |
| 2153 | https://static.cargurus.com/images/forsale/2020/09/23/08/44/2020_gmc_sierra_2500hd-pic-3530637655066393398-1024x768.jpeg | 0 | 13792_cc0640_032_GAZ.jpg | VA 2-165-351 |
| 2154 | https://static.cargurus.com/images/forsale/2022/12/14/17/08/2021_kia_telluride-pic-3511636698822759976-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2022-Kia-Telluride-Cedar-Rapids-c31580_L10777 | 13795_cc0640_032_EB.jpg | VA 2-169-584 |
| 2155 | https://static.cargurus.com/images/forsale/2022/04/08/20/26/2020_chevrolet_malibu-pic-3848172168111799121-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chevrolet-New-Hampshire-m1_L21344 | 13812_cc0640_032_GA0.jpg | VA 2-125-627 |
| 2156 | https://static.cargurus.com/images/forsale/2022/03/30/07/32/2020_chevrolet_malibu-pic-4160968190190712915-1024x768.jpeg | 0 | 13812_cc0640_032_GCG.jpg | VA 2-125-627 |
| 2157 | https://static.cargurus.com/images/forsale/2020/06/27/10/19/2020_lexus_lc-pic-886748359095823126-1024x768.jpeg | 0 | 13822_cc0640_032_6X4.jpg | VA 2-068-364 |
| 2158 | https://static.cargurus.com/images/forsale/2022/03/30/07/44/2020_ford_explorer-pic-2444613827465808934-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Ford-Explorer-Alexandria-d334_L13747 | 13830_cc0640_032_AZ.jpg | VA 2-168-742 |
| 2159 | https://static.cargurus.com/images/forsale/2022/04/03/18/16/2020_ford_explorer-pic-2219073103344218291-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Ford-Explorer-Weatherford-d334_L34025 | 13830_cc0640_032_UM.jpg | VA 2-168-742 |
| 2160 | https://static.cargurus.com/images/forsale/2020/10/11/00/24/2020_bmw_x4_m-pic-760454856493734624-1024x768.jpeg | 0 | 13831_cc0640_032_475.jpg | VA 2-168-798 |
| 2161 | https://static.cargurus.com/images/forsale/2022/07/13/19/45/2020_bmw_x4_m-pic-3966837155807237741-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-BMW-X4-M-Dover-d2848_L4777 | 13831_cc0640_032_A90.jpg | VA 2-168-798 |
| 2162 | https://static.cargurus.com/images/forsale/2020/06/26/18/56/2020_volvo_v60-pic-6117250921111621704-1024x768.jpeg | 0 | 13835_cc0640_032_707.jpg | VA 2-170-285 |
| 2163 | https://static.cargurus.com/images/forsale/2022/05/18/17/10/2020_ford_fusion-pic-4706436148927467827-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Ford-Fusion-Grand-Rapids-d845_L16655 | 13840_cc0640_032_L3.jpg | VA 2-121-683 |
| 2164 | https://static.cargurus.com/images/forsale/2023/02/21/22/27/2020_hyundai_santa_fe-pic-2721964953904332352-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Hyundai-Santa-Fe-Cleveland-d94_L27014 | 13855_st0640_037.jpg | VA 2-170-297 |
| 2165 | https://static.cargurus.com/images/forsale/2020/06/19/12/43/2020_cadillac_xt4-pic-8459430965611268917-1024x768.jpeg | 0 | 13856_cc0640_032_GA0.jpg | VA 2-168-784 |
| 2166 | https://static.cargurus.com/images/forsale/2023/01/05/06/48/2020_cadillac_xt4-pic-1676357392571667533-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2021-Cadillac-XT4-San-Antonio-c30969_L34757 | 13856_cc0640_032_GJI.jpg | VA 2-168-784 |
| 2167 | https://static.cargurus.com/images/forsale/2022/11/12/17/28/2021_kia_forte-pic-895331074067991369-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2021-Kia-Forte-GT-Line-FWD-California-t94438_L2161 | 13863_cc0640_032_ABP.jpg | VA 2-168-750 |
| 2168 | https://static.cargurus.com/images/forsale/2022/07/13/14/36/2020_gmc_terrain-pic-3056718698483164459-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-GMC-Enid-m26_L28171 | 13864_cc0640_032_GB8.jpg | VA 2-170-284 |
| 2169 | https://static.cargurus.com/images/forsale/2023/01/11/18/24/2020_gmc_terrain-pic-4781351438121463851-1024x768.jpeg | https://www.cargurus.com/es/l-GMC-Terrain-Usados-Broken-Arrow-d2042_L28273 | 13864_cc0640_032_GPJ.jpg | VA 2-170-284 |
| 2170 | https://static.cargurus.com/images/forsale/2023/02/08/18/24/2020_chevrolet_silverado_1500-pic-8156162594861969721-1024x768.jpeg | https://www.cargurus.com/Cars/m-Robin-Ford-of-Glenolden-sp57699 | 13867_cc0640_032_G1W.jpg | VA 2-121-688 |
| 2171 | https://static.cargurus.com/images/forsale/2022/04/23/10/27/2020_chevrolet_silverado_1500-pic-8981406718349969473-1024x768.jpeg | https://www.cargurus.com/Cars/m-Charlies-Preowned-sp293053 | 13867_cc0640_032_GA0.jpg | VA 2-121-688 |
| 2172 | https://static.cargurus.com/images/forsale/2023/03/11/17/47/2020_bmw_5_series-pic-3442409594108462530-1024x768.jpeg | https://www.cargurus.com/Cars/cl-Certified-2020-BMW-5-Series-M550i-xDrive-Sedan-AWD-t86966 | 13900_cc0640_032_C10.jpg | VA 2-170-265 |
| 2173 | https://static.cargurus.com/images/forsale/2022/10/26/06/07/2020_bmw_5_series-pic-7325030769021320633-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2020-BMW-5-Series-M550i-xDrive-Sedan-AWD-t86966 | 13900_cc0640_032_C2Y.jpg | VA 2-170-265 |
| 2174 | https://static.cargurus.com/images/forsale/2023/03/01/04/59/2020_subaru_impreza-pic-2287139846900253297-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Subaru-Impreza-Virginia-d375_L36506 | 13904_st0640_089.jpg | VA 2-172-152 |
| 2175 | https://static.cargurus.com/images/forsale/2021/01/12/22/15/2021_toyota_tundra-pic-211952832286266747-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Toyota-Tundra-Des-Moines-d313_L10108 | 13928_cc0640_032_040.jpg | VA 2-170-258 |

| # | Image URL | Appears On | Evox Filename | Registration |
|---|---|---|---|---|
| 2176 | https://static.cargurus.com/images/forsale/2023/03/02/18/31/2020_bmw_m5-pic-7647564501903040976-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-BMW-M5-San-Rafael-d391_L2867 | 13929_cc0640_032_X17.jpg | VA 2-172-057 |
| 2177 | https://static.cargurus.com/images/forsale/2022/04/26/07/02/2021_gmc_acadia-pic-6836735661908002743-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2021-GMC-Acadia-AT4-AWD-Albany-t94553_L23445 | 13930_cc0640_032_GAZ.jpg | VA 2-172-375 |
| 2178 | https://static.cargurus.com/images/forsale/2022/07/22/03/00/2020_gmc_acadia-pic-6503641449430122261-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-GMC-Acadia-Hayward-d925_L40262 | 13930_cc0640_032_GCI.jpg | VA 2-172-375 |
| 2179 | https://static.cargurus.com/images/forsale/2022/03/30/07/07/2020_jeep_grand_cherokee-pic-6556925020138652695-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2019-Jeep-Grand-Cherokee-Somerville-c28504_L22262 | 13932_cc0640_032_PAU.jpg | VA 2-172-181 |
| 2180 | https://static.cargurus.com/images/forsale/2022/03/30/07/07/2020_jeep_grand_cherokee-pic-1083529149847942441-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Jeep-Tiverton-m32_L31822 | 13932_cc0640_032_PSC.jpg | VA 2-172-181 |
| 2181 | https://static.cargurus.com/images/forsale/2023/02/22/20/05/2020_cadillac_xt5-pic-5129762851755891729-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Cadillac-XT5-Jacksonville-d2393_L4969 | 13933_cc0640_032_GJI.jpg | VA 2-172-055 |
| 2182 | https://static.cargurus.com/images/forsale/2023/02/10/12/11/2020_ford_fusion_hybrid-pic-5218711830559561090-1024x768.jpeg | https://www.cargurus.com/es/spt_hybrid_cars-Fairview_L28192 | 13936_cc0640_032_JS.jpg | VA 2-172-173 |
| 2183 | https://static.cargurus.com/images/forsale/2022/09/03/01/39/2020_mini_cooper_clubman-pic-226884184026037040-1024x768.jpeg | https://www.cargurus.com/es/l-MINI-Usados-Hermitage-m45_L29726 | 13941_st0640_037.jpg | VA 2-172-284 |
| 2184 | https://static.cargurus.com/images/forsale/2022/12/01/18/12/2020_mini_cooper-pic-3902089602267103237-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-MINI-Bremen-m45_L9124 | 13944_cc0640_032_C3B.jpg | VA 2-172-298 |
| 2185 | https://static.cargurus.com/images/forsale/2022/12/14/23/16/2020_mini_cooper-pic-5378975740533330138-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-MINI-m45 | 13945_st0640_089.jpg | VA 2-172-272 |
| 2186 | https://static.cargurus.com/images/forsale/2021/01/07/07/45/2020_lincoln_aviator-pic-2978136725474498083-1024x768.jpeg | 0 | 13946_cc0640_032_FT.jpg | VA 2-172-052 |
| 2187 | https://static.cargurus.com/images/forsale/2020/05/16/06/46/2020_lincoln_mkz_hybrid-pic-6423126125732169127-1024x768.jpeg | 0 | 13947_cc0640_032_UG.jpg | VA 2-173-269 |
| 2188 | https://static.cargurus.com/images/forsale/2020/05/15/18/46/2020_lincoln_mkz_hybrid-pic-8900633516701064730-1024x768.jpeg | 0 | 13947_cc0640_032_UM.jpg | VA 2-173-269 |
| 2189 | https://static.cargurus.com/images/forsale/2023/01/30/17/12/2020_kia_optima-pic-3080909797420482297-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Kia-Optima-Fall-River-d158_L15858 | 13949_cc0640_032_M5U.jpg | VA 2-160-521 |
| 2190 | https://static.cargurus.com/images/forsale/2020/10/07/23/13/2021_toyota_tundra-pic-3035608483111354724-1024x768.jpeg | 0 | 13951_cc0640_032_218.jpg | VA 2-173-267 |
| 2191 | https://static.cargurus.com/images/forsale/2023/03/04/16/54/2020_buick_enclave-pic-8441184718367147934-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Buick-Enclave-Memphis-d1029_L33114 | 13954_cc0640_032_G1W.jpg | VA 2-172-044 |
| 2192 | https://static.cargurus.com/images/forsale/2022/07/12/06/07/2020_toyota_tundra-pic-8263967708481281944-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2019-Toyota-Tundra-Massachusetts-c27613_L15353 | 13957_cc0640_032_040.jpg | VA 2-173-265 |
| 2193 | https://static.cargurus.com/images/forsale/2020/06/30/23/18/2021_mini_cooper-pic-2265505898138309202-1024x768.jpeg | 0 | 13961_cc0640_032_850.jpg | VA 2-173-255 |
| 2194 | https://static.cargurus.com/images/forsale/2022/11/08/23/13/2020_mini_cooper-pic-8053113973806278784-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2021-MINI-Cooper-Santa-Rosa-c30420_L3036 | 13961_cc0640_032_C3B.jpg | VA 2-173-255 |
| 2195 | https://static.cargurus.com/images/forsale/2022/12/15/23/26/2020_mitsubishi_outlander-pic-9168704715539971600-1024x768.jpeg | https://ca.cargurus.com/Cars/l-Used-Mitsubishi-Mississauga-m46_L412535 | 13964_cc0640_032_U17.jpg | VA 2-172-287 |
| 2196 | https://static.cargurus.com/images/forsale/2022/12/15/14/28/2020_mitsubishi_outlander-pic-2868792240841573645-1024x768.jpeg | https://ca.cargurus.com/Cars/l-Used-Mitsubishi-Mississauga-m46_L412535 | 13964_cc0640_032_U25.jpg | VA 2-172-287 |
| 2197 | https://static.cargurus.com/images/forsale/2022/11/02/05/23/2021_lexus_rx-pic-4329705902103036375-1024x768.jpeg | https://www.cargurus.com/Cars/m-Erin-Park-Lexus-sp358449 | 13965_cc0640_001_212.jpg | VA 2-173-915 |
| 2198 | https://static.cargurus.com/images/forsale/2020/11/13/17/53/2020_land_rover_discovery-pic-6535403484970124218-1024x768.jpeg | 0 | 13966_cc0640_032_1AA.jpg | VA 2-173-264 |
| 2199 | https://static.cargurus.com/images/forsale/2022/04/06/22/41/2020_gmc_acadia-pic-3275103825258115695-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2021-GMC-Acadia-Elyria-c30862_L26971 | 13969_st0640_037.jpg | VA 2-173-916 |
| 2200 | https://static.cargurus.com/images/forsale/2020/09/23/10/57/2021_toyota_prius-pic-8297581674945179977-1024x768.jpeg | 0 | 13973_cc0640_032_1F7.jpg | VA 2-173-911 |
| 2201 | https://static.cargurus.com/images/forsale/2023/01/31/23/28/2020_subaru_forester-pic-2867176269138879041-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Subaru-Eastlake-m53_L27012 | 13976_st0640_037.jpg | VA 2-176-683 |
| 2202 | https://static.cargurus.com/images/forsale/2022/11/24/14/53/2020_ford_escape-pic-6102144227753040132-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Ford-Escape-Boerne-d330_L34657 | 13978_cc0640_032_E7.jpg | VA 2-173-914 |
| 2203 | https://static.cargurus.com/images/forsale/2022/03/30/07/49/2020_ford_escape-pic-427451235914803915-1024x768.jpeg | https://www.cargurus.com/Cars/m-Fitzgerald-Ford-sp411628 | 13978_sp0640_032.jpg | VA 2-173-914 |
| 2204 | https://static.cargurus.com/images/forsale/2023/01/20/00/57/2021_ford_escape-pic-4728634750366688910-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2022-Ford-Escape-Amarillo-c32022_L35102 | 13978_st0640_089.jpg | VA 2-173-914 |
| 2205 | https://static.cargurus.com/images/forsale/2021/01/07/02/06/2020_toyota_yaris-pic-4281781227167224327-1024x768.jpeg | 0 | 13979_cc0640_032_45P.jpg | VA 2-173-906 |
| 2206 | https://static.cargurus.com/images/forsale/2022/09/25/22/13/2020_lexus_rx-pic-782624598423571131-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2019-Lexus-RX-Saint-Augustine-c28574_L4913 | 13980_cc0640_032_085.jpg | VA 2-173-905 |
| 2207 | https://static.cargurus.com/images/forsale/2020/06/03/01/51/2020_honda_civic-pic-8116199284499056588-1024x768.jpeg | 0 | 13985_cc0640_032_BT.jpg | VA 2-177-287 |
| 2208 | https://static.cargurus.com/images/forsale/2020/09/11/05/52/2020_land_rover_discovery_sport-pic-7775264393482105605-1024x768.jpeg | 0 | 13988_cc0640_032_1AC.jpg | VA 2-176-228 |
| 2209 | https://static.cargurus.com/images/forsale/2021/01/26/22/40/2020_gmc_sierra_3500hd-pic-6301716395833143296-1024x768.jpeg | 0 | 13990_cc0640_032_GAZ.jpg | VA 2-176-251 |
| 2210 | https://static.cargurus.com/images/forsale/2020/08/06/13/49/2020_gmc_sierra_3500hd-pic-8323402648539335758-1024x768.jpeg | 0 | 13990_cc0640_032_GBA.jpg | VA 2-176-251 |
| 2211 | https://static.cargurus.com/images/forsale/2023/03/14/10/14/2020_gmc_sierra_3500hd-pic-4201814967030677168-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-GMC-Sierra-3500HD-Denver-d973_L3898 | 13990_cc0640_032_GPJ.jpg | VA 2-176-251 |
| 2212 | https://static.cargurus.com/images/forsale/2020/10/07/21/17/2020_lincoln_corsair-pic-1352959364498999079-1024x768.jpeg | 0 | 13998_cc0640_032_UX.jpg | VA 2-179-032 |
| 2213 | https://static.cargurus.com/images/forsale/2022/12/28/22/45/2020_bmw_x5-pic-3625776102892394695-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2019-BMW-X5-Akron-c28154_L27079 | 13999_st0640_037.jpg | VA 2-178-055 |
| 2214 | https://static.cargurus.com/images/forsale/2022/03/26/18/11/2020_chevrolet_impala-pic-1938015911533195375-1024x768.jpeg | 0 | 14002_cc0640_032_GAN.jpg | VA 2-063-809 |
| 2215 | https://static.cargurus.com/images/forsale/2022/04/08/06/16/2020_chevrolet_impala-pic-4003581466516561383-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chevrolet-Impala-Reno-d619_L21289 | 14002_cc0640_032_GBA.jpg | VA 2-063-809 |
| 2216 | https://static.cargurus.com/images/forsale/2020/08/29/18/10/2020_chrysler_pacifica-pic-6673930275269753434-1024x768.jpeg | 0 | 14003_cc0640_032_PDN.jpg | VA 2-012-797 |
| 2217 | https://static.cargurus.com/images/forsale/2022/03/30/07/25/2020_chrysler_pacifica-pic-7093070963023678672-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chrysler-Pacifica-Montrose-d177_L4252 | 14003_cc0640_032_PW7.jpg | VA 2-012-797 |
| 2218 | https://static.cargurus.com/images/forsale/2022/10/14/06/53/2020_toyota_4runner-pic-4931755840259752771-1024x768.jpeg | https://www.cargurus.com/es/l-2020-Toyota-4Runner-Usados-Foley-c29626_L522 | 14025_cc0640_032_070.jpg | VA 2-055-048 |
| 2219 | https://static.cargurus.com/images/forsale/2022/03/30/09/27/2020_toyota_camry-pic-6610476920998405581-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2019-Toyota-Camry-Boerne-c27940_L34657 | 14026_cc0640_032_218.jpg | VA 2-061-772 |
| 2220 | https://static.cargurus.com/images/forsale/2023/03/13/22/39/2020_toyota_camry-pic-9083963646389952796-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Toyota-Camry-Canton-d292_L27216 | 14026_cc0640_032_221.jpg | VA 2-061-772 |
| 2221 | https://static.cargurus.com/images/forsale/2020/09/23/00/44/2020_toyota_camry-pic-999902019197018837-1024x768.jpeg | 0 | 14026_cc0640_032_3T3.jpg | VA 2-061-772 |
| 2222 | https://static.cargurus.com/images/forsale/2023/03/01/22/25/2020_toyota_camry-pic-832152983464276891-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Toyota-Camry-Willoughby-d292_L27011 | 14026_cc0640_032_8T7.jpg | VA 2-061-772 |
| 2223 | https://static.cargurus.com/images/forsale/2022/08/24/06/52/2020_hyundai_tucson-pic-1987937806358060901-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Hyundai-Akron-m28_L27079 | 14038_cc0640_032_M2F.jpg | VA 2-129-058 |
| 2224 | https://static.cargurus.com/images/forsale/2023/02/24/18/00/2020_ford_ecosport-pic-3267654905574413816-1024x768.jpeg | https://www.cargurus.com/Cars/m-Wilson-Motors-sp58149 | 14046_cc0640_032_UG.jpg | VA 2-106-331 |
| 2225 | https://static.cargurus.com/images/forsale/2022/10/20/21/43/2020_ford_escape-pic-5230978322014149388-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Ford-Escape-Tyler-d330_L33865 | 14055_cc0640_032_AZ.jpg | VA 2-177-926 |
| 2226 | https://static.cargurus.com/images/forsale/2023/02/09/05/07/2020_ford_escape-pic-5534648051714488903-1024x768.jpeg | https://www.cargurus.com/Cars/m-Sunbelt-Ford-of-Sylvester-sp296968 | 14055_cc0640_032_G6.jpg | VA 2-177-926 |
| 2227 | https://static.cargurus.com/images/forsale/2023/03/10/07/52/2020_kia_optima-pic-5074615246160130156-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Kia-Optima-Victoria-d158_L34607 | 14056_cc0640_032_M5U.jpg | VA 2-179-255 |
| 2228 | https://static.cargurus.com/images/forsale/2022/12/03/19/26/2020_chrysler_pacifica-pic-5310886147517155403-1024x768.jpeg | https://www.cargurus.com/Cars/m-Graven-Chrysler-Dodge-Jeep-Ram-sp347287 | 14058_sp0640_032.jpg | VA 2-180-047 |
| 2229 | https://static.cargurus.com/images/forsale/2023/02/02/05/04/2021_porsche_911-pic-8834440171643473927-1024x768.jpeg | https://www.cargurus.com/es/l-Porsche-911-Usados-New-Braunfels-d404_L34735 | 14061_cc0640_032_A1.jpg | VA 2-178-032 |
| 2230 | https://static.cargurus.com/images/forsale/2020/11/03/15/14/2020_porsche_911-pic-1594748795644477673-1024x768.jpeg | 0 | 14061_cc0640_032_U2.jpg | VA 2-178-032 |
| 2231 | https://static.cargurus.com/images/forsale/2022/11/17/23/07/2020_bmw_5_series-pic-6206998221080953564-1024x768.jpeg | https://www.cargurus.com/Cars/cl-Certified-2020-BMW-5-Series-M550i-xDrive-Sedan-AWD-Buffalo-t86966_L24338 | 14064_cc0640_032_C10.jpg | VA 2-179-128 |
| 2232 | https://static.cargurus.com/images/forsale/2020/09/27/15/54/2020_lexus_gx-pic-5595056595754540852-1024x768.jpeg | 0 | 14065_cc0640_032_077.jpg | VA 2-179-027 |
| 2233 | https://static.cargurus.com/images/forsale/2020/03/13/06/37/2020_mitsubishi_outlander_hybrid_plug-in_-pic-6314019275401843161-1024x768.jpeg | 0 | 14066_cc0640_001_W13.jpg | VA 2-179-253 |
| 2234 | https://static.cargurus.com/images/forsale/2020/09/27/15/54/2020_mitsubishi_outlander_hybrid_plug-in_-pic-3454582572453634844-1024x768.jpeg | 0 | 14066_cc0640_032_U17.jpg | VA 2-179-253 |
| 2235 | https://static.cargurus.com/images/forsale/2022/12/29/05/58/2021_mitsubishi_outlander_sport-pic-12115845778762516-1024x768.jpeg | https://www.cargurus.com/es/l-Mitsubishi-Usados-Dayton-m46_L27467 | 14067_cc0640_032_P62.jpg | VA 2-179-256 |
| 2236 | https://static.cargurus.com/images/forsale/2023/02/13/16/49/2020_mitsubishi_outlander_sport-pic-4153003510656388096-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Mitsubishi-Outlander-Sport-Charlotte-d2093_L25416 | 14067_cc0640_032_U25.jpg | VA 2-179-256 |
| 2237 | https://static.cargurus.com/images/forsale/2022/09/30/10/02/2020_kia_sorento-pic-356656948022892434-1024x768.jpeg | https://ca.cargurus.com/Cars/m-Western-Used-sp361639 | 14068_cc0640_001_EB.jpg | VA 2-179-258 |
| 2238 | https://static.cargurus.com/images/forsale/2020/05/29/15/32/2020_kia_sorento-pic-8402817005494386706-1024x768.jpeg | 0 | 14068_cc0640_032_ERG.jpg | VA 2-179-258 |
| 2239 | https://static.cargurus.com/images/forsale/2023/02/12/04/57/2020_kia_sorento-pic-7775532166474429015-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Kia-Lubbock-m33_L35205 | 14068_cc0640_032_M2R.jpg | VA 2-179-258 |
| 2240 | https://static.cargurus.com/images/forsale/2020/08/25/04/45/2020_chrysler_voyager-pic-7540306056254935843-1024x768.jpeg | 0 | 14071_cc0640_032_PW7.jpg | VA 2-179-123 |
| 2241 | https://static.cargurus.com/images/forsale/2020/04/01/11/32/2020_buick_enclave-pic-2219318582165633042-1024x768.jpeg | 0 | 14072_cc0640_001_GAZ.jpg | VA 2-178-820 |
| 2242 | https://static.cargurus.com/images/forsale/2023/02/15/07/35/2020_buick_enclave-pic-558916589624118707-1024x768.jpeg | https://www.cargurus.com/Cars/m-Sandman-Brothers-Buick-Cadillac-GMC-sp49022 | 14072_cc0640_032_GPA.jpg | VA 2-178-820 |
| 2243 | https://static.cargurus.com/images/forsale/2022/12/27/03/11/2021_buick_enclave-pic-6510593960797227776-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2022-Buick-Enclave-Sterling-c31571_L7645 | 14072_sp0640_032.jpg | VA 2-178-820 |
| 2244 | https://static.cargurus.com/images/forsale/2023/03/01/05/03/2020_kia_sorento-pic-8318833187125867617-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Kia-Sorento-Brandon-d162_L5244 | 14073_sp0640_032.jpg | VA 2-179-121 |
| 2245 | https://static.cargurus.com/images/forsale/2022/10/14/11/42/2020_bmw_x7-pic-7587745135772213662-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-BMW-Alsip-m3_L7515 | 14074_cc0640_032_416.jpg | VA 2-179-044 |
| 2246 | https://static.cargurus.com/images/forsale/2023/01/25/07/45/2020_bmw_x7-pic-2015887807721293341-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-BMW-Hobbs-m3_L22777 | 14074_cc0640_032_X1B.jpg | VA 2-179-044 |
| 2247 | https://static.cargurus.com/images/forsale/2022/10/30/07/44/2020_bmw_x7-pic-103290704294776436-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-BMW-Saint-Cloud-m3_L5452 | 14074_sp0640_032.jpg | VA 2-179-044 |
| 2248 | https://static.cargurus.com/images/forsale/2020/05/15/18/42/2020_bmw_z4-pic-8528942123055630952-1024x768.jpeg | 0 | 14075_cc0640_032_475.jpg | VA 2-178-817 |
| 2249 | https://static.cargurus.com/images/forsale/2023/03/04/05/06/2020_bmw_z4-pic-3602154205159730907-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-BMW-Z4-California-d395_L2161 | 14075_cc0640_032_C1D.jpg | VA 2-178-817 |
| 2250 | https://static.cargurus.com/images/forsale/2020/05/15/18/25/2020_toyota_rav4_hybrid-pic-5266467643933803431-1024x768.jpeg | 0 | 14077_cc0640_032_040.jpg | VA 2-178-822 |
| 2251 | https://static.cargurus.com/images/forsale/2023/01/07/17/13/2020_toyota_rav4_hybrid-pic-1184823791877676124-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2021-Toyota-RAV4-Hybrid-Davenport-c30919_L10919 | 14077_cc0640_032_1G3.jpg | VA 2-178-822 |
| 2252 | https://static.cargurus.com/images/forsale/2020/09/26/10/20/2020_toyota_rav4_hybrid-pic-1095650792978783808-1024x768.jpeg | 0 | 14077_cc0640_032_218.jpg | VA 2-178-822 |
| 2253 | https://static.cargurus.com/images/forsale/2020/09/22/22/28/2020_toyota_camry_hybrid-pic-2696447307496654707-1024x768.jpeg | 0 | 14085_cc0640_032_1J9.jpg | VA 2-190-583 |
| 2254 | https://static.cargurus.com/images/forsale/2023/02/23/19/10/2020_toyota_camry_hybrid-pic-7036060585222026502-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Toyota-Camry-Hybrid-Buffalo-d2908_L24338 | 14085_cc0640_032_8T7.jpg | VA 2-190-583 |
| 2255 | https://static.cargurus.com/images/forsale/2020/12/31/06/56/2021_toyota_supra-pic-7791270813684682740-1024x768.jpeg | 0 | 14086_cc0640_032_D03.jpg | VA 2-179-029 |
| 2256 | https://static.cargurus.com/images/forsale/2023/03/11/18/58/2020_bmw_m8-pic-882756173671792825-1024x768.jpeg | https://www.cargurus.com/Cars/t-Used-BMW-M8-Competition-Coupe-AWD-t90341 | 14090_cc0640_032_C28.jpg | VA 2-190-673 |
| 2257 | https://static.cargurus.com/images/forsale/2022/08/07/03/03/2020_lincoln_aviator-pic-2341337414975207166-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2021-Lincoln-Aviator-Indianapolis-c30815_L9065 | 14094_cc0640_032_UM.jpg | VA 2-188-440 |
| 2258 | https://static.cargurus.com/images/forsale/2022/12/09/05/03/2020_lincoln_nautilus-pic-3308208170352081197-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2021-Lincoln-Nautilus-San-Antonio-c31049_L34757 | 14095_cc0640_032_JS.jpg | VA 2-188-444 |
| 2259 | https://static.cargurus.com/images/forsale/2023/02/21/07/40/2020_lincoln_nautilus-pic-4770492152302553782-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Lincoln-Nautilus-Oklahoma-City-d2680_L28040 | 14095_sp0640_032.jpg | VA 2-188-444 |
| 2260 | https://static.cargurus.com/images/forsale/2020/08/29/08/54/2020_genesis_g80-pic-6894006568602744091-1024x768.jpeg | 0 | 14098_cc0640_032_UYH.jpg | VA 2-188-437 |
| 2261 | https://static.cargurus.com/images/forsale/2022/03/30/07/07/2020_ford_edge-pic-2022681551193416295-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Ford-Edge-Wichita-d923_L11420 | 14110_cc0640_032_AZ.jpg | VA 2-129-297 |
| 2262 | https://static.cargurus.com/images/forsale/2022/12/03/02/18/2020_ford_edge-pic-5223940036572285587-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Ford-Edge-Hutchinson-d923_L11519 | 14110_cc0640_032_G6.jpg | VA 2-129-297 |

| # | Image URL | Appears On | Evox Filename | Registration |
|---|---|---|---|---|
| 2263 | https://static.cargurus.com/images/forsale/2022/04/07/06/21/2020_ford_edge-pic-7343422379367871419-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Ford-Edge-Manhattan-d923_L11125 | 14110_cc0640_032_J7.jpg | VA 2-129-297 |
| 2264 | https://static.cargurus.com/images/forsale/2022/03/30/07/25/2020_ford_edge-pic-132883383281952439-1024x768.jpeg | 0 | 14110_cc0640_032_JS.jpg | VA 2-129-297 |
| 2265 | https://static.cargurus.com/images/forsale/2023/02/18/17/34/2020_ford_edge-pic-2545806114404698730-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Ford-Edge-Baton-Rouge-d923_L13620 | 14110_cc0640_032_UM.jpg | VA 2-129-297 |
| 2266 | https://static.cargurus.com/images/forsale/2022/03/30/10/07/2020_jeep_compass-pic-8753165267373721002-1024x768.jpeg | https://www.cargurus.com/Cars/m-Sakelaris-Ford-Lincoln-of-Camdenton-sp326337 | 14124_cc0640_032_PRM.jpg | VA 2-055-076 |
| 2267 | https://static.cargurus.com/images/forsale/2023/02/16/05/16/2020_mazda_mazda3-pic-3363900319881056656-1024x768.jpeg | https://www.cargurus.com/Cars/cl-Certified-2019-Mazda-MAZDA3-Premium-Sedan-FWD-Saginaw-t85264_L16194 | 14137_cc0640_032_47C.jpg | VA 2-147-490 |
| 2268 | https://static.cargurus.com/images/forsale/2023/02/18/17/49/2020_mercedes-benz_c-class-pic-5079624163428337199-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2020-Mercedes-Benz-C-Class-C-300-4MATIC-Coupe-AWD-t87534 | 14141_cc0640_032_996.jpg | VA 2-126-952 |
| 2269 | https://static.cargurus.com/images/forsale/2023/01/20/00/22/2020_mercedes-benz_cls-class-pic-5048836930044341913-1024x768.jpeg | https://www.cargurus.com/es/l-2021-Mercedes-Benz-CLS-Class-Usados-San-Antonio-c31004_L34757 | 14146_cc0640_032_831.jpg | VA 2-129-146 |
| 2270 | https://static.cargurus.com/images/forsale/2023/03/01/18/55/2020_toyota_rav4-pic-864142596702114294-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Toyota-Oklahoma-City-m7_L28040 | 14168_cc0640_032_8W9.jpg | VA 2-149-899 |
| 2271 | https://static.cargurus.com/images/forsale/2021/01/08/10/18/2020_toyota_rav4_hybrid-pic-3134770241979346901-1024x768.jpeg | 0 | 14169_cc0640_032_2QZ.jpg | VA 2-149-878 |
| 2272 | https://static.cargurus.com/images/forsale/2020/05/15/18/42/2020_bmw_x1-pic-467186971883837677-1024x768.jpeg | 0 | 14173_cc0640_032_B39.jpg | VA 2-188-341 |
| 2273 | https://static.cargurus.com/images/forsale/2022/06/06/20/50/2020_bmw_x1-pic-8685367780398151401-1024x768.jpeg | https://www.cargurus.com/Cars/m-BMW-of-Concord-sp60240 | 14173_cc0640_032_C10.jpg | VA 2-188-341 |
| 2274 | https://static.cargurus.com/images/forsale/2023/03/07/18/37/2020_bmw_x1-pic-3488987702386539202-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-BMW-X1-Naples-d2160_L5357 | 14173_cc0640_032_C2S.jpg | VA 2-188-341 |
| 2275 | https://static.cargurus.com/images/forsale/2020/08/04/05/25/2020_cadillac_ct6-pic-3704133746750177929-1024x768.jpeg | 0 | 14174_cc0640_032_G9K.jpg | VA 2-190-618 |
| 2276 | https://static.cargurus.com/images/forsale/2023/01/20/08/22/2020_audi_q5-pic-359790797092820363-1024x768.jpeg | https://www.cargurus.com/es/t-Audi-Q5-quattro-Titanium-Premium-Plus-45-TFSI-AWD-Usados-t91125 | 14175_cc0640_032_0E0E.jpg | VA 2-192-674 |
| 2277 | https://static.cargurus.com/images/forsale/2022/12/09/06/02/2020_audi_q5-pic-2122242153250093043-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2020-Audi-Q5-quattro-Premium-45-TFSI-AWD-Manhattan-t86439_L11125 | 14175_st0640_089.jpg | VA 2-192-674 |
| 2278 | https://static.cargurus.com/images/forsale/2023/02/26/07/53/2020_hyundai_kona_electric-pic-6561759727133695252-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Hyundai-Kona-Electric-New-Brunswick-d2699_L22273 | 14180_cc0640_032_P6W.jpg | VA 2-188-340 |
| 2279 | https://static.cargurus.com/images/forsale/2020/09/29/10/49/2020_hyundai_venue-pic-5229004733480071339-1024x768.jpeg | 0 | 14181_cc0640_032_NKA.jpg | VA 2-192-630 |
| 2280 | https://static.cargurus.com/images/forsale/2023/01/19/11/25/2023_hyundai_venue-pic-2715893647744891651-1024x768.jpeg | https://ca.cargurus.com/Cars/new/nl-New-Hyundai-Venue-Windsor-d2882_L435246 | 14181_sp0640_001.jpg | VA 2-192-630 |
| 2281 | https://static.cargurus.com/images/forsale/2023/01/05/07/27/2020_bmw_x6-pic-6323306687709013555-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2020-BMW-X6-Holland-c29526_L16626 | 14201_cc0640_032_C27.jpg | VA 2-188-320 |
| 2282 | https://static.cargurus.com/images/forsale/2020/09/12/10/52/2020_audi_a3-pic-8408069324900780496-1024x768.jpeg | 0 | 14203_cc0640_032_2Y2Y.jpg | VA 2-188-338 |
| 2283 | https://static.cargurus.com/images/forsale/2021/01/21/00/39/2020_mazda_cx-5-pic-4796170572397642160-1024x768.jpeg | 0 | 14205_cc0640_032_46G.jpg | VA 2-190-835 |
| 2284 | https://static.cargurus.com/images/forsale/2020/11/12/16/18/2021_mazda_cx-9-pic-4512814048376017694-1024x768.jpeg | 0 | 14206_cc0640_032_45P.jpg | VA 2-188-334 |
| 2285 | https://static.cargurus.com/images/forsale/2020/12/02/01/50/2020_infiniti_qx80-pic-7519402848114920765-1024x768.jpeg | 0 | 14207_cc0640_032_QAC.jpg | VA 2-188-347 |
| 2286 | https://static.cargurus.com/images/forsale/2021/01/28/17/58/2020_audi_q5-pic-3539745928834074794-1024x768.jpeg | 0 | 14210_cc0640_032_T9T9.jpg | VA 2-188-324 |
| 2287 | https://static.cargurus.com/images/forsale/2021/01/10/19/41/2020_honda_cr-v-pic-2772379223220782581-1024x768.jpeg | 0 | 14212_cc0640_032_WY.jpg | VA 2-188-322 |
| 2288 | https://static.cargurus.com/images/forsale/2023/02/11/20/14/2020_ford_expedition-pic-3513070968258994414-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Ford-Expedition-Sulphur-Springs-d333_L33775 | 14217_cc0640_032_JS.jpg | VA 2-188-304 |
| 2289 | https://static.cargurus.com/images/forsale/2022/03/17/02/02/2020_chevrolet_bolt_ev-pic-6143081786186346287-1024x768.jpeg | 0 | 14229_cc0640_032_GHC.jpg | VA 2-126-282 |
| 2290 | https://static.cargurus.com/images/forsale/2020/09/23/02/08/2020_ford_ranger-pic-3323147280492775016-1024x768.jpeg | 0 | 14230_cc0640_032_JS.jpg | VA 2-162-120 |
| 2291 | https://static.cargurus.com/images/forsale/2020/09/22/22/28/2020_ford_ranger-pic-5190959611669658031-1024x768.jpeg | 0 | 14230_cc0640_032_PQ.jpg | VA 2-162-120 |
| 2292 | https://static.cargurus.com/images/forsale/2020/09/26/14/24/2021_mazda_cx-30-pic-6382466962573555368-1024x768.jpeg | 0 | 14238_cc0640_001_47C.jpg | VA 2-192-257 |
| 2293 | https://static.cargurus.com/images/forsale/2020/08/21/02/40/2020_mazda_cx-30-pic-327634975284685423-1024x768.jpeg | 0 | 14238_cc0640_032_41W.jpg | VA 2-192-257 |
| 2294 | https://static.cargurus.com/images/forsale/2022/11/18/06/01/2020_mazda_cx-30-pic-4947131542388113576-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2021-Mazda-CX-30-San-Francisco-c30805_L2793 | 14238_st0640_089.jpg | VA 2-192-257 |
| 2295 | https://static.cargurus.com/images/forsale/2023/03/16/06/55/2020_nissan_rogue_sport-pic-7172739662301787863-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Nissan-Tampa-m12_L5278 | 14241_cc0640_032_QAB.jpg | VA 2-193-648 |
| 2296 | https://static.cargurus.com/images/forsale/2020/11/26/01/34/2021_audi_s7-pic-9020765662837350649-1024x768.jpeg | 0 | 14243_cc0640_032_0E0E.jpg | VA 2-188-228 |
| 2297 | https://static.cargurus.com/images/forsale/2020/11/26/01/34/2020_toyota_86-pic-2567450749558862595-1024x768.jpeg | 0 | 14244_cc0640_032_M7Y.jpg | VA 2-193-427 |
| 2298 | https://static.cargurus.com/images/forsale/2020/09/22/22/28/2020_toyota_c-hr-pic-3498490048926220784-1024x768.jpeg | 0 | 14246_cc0640_032_1K0.jpg | VA 2-193-431 |
| 2299 | https://static.cargurus.com/images/forsale/2020/07/10/10/05/2020_lexus_rc-pic-7181394663617848916-1024x768.jpeg | 0 | 14247_cc0640_032_1J7.jpg | VA 2-193-747 |
| 2300 | https://static.cargurus.com/images/forsale/2020/05/25/01/58/2020_genesis_g70-pic-2159175465435137450-1024x768.jpeg | 0 | 14249_cc0640_032_N5M.jpg | VA 2-193-877 |
| 2301 | https://static.cargurus.com/images/forsale/2022/03/27/02/32/2022_mazda_cx-30-pic-7524573760641457505-1024x768.jpeg | 0 | 14251_cc0640_001_45P.jpg | VA 2-193-177 |
| 2302 | https://static.cargurus.com/images/forsale/2023/01/14/12/47/2021_mazda_cx-30-pic-735505886579728718-1024x768.jpeg | https://ca.cargurus.com/Cars/l-Used-Mazda-Ottawa-m42_L412564 | 14251_cc0640_001_46G.jpg | VA 2-193-177 |
| 2303 | https://static.cargurus.com/images/forsale/2023/01/18/22/21/2020_toyota_highlander-pic-5483021947835351115-1024x768.jpeg | https://www.cargurus.com/Cars/spt_third_row_suvs-Warren_L29821 | 14252_sp0640_032.jpg | VA 2-193-173 |
| 2304 | https://static.cargurus.com/images/forsale/2022/11/30/19/32/2020_chrysler_300-pic-406552094010469839-1024x768.jpeg | https://www.cargurus.com/es/l-2019-Chrysler-300-Usados-Pueblo-c28423_L4104 | 14261_cc0640_032_PBM.jpg | VA 2-054-821 |
| 2305 | https://static.cargurus.com/images/forsale/2020/09/22/22/28/2020_audi_a4-pic-8091022643109279648-1024x768.jpeg | 0 | 14275_cc0640_032_6Y6Y.jpg | VA 2-193-749 |
| 2306 | https://static.cargurus.com/images/forsale/2020/08/20/00/07/2020_audi_a4-pic-6820501780846873339-1024x768.jpeg | 0 | 14275_cc0640_032_T9T9.jpg | VA 2-193-749 |
| 2307 | https://static.cargurus.com/images/forsale/2022/02/08/23/48/2021_cadillac_ct5-pic-7020575373337194880-1024x768.jpeg | 0 | 14276_cc0640_032_G1W.jpg | VA 2-193-966 |
| 2308 | https://static.cargurus.com/images/forsale/2023/01/21/23/08/2021_cadillac_xt5-pic-6777463664793513136-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Cadillac-XT5-Santa-Fe-d2393_L22573 | 14277_cc0640_032_GB8.jpg | VA 2-195-388 |
| 2309 | https://static.cargurus.com/images/forsale/2023/01/08/17/12/2021_dodge_charger-pic-4495905742099110236-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Dodge-Charger-California-d733_L2161 | 14278_cc0640_032_PAU.jpg | VA 2-193-759 |
| 2310 | https://static.cargurus.com/images/forsale/2020/06/16/18/09/2020_volkswagen_passat-pic-4894853467872584849-1024x768.jpeg | 0 | 14281_cc0640_032_0Q0Q.jpg | VA 2-193-181 |
| 2311 | https://static.cargurus.com/images/forsale/2021/01/08/08/14/2021_audi_s6-pic-6364853535807880259-1024x768.jpeg | 0 | 14282_cc0640_032_2D2D.jpg | VA 2-193-732 |
| 2312 | https://static.cargurus.com/images/forsale/2020/06/13/17/53/2020_ford_f-250_super_duty-pic-5289251957566945062-1024x768.jpeg | 0 | 14283_cc0640_032_JS.jpg | VA 2-193-760 |
| 2313 | https://static.cargurus.com/images/forsale/2020/08/29/10/53/2020_toyota_highlander-pic-7343845494807315994-1024x768.jpeg | 0 | 14284_cc0640_001_1J9.jpg | VA 2-193-740 |
| 2314 | https://static.cargurus.com/images/forsale/2020/06/09/01/52/2020_audi_q5_hybrid_plug-in-pic-6154008398022399727-1024x768.jpeg | 0 | 14287_cc0640_032_T9T9.jpg | VA 2-193-913 |
| 2315 | https://static.cargurus.com/images/forsale/2020/07/10/05/49/2020_ram_3500-pic-2548277904582565802-1024x768.jpeg | 0 | 14289_cc0640_032_PX8.jpg | VA 2-193-798 |
| 2316 | https://static.cargurus.com/images/forsale/2020/11/13/01/18/2020_lincoln_continental-pic-4865174843602510028-1024x768.jpeg | 0 | 14295_cc0640_032_AZ.jpg | VA 2-193-830 |
| 2317 | https://static.cargurus.com/images/forsale/2021/01/06/17/38/2020_ford_ranger-pic-521423423284009321-1024x768.jpeg | 0 | 14297_cc0640_032_G1.jpg | VA 2-193-957 |
| 2318 | https://static.cargurus.com/images/forsale/2023/01/25/07/41/2021_ford_expedition-pic-165864822997662159-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2022-Ford-Expedition-Jackson-c32016_L18584 | 14298_cc0640_032_UM.jpg | VA 2-193-894 |
| 2319 | https://static.cargurus.com/images/forsale/2020/07/16/19/20/2020_audi_q7-pic-5280604582936255934-1024x768.jpeg | 0 | 14299_cc0640_032_0Q0Q.jpg | VA 2-193-820 |
| 2320 | https://static.cargurus.com/images/forsale/2022/12/01/20/25/2020_buick_envision-pic-2411711939144177642-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Buick-Envision-Oklahoma-City-d2398_L28040 | 14301_cc0640_032_G4F.jpg | VA 2-193-922 |
| 2321 | https://static.cargurus.com/images/forsale/2020/11/11/02/21/2020_honda_fit-pic-160911156225568125-1024x768.jpeg | 0 | 14309_cc0640_032_BK.jpg | VA 2-064-519 |
| 2322 | https://static.cargurus.com/images/forsale/2020/05/24/00/28/2020_honda_fit-pic-8688893670047206584-1024x768.jpeg | 0 | 14309_cc0640_032_BT.jpg | VA 2-064-519 |
| 2323 | https://static.cargurus.com/images/forsale/2020/06/16/09/53/2020_honda_fit-pic-430459730872318208-1024x768.jpeg | 0 | 14309_cc0640_032_WX.jpg | VA 2-064-519 |
| 2324 | https://static.cargurus.com/images/forsale/2020/10/02/06/11/2020_volkswagen_jetta_gli-pic-7642883028012802796-1024x768.jpeg | 0 | 14315_cc0640_032_J2J2.jpg | VA 2-161-860 |
| 2325 | https://static.cargurus.com/images/forsale/2022/02/25/13/15/2021_kia_seltos-pic-7687042055258472173-1024x768.jpeg | 0 | 14318_cc0640_001_M3R.jpg | VA 2-193-650 |
| 2326 | https://static.cargurus.com/images/forsale/2023/01/18/05/45/2020_nissan_sentra-pic-3671118558620046210-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Nissan-Sentra-Salt-Lake-City-d249_L35782 | 14323_cc0640_032_K23.jpg | VA 2-193-663 |
| 2327 | https://static.cargurus.com/images/forsale/2020/05/29/00/43/2020_infiniti_q60-pic-5705456310563902244-1024x768.jpeg | 0 | 14324_cc0640_032_KAD.jpg | VA 2-193-661 |
| 2328 | https://static.cargurus.com/images/forsale/2023/02/24/06/01/2020_buick_encore_gx-pic-9018236436912115343-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Buick-Victoria-m21_L34607 | 14326_cc0640_032_GIL.jpg | VA 2-193-640 |
| 2329 | https://static.cargurus.com/images/forsale/2020/11/18/22/33/2020_alfa_romeo_giulia-pic-8623610243418479578-1024x768.jpeg | 0 | 14327_cc0640_032_PBS.jpg | VA 2-193-622 |
| 2330 | https://static.cargurus.com/images/forsale/2023/03/07/17/40/2020_alfa_romeo_giulia-pic-5201910817648802444-1024x768.jpeg | https://www.cargurus.com/Cars/t-Used-Alfa-Romeo-Giulia-Quadrifoglio-RWD-t65855 | 14327_cc0640_032_PC9.jpg | VA 2-193-622 |
| 2331 | https://static.cargurus.com/images/forsale/2021/01/01/22/33/2020_alfa_romeo_giulia-pic-1632309866217629295-1024x768.jpeg | 0 | 14327_cc0640_032_PWP.jpg | VA 2-193-622 |
| 2332 | https://static.cargurus.com/images/forsale/2023/03/02/03/54/2021_nissan_sentra-pic-2310150627104442039-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Nissan-Sentra-Lancaster-d249_L30317 | 14330_cc0640_032_XAH.jpg | VA 2-193-600 |
| 2333 | https://static.cargurus.com/images/forsale/2022/12/01/11/03/2020_nissan_kicks-pic-728424244391937505-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Nissan-Kicks-Omaha-d2660_L20597 | 14331_cc0640_032_KAD.jpg | VA 2-193-596 |
| 2334 | https://static.cargurus.com/images/forsale/2021/01/10/06/51/2020_nissan_kicks-pic-5611635096654714796-1024x768.jpeg | 0 | 14331_cc0640_032_XAB.jpg | VA 2-193-596 |
| 2335 | https://static.cargurus.com/images/forsale/2020/05/15/08/23/2020_toyota_c-hr-pic-6747017663303451842-1024x768.jpeg | 0 | 14333_cc0640_032_1G3.jpg | VA 2-193-556 |
| 2336 | https://static.cargurus.com/images/forsale/2020/09/26/03/53/2020_mercedes-benz_gls-class-pic-1928790587833546232-1024x768.jpeg | 0 | 14335_cc0640_032_040.jpg | VA 2-193-546 |
| 2337 | https://static.cargurus.com/images/forsale/2022/09/08/08/20/2020_gmc_sierra_3500hd-pic-5645112640933105484-1024x768.jpeg | https://www.cargurus.com/Cars/m-Bob-Lowth-Ford-Inc-sp56575 | 14336_cc0640_032_G1W.jpg | VA 2-193-541 |
| 2338 | https://static.cargurus.com/images/forsale/2023/03/15/07/29/2020_gmc_sierra_3500hd-pic-8882386521422026504-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-GMC-Sierra-3500HD-Katy-d973_L34486 | 14336_cc0640_032_GAN.jpg | VA 2-193-541 |
| 2339 | https://static.cargurus.com/images/forsale/2020/11/25/06/13/2020_gmc_sierra_3500hd-pic-2046348915764456063-1024x768.jpeg | 0 | 14336_cc0640_032_GBA.jpg | VA 2-193-541 |
| 2340 | https://static.cargurus.com/images/forsale/2020/05/27/09/51/2020_audi_a6_allroad-pic-4129952537262277828-1024x768.jpeg | 0 | 14341_cc0640_032_2L2L.jpg | VA 2-198-969 |
| 2341 | https://static.cargurus.com/images/forsale/2020/10/09/14/05/2019_dodge_grand_caravan-pic-6841662849357829184-1024x768.jpeg | 0 | 14346_cc0640_032_PW7.jpg | VA 2-081-780 |
| 2342 | https://static.cargurus.com/images/forsale/2020/11/23/05/33/2020_honda_ridgeline-pic-1789839083851998803-1024x768.jpeg | 0 | 14350_cc0640_032_BR.jpg | VA 2-199-559 |
| 2343 | https://static.cargurus.com/images/forsale/2020/09/28/16/36/2021_subaru_ascent-pic-5229144127426189893-1024x768.jpeg | 0 | 14354_cc0640_032_K1X.jpg | VA 2-200-305 |
| 2344 | https://static.cargurus.com/images/forsale/2021/01/13/05/41/2021_subaru_ascent-pic-6896433258670734011-1024x768.jpeg | 0 | 14354_cc0640_032_UCD.jpg | VA 2-200-305 |
| 2345 | https://static.cargurus.com/images/forsale/2020/06/26/17/33/2020_mazda_cx-3-pic-8137188542040730714-1024x768.jpeg | 0 | 14356_cc0640_032_42M.jpg | VA 2-200-710 |
| 2346 | https://static.cargurus.com/images/forsale/2020/12/30/21/29/2020_mazda_mx-5_miata-pic-6364270468155987450-1024x768.jpeg | 0 | 14358_cc0640_032_41W.jpg | VA 2-200-707 |
| 2347 | https://static.cargurus.com/images/forsale/2022/12/28/05/04/2020_mazda_mx-5_miata-pic-5286610632162655335-1024x768.jpeg | https://www.cargurus.com/Cars/m-Westcott-Mazda-sp63728 | 14358_st0640_089.jpg | VA 2-200-707 |
| 2348 | https://static.cargurus.com/images/forsale/2023/03/07/06/11/2020_chrysler_pacifica_hybrid-pic-7455635067398074853-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2020-Chrysler-Pacifica-Hybrid-Limited-FWD-t87474 | 14362_cc0640_032_PBM.jpg | VA 2-199-882 |
| 2349 | https://static.cargurus.com/images/forsale/2022/09/09/14/34/2020_chrysler_pacifica_hybrid-pic-5089601448996027050-1024x768.jpeg | https://www.cargurus.com/es/l-2021-Chrysler-Pacifica-Hybrid-Usados-Pomona-c30575_L2303 | 14362_cc0640_032_PW7.jpg | VA 2-199-882 |

| # | Image URL | Appears On | Evox Filename | Registration |
|---|---|---|---|---|
| 2350 | https://static.cargurus.com/images/forsale/2020/06/01/20/46/2020_chrysler_pacifica_hybrid-pic-3676014845915718791-1024x768.jpeg | 0 | 14362_cc0640_032_PXR.jpg | VA 2-199-882 |
| 2351 | https://static.cargurus.com/images/forsale/2022/12/30/22/04/2020_dodge_charger-pic-7477432062988731545-1024x768.jpeg | https://www.cargurus.com/es/l-2020-Dodge-Charger-SRT-Hellcat-Widebody-RWD-Usados-Indio-t90104_L2365 | 14363_cc0640_032_PW7.jpg | VA 2-200-347 |
| 2352 | https://static.cargurus.com/images/forsale/2020/08/25/04/45/2020_volkswagen_atlas_cross_sport-pic-5042691037095987553-1024x768.jpeg | 0 | 14377_cc0640_032_0Q0Q.jpg | VA 2-201-417 |
| 2353 | https://static.cargurus.com/images/forsale/2023/02/28/05/06/2020_dodge_challenger-pic-3289883269951593332-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2020-Dodge-Challenger-SRT-Hellcat-Redeye-Widebody-RWD-t90120 | 14379_cc0640_032_PSE.jpg | VA 2-202-015 |
| 2354 | https://static.cargurus.com/images/forsale/2021/01/29/08/39/2021_kia_seltos-pic-2801068844467255269-1024x768.jpeg | 0 | 14385_cc0640_032_GA7.jpg | VA 2-205-453 |
| 2355 | https://static.cargurus.com/images/forsale/2020/08/07/10/59/2020_honda_insight-pic-3736526136552134164-1024x768.jpeg | 0 | 14392_cc0640_001_GV.jpg | VA 2-121-171 |
| 2356 | https://static.cargurus.com/images/forsale/2023/01/11/13/58/2022_chevrolet_trailblazer-pic-7557546725032376996-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2022-Chevrolet-Trailblazer-Oklahoma-City-c31447_L28040 | 14398_sp0640_032.jpg | VA 2-207-537 |
| 2357 | https://static.cargurus.com/images/forsale/2022/10/08/14/49/2021_porsche_718_boxster-pic-1372685821743916105-1024x768.jpeg | https://www.cargurus.com/es/l-Descapotable-Usados-Yuma-bg1_L1147 | 14401_st0640_089.jpg | VA 2-207-520 |
| 2358 | https://static.cargurus.com/images/forsale/2020/07/11/18/44/2020_nissan_titan-pic-6949543769010813529-1024x768.jpeg | 0 | 14403_cc0640_032_K23.jpg | VA 2-207-524 |
| 2359 | https://static.cargurus.com/images/forsale/2020/08/06/20/20/2020_nissan_titan-pic-1575680588886926069-1024x768.jpeg | 0 | 14403_cc0640_032_QAK.jpg | VA 2-207-524 |
| 2360 | https://static.cargurus.com/images/forsale/2023/01/26/01/49/2020_kia_niro_hybrid_plug-in-pic-9172675099355283640-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Kia-Petaluma-m33_L2890 | 14406_cc0640_032_ABP.jpg | VA 2-207-531 |
| 2361 | https://static.cargurus.com/images/forsale/2020/06/21/19/57/2020_lincoln_aviator-pic-1226852275452122241-1024x768.jpeg | 0 | 14410_cc0640_032_AZ.jpg | VA 2-246-595 |
| 2362 | https://static.cargurus.com/images/forsale/2020/06/26/14/11/2020_lincoln_aviator-pic-1088795857130473723-1024x768.jpeg | 0 | 14410_cc0640_032_JS.jpg | VA 2-246-595 |
| 2363 | https://static.cargurus.com/images/forsale/2021/01/20/15/36/2021_toyota_corolla_hybrid-pic-44191878271278872-1024x768.jpeg | 0 | 14412_cc0640_032_1K3.jpg | VA 2-143-311 |
| 2364 | https://static.cargurus.com/images/forsale/2020/09/27/04/38/2021_mini_cooper-pic-5086151873641891023-1024x768.jpeg | 0 | 14418_cc0640_032_851.jpg | VA 2-173-255 |
| 2365 | https://static.cargurus.com/images/forsale/2022/07/02/04/33/2021_subaru_crosstrek-pic-4237658463951635153-1024x768.jpeg | https://www.cargurus.com/Cars/m-Belknap-Subaru-sp335263 | 14424_st0640_089.jpg | VA 2-211-896 |
| 2366 | https://static.cargurus.com/images/forsale/2020/08/13/22/07/2021_subaru_crosstrek-pic-1321231801534657581-1024x768.jpeg | 0 | 14425_cc0640_032_K1X.jpg | VA 2-210-935 |
| 2367 | https://static.cargurus.com/images/forsale/2022/09/13/23/10/2021_subaru_crosstrek-pic-5471077091371658329-1024x768.jpeg | https://www.cargurus.com/Cars/m-Placer-Subaru-sp308950 | 14430_st0640_089.jpg | VA 2-211-909 |
| 2368 | https://static.cargurus.com/images/forsale/2020/11/04/07/35/2021_chevrolet_trailblazer-pic-708882565857993434-1024x768.jpeg | 0 | 14432_cc0640_032_GHC.jpg | VA 2-211-906 |
| 2369 | https://static.cargurus.com/images/forsale/2022/04/09/18/09/2020_ram_2500-pic-3783202360730818862-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2021-RAM-2500-McKinney-c30817_L33642 | 14434_cc0640_032_PAU.jpg | VA 2-211-900 |
| 2370 | https://static.cargurus.com/images/forsale/2022/10/11/00/37/2020_ram_2500-pic-5998803925466753416-1024x768.jpeg | https://www.cargurus.com/Cars/m-Chester-Chrysler-Center-sp60975 | 14434_cc0640_032_PWQ.jpg | VA 2-211-900 |
| 2371 | https://static.cargurus.com/images/forsale/2020/10/15/05/12/2021_jaguar_f-type-pic-5177625694228578835-1024x768.jpeg | 0 | 14439_cc0640_032_1AA.jpg | VA 2-211-918 |
| 2372 | https://static.cargurus.com/images/forsale/2020/10/15/05/12/2021_jaguar_f-type-pic-3856459040237420011-1024x768.jpeg | 0 | 14439_cc0640_032_1DF.jpg | VA 2-211-918 |
| 2373 | https://static.cargurus.com/images/forsale/2022/01/10/05/34/2022_jaguar_f-type-pic-4410939680722607947-1024x768.jpeg | 0 | 14439_cc0640_032_1DG.jpg | VA 2-211-918 |
| 2374 | https://static.cargurus.com/images/forsale/2020/10/06/20/11/2020_alfa_romeo_stelvio-pic-5186876842448940034-1024x768.jpeg | 0 | 14443_cc0640_032_PG1.jpg | VA 2-211-899 |
| 2375 | https://static.cargurus.com/images/forsale/2020/11/19/01/52/2021_mercedes-benz_gla-class-pic-7842613990892419913-1024x768.jpeg | 0 | 14454_cc0640_032_787.jpg | VA 2-211-971 |
| 2376 | https://static.cargurus.com/images/forsale/2023/03/09/09/53/2021_chevrolet_tahoe-pic-2146569404386945968-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chevrolet-Tahoe-Roanoke-Rapids-d639_L25224 | 14455_cc0640_032_GJI.jpg | VA 2-212-366 |
| 2377 | https://static.cargurus.com/images/forsale/2022/10/15/17/47/2021_chevrolet_tahoe-pic-6318641849622074762-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2021-Chevrolet-Tahoe-Hobbs-c29949_L22777 | 14455_sp0640_032.jpg | VA 2-212-366 |
| 2378 | https://static.cargurus.com/images/forsale/2020/08/29/06/49/2021_kia_soul-pic-3060045421572080811-1024x768.jpeg | 0 | 14456_cc0640_032_9H.jpg | VA 2-212-371 |
| 2379 | https://static.cargurus.com/images/forsale/2022/09/10/09/06/2021_kia_soul-pic-7359827253664563090-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2022-Kia-Soul-Arcadia-c31845_L5387 | 14456_cc0640_032_SWP.jpg | VA 2-212-371 |
| 2380 | https://static.cargurus.com/images/forsale/2020/09/01/06/43/2021_kia_soul-pic-6264384883190486661-1024x768.jpeg | 0 | 14462_cc0640_032_AJR.jpg | VA 2-212-361 |
| 2381 | https://static.cargurus.com/images/forsale/2022/08/31/00/47/2021_chevrolet_tahoe-pic-3433133274658824676-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chevrolet-Tahoe-Orange-Park-d639_L4868 | 14465_cc0640_032_G1W.jpg | VA 2-212-360 |
| 2382 | https://static.cargurus.com/images/forsale/2023/01/06/17/11/2021_chevrolet_tahoe-pic-4267867478721529971-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chevrolet-Tahoe-Lansing-d639_L7413 | 14465_sp0640_032.jpg | VA 2-212-360 |
| 2383 | https://static.cargurus.com/images/forsale/2023/02/11/05/30/2021_kia_telluride-pic-6682601829257117795-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2020-Kia-Telluride-Brooksville-c28861_L5415 | 14474_cc0640_032_GWP.jpg | VA 2-162-784 |
| 2384 | https://static.cargurus.com/images/forsale/2022/03/31/05/54/2021_tesla_model_y-pic-6256132419234210860-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2020-Tesla-Model-Y-Katy-c30278_L34486 | 14481_sp0640_032.jpg | VA 2-212-325 |
| 2385 | https://static.cargurus.com/images/forsale/2020/12/30/03/36/2020_chevrolet_corvette-pic-5564620321013895452-1024x768.jpeg | 0 | 14487_cc0640_032_GKZ.jpg | VA 2-215-378 |
| 2386 | https://static.cargurus.com/images/forsale/2023/02/26/00/08/2020_chevrolet_corvette-pic-8719268763104963860-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2020-Chevrolet-Corvette-Harrisburg-c29534_L30148 | 14487_st0640_089.jpg | VA 2-215-378 |
| 2387 | https://static.cargurus.com/images/forsale/2023/01/18/05/31/2020_bmw_x4-pic-7206052405775406826-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2020-BMW-X4-M40i-AWD-t86797 | 14488_cc0640_032_475.jpg | VA 2-215-367 |
| 2388 | https://static.cargurus.com/images/forsale/2023/01/31/19/32/2020_bmw_x4-pic-1472436512693796698-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2019-BMW-X4-Nashua-c27540_L21371 | 14488_cc0640_032_A90.jpg | VA 2-215-367 |
| 2389 | https://static.cargurus.com/images/forsale/2023/01/06/00/50/2020_bmw_x4-pic-1749150035330289890-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-BMW-X4-Tacoma-d2271_L37925 | 14488_sp0640_032.jpg | VA 2-215-367 |
| 2390 | https://static.cargurus.com/images/forsale/2022/04/08/06/31/2021_gmc_yukon-pic-1900467701227527774-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2021-GMC-Yukon-Plymouth-c30070_L15742 | 14491_cc0640_032_GBA.jpg | VA 2-215-374 |
| 2391 | https://static.cargurus.com/images/forsale/2020/08/11/16/47/2021_gmc_yukon-pic-4622915099184351697-1024x768.jpeg | 0 | 14491_cc0640_032_GJW.jpg | VA 2-215-374 |
| 2392 | https://static.cargurus.com/images/forsale/2023/02/23/18/59/2021_gmc_acadia-pic-7037824291888989463-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-GMC-Acadia-Plainview-d925_L35078 | 14493_sp0640_032.jpg | VA 2-215-273 |
| 2393 | https://static.cargurus.com/images/forsale/2020/10/13/16/50/2021_gmc_canyon-pic-7010824191617953873-1024x768.jpeg | 0 | 14499_cc0640_032_GBA.jpg | VA 2-216-035 |
| 2394 | https://static.cargurus.com/images/forsale/2023/01/06/05/41/2021_acura_rdx-pic-3610843589733915035-1024x768.jpeg | https://ca.cargurus.com/Cars/l-Used-Acura-RDX-Saskatoon-d921_L917472 | 14508_cc0640_001_GN.jpg | VA 2-117-235 |
| 2395 | https://static.cargurus.com/images/forsale/2022/03/30/08/00/2022_chevrolet_colorado-pic-1715245515104685581-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chevrolet-Colorado-Bryan-d614_L34568 | 14514_sp0640_032.jpg | VA 2-216-029 |
| 2396 | https://static.cargurus.com/images/forsale/2021/01/17/06/52/2021_infiniti_qx80-pic-6897015619664864228-1024x768.jpeg | 0 | 14522_cc0640_032_BW5.jpg | VA 2-188-347 |
| 2397 | https://static.cargurus.com/images/forsale/2023/03/02/17/41/2021_kia_sportage-pic-8590354861044916223-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Kia-Lubbock-m33_L35205 | 14524_cc0640_032_KCS.jpg | VA 2-160-516 |
| 2398 | https://static.cargurus.com/images/forsale/2020/10/09/00/47/2021_toyota_prius-pic-3625356353505439685-1024x768.jpeg | 0 | 14541_cc0640_032_089.jpg | VA 2-173-261 |
| 2399 | https://static.cargurus.com/images/forsale/2023/03/13/18/12/2021_honda_odyssey-pic-3304375332744093306-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Honda-Ames-m6_L9900 | 14545_cc0640_032_WY.jpg | VA 2-217-789 |
| 2400 | https://static.cargurus.com/images/forsale/2022/03/30/07/07/2022_nissan_versa-pic-3521783861722077537-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Nissan-Versa-Erie-d937_L29862 | 14548_cc0640_032_K23.jpg | VA 2-217-407 |
| 2401 | https://static.cargurus.com/images/forsale/2022/04/11/18/28/2021_bmw_3_series-pic-2460025894587476376-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2021-BMW-3-Series-Santa-Clara-c30415_L2931 | 14556_cc0640_032_300.jpg | VA 2-144-206 |
| 2402 | https://static.cargurus.com/images/forsale/2022/07/19/03/36/2021_bmw_3_series-pic-620442338526603895-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-BMW-3-Series-Sebastian-d1512_L5189 | 14556_cc0640_032_A96.jpg | VA 2-144-206 |
| 2403 | https://static.cargurus.com/images/forsale/2020/10/11/23/23/2021_toyota_avalon_hybrid-pic-2131335344364232080-1024x768.jpeg | 0 | 14574_cc0640_032_3U5.jpg | VA 2-118-887 |
| 2404 | https://static.cargurus.com/images/forsale/2022/05/10/09/48/2021_toyota_tundra-pic-8570282701596196444-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Toyota-Tundra-Universal-City-d313_L34745 | 14575_cc0640_032_1G3.jpg | VA 2-173-267 |
| 2405 | https://static.cargurus.com/images/forsale/2022/06/25/07/13/2021_toyota_tundra-pic-11176489454316941-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2022-Toyota-Tundra-Boerne-c31886_L34657 | 14575_cc0640_032_3R3.jpg | VA 2-173-267 |
| 2406 | https://static.cargurus.com/images/forsale/2023/02/07/08/48/2021_toyota_venza-pic-4548418228043877782-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2022-Toyota-Venza-Okeechobee-c32098_L5463 | 14594_cc0640_032_4X1.jpg | VA 2-217-755 |
| 2407 | https://static.cargurus.com/images/forsale/2022/11/02/19/53/2021_toyota_venza-pic-9198182361049998699-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Toyota-Venza-d1516 | 14594_sp0640_032.jpg | VA 2-217-755 |
| 2408 | https://static.cargurus.com/images/forsale/2022/04/29/18/15/2021_toyota_venza-pic-244995212768241739-1024x768.jpeg | https://www.cargurus.com/Cars/spt_hybrid_suv-Naugatuck_L4681 | 14600_cc0640_032_1K9.jpg | VA 2-217-743 |
| 2409 | https://static.cargurus.com/images/forsale/2023/02/04/18/54/2021_toyota_venza-pic-6008403833982186158-1024x768.jpeg | https://www.cargurus.com/Cars/spt_hybrid_suv-Glastonbury_L4469 | 14600_cc0640_032_4X1.jpg | VA 2-217-743 |
| 2410 | https://static.cargurus.com/images/forsale/2020/10/03/13/53/2021_jaguar_f-type-pic-8687972474731778914-1024x768.jpeg | 0 | 14601_cc0640_032_1DG.jpg | VA 2-228-738 |
| 2411 | https://static.cargurus.com/images/forsale/2021/01/24/15/08/2021_gmc_yukon_xl-pic-5029292869316510579-1024x768.jpeg | 0 | 14604_cc0640_032_G9K.jpg | VA 2-228-739 |
| 2412 | https://static.cargurus.com/images/forsale/2022/02/17/06/40/2021_bmw_m8-pic-6551464614780185079-1024x768.jpeg | 0 | 14605_cc0640_001_C36.jpg | VA 2-200-900 |
| 2413 | https://static.cargurus.com/images/forsale/2022/04/15/08/52/2020_bmw_x1-pic-5516900513421394369-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-BMW-X1-Tampa-d2160_L5278 | 14612_cc0640_032_300.jpg | VA 2-188-341 |
| 2414 | https://static.cargurus.com/images/forsale/2023/01/21/11/39/2020_bmw_x1-pic-7647890248593248826-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-BMW-X1-San-Francisco-d2160_L2793 | 14612_cc0640_032_475.jpg | VA 2-188-341 |
| 2415 | https://static.cargurus.com/images/forsale/2022/08/06/23/26/2021_bmw_x1-pic-3276920405884354684-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-BMW-X1-Gainesville-d2160_L5085 | 14612_cc0640_032_668.jpg | VA 2-188-341 |
| 2416 | https://static.cargurus.com/images/forsale/2022/03/31/06/10/2021_bmw_x1-pic-6035431252279198804-1024x768.jpeg | 0 | 14612_cc0640_032_A96.jpg | VA 2-188-341 |
| 2417 | https://static.cargurus.com/images/forsale/2020/12/08/22/36/2020_gmc_acadia-pic-4135762105016747481-1024x768.jpeg | 0 | 14613_cc0640_032_GS6.jpg | VA 2-173-916 |
| 2418 | https://static.cargurus.com/images/forsale/2023/02/15/07/07/2021_bmw_x7-pic-3227513063563464830-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-BMW-X7-Illinois-d2656_L7246 | 14616_cc0640_032_A96.jpg | VA 2-179-044 |
| 2419 | https://static.cargurus.com/images/forsale/2023/03/01/02/34/2021_audi_q3-pic-1919982790945864820-1024x768.jpeg | https://ca.cargurus.com/Cars/l-Used-Audi-Regina-m19_L917368 | 14620_cc0640_001_2Y2Y.jpg | VA 2-165-348 |
| 2420 | https://static.cargurus.com/images/forsale/2020/12/23/02/16/2021_audi_q8-pic-8706930248441227508-1024x768.jpeg | 0 | 14622_cc0640_032_6Y6Y.jpg | VA 2-134-664 |
| 2421 | https://static.cargurus.com/images/forsale/2021/01/10/06/32/2020_lexus_gx-pic-5546581207441182032-1024x768.jpeg | 0 | 14631_cc0640_032_202.jpg | VA 2-179-027 |
| 2422 | https://static.cargurus.com/images/forsale/2022/12/29/02/28/2021_lexus_rx-pic-9071051977162706478-1024x768.jpeg | https://ca.cargurus.com/Cars/l-Used-Erin-Park-Lexus-sp358449 | 14632_cc0640_001_083.jpg | VA 2-173-915 |
| 2423 | https://static.cargurus.com/images/forsale/2020/12/04/22/47/2021_toyota_tacoma-pic-2291382874978890160-1024x768.jpeg | 0 | 14643_cc0640_032_040.jpg | VA 2-173-263 |
| 2424 | https://static.cargurus.com/images/forsale/2022/11/08/21/18/2021_cadillac_xt5-pic-5751708057578821945-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2022-Cadillac-XT5-Fort-Walton-Beach-c31553_L5069 | 14662_cc0640_032_G9K.jpg | VA 2-228-743 |
| 2425 | https://static.cargurus.com/images/forsale/2023/01/26/00/57/2021_bmw_x5-pic-2932763646256332965-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2022-BMW-X5-Ardmore-c31548_L28042 | 14674_cc0640_032_300.jpg | VA 2-178-055 |
| 2426 | https://static.cargurus.com/images/forsale/2020/10/23/06/07/2021_jaguar_f-type-pic-4140055729593543546-1024x768.jpeg | 0 | 14682_cc0640_032_1AF.jpg | VA 2-229-637 |
| 2427 | https://static.cargurus.com/images/forsale/2020/11/17/17/49/2021_audi_s7-pic-7955456055188681802-1024x768.jpeg | 0 | 14693_cc0640_032_T9T9.jpg | VA 2-188-228 |
| 2428 | https://static.cargurus.com/images/forsale/2022/12/22/00/23/2021_cadillac_escalade-pic-5683157931156094376-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2021-Cadillac-Escalade-Odessa-c30074_L35305 | 14703_cc0640_032_G9K.jpg | VA 2-229-709 |
| 2429 | https://static.cargurus.com/images/forsale/2020/12/12/15/03/2021_toyota_supra-pic-3546963729667100804-1024x768.jpeg | 0 | 14706_cc0640_032_D05.jpg | VA 2-229-691 |
| 2430 | https://static.cargurus.com/images/forsale/2022/07/08/08/56/2021_toyota_4runner-pic-6299800458069023619-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2020-Toyota-4Runner-Maine-c29626_L13964 | 14711_sp0640_032.jpg | VA 2-225-700 |
| 2431 | https://static.cargurus.com/images/forsale/2023/01/19/14/09/2023_mazda_cx-9-pic-4094853862190412993-1024x768.jpeg | https://ca.cargurus.com/Cars/new/nl-New-Mazda-CX-9-d1023 | 14712_cc0640_001_25D.jpg | VA 2-242-573 |
| 2432 | https://static.cargurus.com/images/forsale/2020/11/13/01/30/2021_mazda_cx-9-pic-76251676445192629-1024x768.jpeg | 0 | 14712_cc0640_032_46G.jpg | VA 2-242-573 |
| 2433 | https://static.cargurus.com/images/forsale/2023/01/10/20/09/2021_cadillac_xt6-pic-4177678813928298639-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2021-Cadillac-XT6-c30688 | 14715_cc0640_032_GED.jpg | VA 2-163-947 |
| 2434 | https://static.cargurus.com/images/forsale/2020/11/18/01/59/2021_honda_civic_type_r-pic-5474654016960910095-1024x768.jpeg | 0 | 14716_cc0640_032_BI.jpg | VA 2-172-059 |
| 2435 | https://static.cargurus.com/images/forsale/2022/03/30/22/07/2021_jeep_gladiator-pic-5697832217258138386-1024x768.jpeg | https://www.cargurus.com/es/l-2022-Jeep-Gladiator-Usados-New-Braunfels-c32007_L34735 | 14718_cc0640_032_PRV.jpg | VA 2-160-502 |
| 2436 | https://static.cargurus.com/images/forsale/2023/03/12/18/13/2021_jeep_wrangler-pic-132863141874118244-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2021-Jeep-Wrangler-Willys-4WD-t96027 | 14720_cc0640_032_PFM.jpg | VA 2-117-554 |

| # | Image URL | Appears On | Evox Filename | Registration |
|---|---|---|---|---|
| 2437 | https://static.cargurus.com/images/forsale/2020/11/14/14/57/2021_toyota_rav4_hybrid-pic-4003605062187837681-1024x768.jpeg | 0 | 14722_cc0640_032_2QY.jpg | VA 2-149-878 |
| 2438 | https://static.cargurus.com/images/forsale/2022/10/30/20/26/2021_chevrolet_suburban-pic-9053856880109651142-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Chevrolet-Suburban-Lutz-d638_L5259 | 14729_sp0640_032.jpg | VA 2-234-284 |
| 2439 | https://static.cargurus.com/images/forsale/2022/04/07/22/58/2021_toyota_camry-pic-6835947875416311604-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Toyota-Camry-Utica-d292_L24046 | 14732_cc0640_032_1H1.jpg | VA 2-234-286 |
| 2440 | https://static.cargurus.com/images/forsale/2022/03/30/22/07/2021_toyota_camry-pic-6508531653828211347-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Toyota-Camry-Utica-d292_L24046 | 14732_cc0640_032_3U5.jpg | VA 2-234-286 |
| 2441 | https://static.cargurus.com/images/forsale/2021/08/13/09/38/2021_toyota_sequoia-pic-7054999629022951585-1024x768.jpeg | 0 | 14753_cc0640_032_6X3.jpg | VA 2-193-950 |
| 2442 | https://static.cargurus.com/images/forsale/2020/09/17/22/31/2020_volkswagen_golf-pic-1518688656636895757-1024x768.jpeg | 0 | 14775_cc0640_032_2R2R.jpg | VA 2-193-517 |
| 2443 | https://static.cargurus.com/images/forsale/2020/09/20/05/53/2020_volkswagen_golf-pic-8301358110694222877-1024x768.jpeg | 0 | 14775_cc0640_032_K8K8.jpg | VA 2-193-517 |
| 2444 | https://static.cargurus.com/images/forsale/2023/03/09/18/12/2021_cadillac_escalade_esv-pic-4412294568314120452-1024x768.jpeg | https://www.cargurus.com/Cars/lp/search-Cadillac-Escalade-ESV-diesel-sc5_d143 | 14782_cc0640_032_GSK.jpg | VA 2-232-875 |
| 2445 | https://static.cargurus.com/images/forsale/2022/08/23/23/57/2021_audi_a6-pic-7831357129922950994-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Audi-A6-San-Diego-d27_L2362 | 14787_cc0640_032_6Y6Y.jpg | VA 2-229-568 |
| 2446 | https://static.cargurus.com/images/forsale/2023/03/04/17/10/2021_lexus_is-pic-2940966105208612783-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Lexus-Fresno-m37_L2727 | 14789_st0640_089.jpg | VA 2-229-561 |
| 2447 | https://static.cargurus.com/images/forsale/2023/01/14/12/47/2021_mazda_cx-30-pic-735505886579728718-296x222.jpeg | https://ca.cargurus.com/Cars/l-Used-Mazda-Ottawa-m42_L412564 | 14803_cc0640_001_45P.jpg | VA 2-193-177 |
| 2448 | https://static.cargurus.com/images/forsale/2020/09/22/22/28/2020_mercedes-benz_glb-class-pic-947153605321214030-1024x768.jpeg | 0 | 14805_cc0640_032_696.jpg | VA 2-192-243 |
| 2449 | https://static.cargurus.com/images/forsale/2022/03/31/06/10/2021_nissan_rogue-pic-5254838920138117676-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2020-Nissan-Rogue-Boerne-c29328_L34657 | 14808_cc0640_032_RBY.jpg | VA 2-234-487 |
| 2450 | https://static.cargurus.com/images/forsale/2022/03/31/05/54/2021_nissan_rogue-pic-4168538672246235906-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2022-Nissan-Rogue-Devon-c32056_L30908 | 14808_sp0640_032.jpg | VA 2-234-487 |
| 2451 | https://static.cargurus.com/images/forsale/2022/02/10/06/20/2022_genesis_g90-pic-8690634550587150077-1024x768.jpeg | 0 | 14821_cc0640_032_N5M.jpg | VA 2-234-368 |
| 2452 | https://static.cargurus.com/images/forsale/2023/03/07/06/21/2021_kia_sorento-pic-7384585820758317933-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Kia-Sarasota-m33_L5382 | 14830_cc0640_032_CRB.jpg | VA 2-234-361 |
| 2453 | https://static.cargurus.com/images/forsale/2023/03/18/18/15/2021_dodge_durango-pic-8895078793359828320-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Dodge-Durango-Dallas-d651_L33702 | 14835_cc0640_032_PDN.jpg | VA 2-234-358 |
| 2454 | https://static.cargurus.com/images/forsale/2022/03/30/21/48/2021_ford_bronco_sport-pic-151584607199512240-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2021-Ford-Bronco-Sport-Big-Bend-AWD-Pittsburgh-t95315_L29265 | 14837_cc0640_032_M7.jpg | VA 2-234-339 |
| 2455 | https://static.cargurus.com/images/forsale/2022/03/30/21/03/2021_ford_bronco_sport-pic-8557813074134586794-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Ford-Bronco-Sport-Weatherford-d3094_L34025 | 14837_sp0640_032.jpg | VA 2-234-339 |
| 2456 | https://static.cargurus.com/images/forsale/2022/06/02/04/52/2021_gmc_terrain-pic-7305619858810327164-1024x768.jpeg | https://www.cargurus.com/es/l-GMC-Terrain-Usados-Ardmore-d2042_L28042 | 14842_cc0640_032_GAZ.jpg | VA 2-234-341 |
| 2457 | https://static.cargurus.com/images/forsale/2023/02/11/18/07/2021_gmc_terrain-pic-7671690519858904588-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2022-GMC-Terrain-Lubbock-c31576_L35205 | 14842_cc0640_032_GB8.jpg | VA 2-234-341 |
| 2458 | https://static.cargurus.com/images/forsale/2020/12/24/17/58/2021_cadillac_ct4-pic-1441472971170291988-1024x768.jpeg | 0 | 14843_cc0640_032_G1W.jpg | VA 2-211-677 |
| 2459 | https://static.cargurus.com/images/forsale/2022/06/08/18/23/2021_nissan_versa-pic-6439768802571022538-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Nissan-Versa-New-Haven-d937_L4657 | 14869_cc0640_032_KH3.jpg | VA 2-217-407 |
| 2460 | https://static.cargurus.com/images/forsale/2022/03/03/20/44/2021_porsche_718_boxster-pic-628416210801735565-1024x768.jpeg | 0 | 14872_cc0640_032_3H.jpg | VA 2-015-687 |
| 2461 | https://static.cargurus.com/images/forsale/2022/04/05/13/07/2021_dodge_challenger-pic-7258013510370397753-1024x768.jpeg | 0 | 14884_cc0640_032_PCA.jpg | VA 2-129-069 |
| 2462 | https://static.cargurus.com/images/forsale/2023/02/24/07/42/2021_dodge_charger-pic-5483992320200813674-1024x768.jpeg | https://www.cargurus.com/Cars/t-Used-Dodge-Charger-Scat-Pack-Widebody-RWD-Killeen-t90106_L34190 | 14900_cc0640_032_PEC.jpg | VA 2-193-759 |
| 2463 | https://static.cargurus.com/images/forsale/2022/03/30/19/57/2021_dodge_charger-pic-6877489565216031661-1024x768.jpeg | https://www.cargurus.com/Cars/t-Used-Dodge-Charger-Scat-Pack-Widebody-RWD-Killeen-t90106_L34190 | 14900_cc0640_032_PW7.jpg | VA 2-193-759 |
| 2464 | https://static.cargurus.com/images/forsale/2022/04/09/07/18/2021_dodge_charger-pic-1699790151398501415-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2022-Dodge-Charger-Peoria-c32019_L7897 | 14900_cc0640_032_PX8.jpg | VA 2-193-759 |
| 2465 | https://static.cargurus.com/images/forsale/2021/01/27/15/32/2021_honda_passport-pic-1647939705680722304-1024x768.jpeg | 0 | 14901_cc0640_032_WY.jpg | VA 2-140-864 |
| 2466 | https://static.cargurus.com/images/forsale/2023/02/01/05/20/2021_ford_ranger-pic-8353695763732365138-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Ford-Ranger-Payson-d354_L1164 | 14907_cc0640_032_JS.jpg | VA 2-234-311 |
| 2467 | https://static.cargurus.com/images/forsale/2022/12/27/17/45/2021_ford_ranger-pic-1033002207515578773-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Ford-Ranger-Lawton-d354_L28081 | 14907_cc0640_032_YZ.jpg | VA 2-234-311 |
| 2468 | https://static.cargurus.com/images/forsale/2023/03/04/03/53/2021_ford_transit_cargo-pic-2579144381807137975-1024x768.jpeg | https://ca.cargurus.com/Cars/l-Used-Ford-Transit-Cargo-Halifax-d1067_L383216 | 14942_sp0640_001.jpg | VA 2-244-135 |
| 2469 | https://static.cargurus.com/images/forsale/2022/03/30/19/57/2022_audi_a5_sportback-pic-2241615414063390384-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Audi-A5-Sportback-San-Antonio-d2508_L34757 | 14958_cc0640_032_2D2D.jpg | VA 2-243-706 |
| 2470 | https://static.cargurus.com/images/forsale/2022/11/01/11/43/2021_ford_escape-pic-4539401883458360173-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Ford-Escape-Danville-d330_L37429 | 14967_cc0640_032_D4.jpg | VA 2-243-702 |
| 2471 | https://static.cargurus.com/images/forsale/2022/09/05/00/21/2021_ford_escape-pic-6675743727057079176-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2022-Ford-Escape-Amarillo-c32022_L35102 | 14967_sp0640_032.jpg | VA 2-243-702 |
| 2472 | https://static.cargurus.com/images/forsale/2023/03/10/22/45/2021_jeep_renegade-pic-5869698238807741358-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Jeep-San-Antonio-m32_L34757 | 14984_cc0640_032_PDN.jpg | VA 2-244-234 |
| 2473 | https://static.cargurus.com/images/forsale/2022/12/20/08/35/2021_jeep_cherokee-pic-1793692512777986685-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2021-Jeep-Cherokee-Pittsburgh-c30787_L29265 | 14985_cc0640_032_PSC.jpg | VA 2-244-235 |
| 2474 | https://static.cargurus.com/images/forsale/2022/05/01/06/14/2021_nissan_kicks-pic-8844271078791969591-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2020-Nissan-Kicks-Sarasota-c29942_L5382 | 14986_cc0640_032_KAD.jpg | VA 2-244-233 |
| 2475 | https://static.cargurus.com/images/forsale/2023/02/16/20/43/2021_ford_mustang_mach-e-pic-850026071736421413-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Ford-Mustang-Mach-E-Denton-d2990_L34033 | 14987_sp0640_032.jpg | VA 2-244-199 |
| 2476 | https://static.cargurus.com/images/forsale/2023/03/09/02/51/2022_subaru_outback-pic-1319385037128613155-1024x768.jpeg | https://ca.cargurus.com/Cars/l-Used-Subaru-Outback-Richmond-d380_L173132 | 15005_cc0640_001_TAP.jpg | VA 2-255-567 |
| 2477 | https://static.cargurus.com/images/forsale/2023/02/01/02/41/2021_alfa_romeo_stelvio-pic-5094112630005679153-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2021-Alfa-Romeo-Stelvio-Ti-Sport-AWD-t95913 | 15012_sp0640_032.jpg | VA 2-249-516 |
| 2478 | https://static.cargurus.com/images/forsale/2023/01/31/18/35/2021_ford_mustang-pic-4287187139613489301-1024x768.jpeg | https://www.cargurus.com/Cars/spt_manual_transmission_cars-Ebensburg_L29629 | 15015_cc0640_032_CB.jpg | VA 2-249-232 |
| 2479 | https://static.cargurus.com/images/forsale/2022/03/30/21/25/2021_ford_mustang-pic-8207854990608899105-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Ford-Mustang-Oklahoma-d2_L27945 | 15015_cc0640_032_YZ.jpg | VA 2-249-232 |
| 2480 | https://static.cargurus.com/images/forsale/2020/11/25/20/51/2020_mazda_cx-5-pic-8621737162748563638-1024x768.jpeg | 0 | 15026_cc0640_032_45P.jpg | VA 2-254-805 |
| 2481 | https://static.cargurus.com/images/forsale/2023/03/01/08/25/2021_cadillac_ct5-pic-7898894623405805287-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2021-Cadillac-CT5-V-Series-RWD-t94710 | 15033_cc0640_032_GAZ.jpg | VA 2-261-113 |
| 2482 | https://static.cargurus.com/images/forsale/2022/11/18/19/47/2022_ford_edge-pic-1765824975504885942-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-Ford-Edge-Portland-d923_L14053 | 15040_cc0640_032_B3.jpg | VA 2-254-810 |
| 2483 | https://static.cargurus.com/images/forsale/2022/11/16/06/44/2022_ford_edge-pic-4034968297878182683-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2022-Ford-Edge-Belleville-c31982_L8145 | 15040_cc0640_032_D4.jpg | VA 2-254-810 |
| 2484 | https://static.cargurus.com/images/forsale/2022/09/16/21/11/2023_volkswagen_atlas_cross_sport-pic-2363067501297271409-1024x768.jpeg | https://ca.cargurus.com/Cars/l-Used-Volkswagen-Atlas-Cross-Sport-d2995 | 15045_sp0640_001.jpg | VA 2-254-637 |
| 2485 | https://static.cargurus.com/images/forsale/2021/10/06/14/32/2021_volkswagen_id_4-pic-7661861658249456354-1024x768.jpeg | 0 | 15064_cc0640_032_0E0E.jpg | VA 2-260-166 |
| 2486 | https://static.cargurus.com/images/forsale/2021/12/17/20/03/2021_volkswagen_id_4-pic-527956388105794373-1024x768.jpeg | 0 | 15064_cc0640_032_1T1T.jpg | VA 2-260-166 |
| 2487 | https://static.cargurus.com/images/forsale/2022/04/04/21/54/2021_volkswagen_id_4-pic-5035309480730104557-1024x768.jpeg | 0 | 15064_cc0640_032_2P2P.jpg | VA 2-260-166 |
| 2488 | https://static.cargurus.com/images/forsale/2021/10/12/03/41/2021_volkswagen_id_4-pic-2321965745634012118-1024x768.jpeg | 0 | 15064_sp0640_032.jpg | VA 2-260-166 |
| 2489 | https://static.cargurus.com/images/forsale/2021/12/31/00/52/2022_honda_insight-pic-417811480639007962-1024x768.jpeg | 0 | 15095_cc0640_032_RN.jpg | VA 2-118-618 |
| 2490 | https://static.cargurus.com/images/forsale/2022/12/15/01/40/2021_nissan_armada-pic-6882549868141245085-1024x768.jpeg | https://www.cargurus.com/Cars/l-Used-2022-Nissan-Armada-Atmore-c31930_L499 | 15206_cc0640_032_KH3.jpg | VA 2-249-756 |
| 2491 | https://static.cargurus.com/images/forsale/2020/09/23/09/20/2020_nissan_leaf-pic-3466526357554680776-1024x768.jpeg | 0 | 15207_cc0640_032_KAD.jpg | VA 2-193-617 |
| 2492 | https://static.cargurus.com/images/forsale/2022/03/30/07/07/2022_toyota_prius_prime-pic-5223963150358813589-1024x768.jpeg | https://www.cargurus.com/Cars/new/nl-New-Toyota-Prius-Prime-New-York-d2418_L22933 | 15287_cc0640_032_089.jpg | VA 2-167-890 |
| 2493 | https://static.cargurus.com/images/forsale/2022/04/13/19/53/2022_toyota_prius_prime-pic-6113512397342317743-1024x768.jpeg | 0 | 15288_cc0640_032_089.jpg | VA 2-162-790 |
| 2494 | https://static.cargurus.com/images/forsale/2022/03/30/08/12/2022_audi_q3-pic-4276143367167953940-1024x768.jpeg | 0 | 15292_cc0640_032_2D2D.jpg | VA 2-165-348 |
| 2495 | https://static.cargurus.com/images/forsale/2022/03/30/07/25/2022_audi_q7-pic-3456132434266268529-1024x768.jpeg | 0 | 15293_cc0640_032_L5L5.jpg | VA 2-193-820 |
| | | | | |

# EXHIBIT D1

| Row | Image URL | CarGurus Serial Number | Evox Filename | Registration |
|---|---|---|---|---|
| 1 | https://static.cargurus.com/images/forsale/2021/01/02/22/41/2009_mercedes-benz_gl-class-pic-9211085673263401418-1024x768.jpeg | 9211085673263401418 | 5585_cc0640_032_359.jpg | VA 1-649-903 |
| 2 | https://static.cargurus.com/images/forsale/2021/01/28/22/49/2011_mercedes-benz_sl-class-pic-4997671926900101367-1024x768.jpeg | 4997671926900101367 | 6723_cc0640_032_799.jpg | VA 1-714-211 |
| 3 | https://static.cargurus.com/images/forsale/2021/01/20/10/33/2011_porsche_boxster-pic-169077544391647660-1024x768.jpeg | 169077544391647660 | 6788_cc0640_032_X1.jpg | VA 1-730-587 |
| 4 | https://static.cargurus.com/images/forsale/2021/01/22/23/33/2011_chevrolet_suburban-pic-8408984204295017585-1024x768.jpeg | 8408984204295017585 | 6882_cc0640_032_98U.jpg | VA 1-736-596 |
| 5 | https://static.cargurus.com/images/forsale/2021/01/03/05/55/2011_cadillac_cts-pic-1265547196928828886-1024x768.jpeg | 1265547196928828886 | 6976_cc0640_032_GLH.jpg | VA 1-739-733 |
| 6 | https://static.cargurus.com/images/forsale/2021/01/07/10/26/2013_audi_tts-pic-4359773416662133719-1024x768.jpeg | 4359773416662133719 | 8274_cc0640_032_S9S9.jpg | VA 1-832-054 |
| 7 | https://static.cargurus.com/images/forsale/2021/01/07/21/54/2014_ford_focus-pic-4433926664451246346-1024x768.jpeg | 4433926664451246346 | 8964_cc0640_032_YZ.jpg | VA 1-876-170 |
| 8 | https://static.cargurus.com/images/forsale/2021/01/14/08/23/2015_chevrolet_silverado_1500-pic-7069822978289532885-1024x768.jpeg | 7069822978289532885 | 9038_cc0640_032_G56.jpg | VA 1-877-884 |
| 9 | https://static.cargurus.com/images/forsale/2021/01/22/17/56/2014_bmw_x5-pic-6508879998285811507-1024x768.jpeg | 6508879998285811507 | 9628_sp0640_032.jpg | VA 1-898-030 |
| 10 | https://static.cargurus.com/images/forsale/2021/01/27/17/55/2016_chevrolet_suburban-pic-1730244675070943641-1024x768.jpeg | 1730244675070943641 | 9636_cc0640_032_9V5.jpg | VA 1-903-989 |
| 11 | https://static.cargurus.com/images/forsale/2021/01/27/15/18/2016_chrysler_300-pic-4670610824472051112-1024x768.jpeg | 4670610824472051112 | 10924_cc0640_032_PX8.jpg | VA 1-988-313 |
| 12 | https://static.cargurus.com/images/forsale/2021/01/09/17/49/2016_ram_1500-pic-6020723543073491734-1024x768.jpeg | 6020723543073491734 | 11075_cc0640_032_PXR-PS2 | VA 1-997-681 |
| 13 | https://static.cargurus.com/images/forsale/2021/01/27/17/55/2016_chevrolet_colorado-pic-8516463561127111950-1024x768.jpeg | 8516463561127111950 | 11125_cc0640_032_G7Z.jpg | VA 2-000-040 |
| 14 | https://static.cargurus.com/images/forsale/2021/01/19/22/59/2017_toyota_prius_v-pic-5154587542566279741-1024x768.jpeg | 5154587542566279741 | 11316_cc0640_032_4W4.jpg | VA 2-015-689 |

| | | | | |
|---|---|---|---|---|
| 15 | https://static.cargurus.com/images/forsale/2021/01/28/22/35/2018_toyota_tundra-pic-3258310619919328505-1024x768.jpeg | 3258310619919328505 | 12277_cc0640_032_4X4.jpg | VA 2-072-507 |
| 16 | https://static.cargurus.com/images/forsale/2021/01/05/07/24/2018_lexus_nx-pic-3753393828422193918-1024x768.jpeg | 3753393828422193918 | 12436_cc0640_032_223.jpg | VA 2-106-360 |
| 17 | https://static.cargurus.com/images/forsale/2021/01/29/22/02/2019_hyundai_elantra-pic-4284353053365280505-1024x768.jpeg | 4284353053365280505 | 13174_cc0640_032_WAW.jpg | VA 2-126-948 |
| 18 | https://static.cargurus.com/images/forsale/2021/01/07/02/06/2020_toyota_yaris-pic-4281781227167224327-1024x768.jpeg | 4281781227167224327 | 13979_sp0640_032.jpg | VA 2-173-906 |
| 19 | https://static.cargurus.com/images/forsale/2021/01/21/00/39/2020_mazda_cx-5-pic-4796170572397642160-1024x768.jpeg | 4796170572397642160 | 14205_sp0640_032.jpg | VA 2-190-835 |
| 20 | https://static.cargurus.com/images/forsale/2021/01/08/08/14/2021_audi_s6-pic-6364853535807880259-1024x768.jpeg | 6364853535807880259 | 14282_sp0640_032.jpg | VA 2-193-732 |
| 21 | https://static.cargurus.com/images/forsale/2021/01/13/05/41/2021_subaru_ascent-pic-6896433258670734011-1024x768.jpeg | 6896433258670734011 | 14354_sp0640_032.jpg | VA 2-200-305 |
| 22 | https://static.cargurus.com/images/forsale/2021/01/29/08/39/2021_kia_seltos-pic-2801068844467255269-1024x768.jpeg | 2801068844467255269 | 14385_sp0640_032.jpg | VA 2-205-453 |
| 23 | https://static.cargurus.com/images/forsale/2021/01/24/15/08/2021_gmc_yukon_xl-pic-5029292869316510579-1024x768.jpeg | 5029292869316510579 | 14604_sp0640_032.jpg | VA 2-228-739 |
| 24 | https://static.cargurus.com/images/forsale/2021/01/10/15/54/2007_saturn_vue-pic-7365554908262498335-1024x768.jpeg | 7365554908262498335 | 3047_sp0640_032.jpg | VA 1-331-144 |
| 25 | https://static.cargurus.com/images/forsale/2021/01/27/17/55/2007_chevrolet_suburban-pic-1712129831669189499-1024x768.jpeg | 1712129831669189499 | 3513_st0640_046.jpg | VA 1-364-306 |
| 26 | https://static.cargurus.com/images/forsale/2021/01/19/23/10/2008_ford_f-350_super_duty-pic-3462820041015678980-1024x768.jpeg | 3462820041015678980 | 4404_cc0640_032_F1.jpg | VA 1-630-066 |
| 27 | https://static.cargurus.com/images/forsale/2021/01/27/10/23/2009_toyota_matrix-pic-2633853815931560159-1024x768.jpeg | 2633853815931560159 | 5211_cc0640_032_1F7.jpg | VA 1-636-993 |
| 28 | https://static.cargurus.com/images/forsale/2021/01/12/00/41/2009_nissan_maxima-pic-9113292994967474667-1024x768.jpeg | 9113292994967474667 | 5444_cc0640_032_K12.jpg | VA 1-638-169 |
| 29 | https://static.cargurus.com/images/forsale/2021/01/06/23/01/2008_volkswagen_eos-pic-8626726621106608219-1024x768.jpeg | 8626726621106608219 | 4938_cc0640_032_A1A1.jpg | VA 1-638-908 |

| 30 | https://static.cargurus.com/images/forsale/2021/01/12/00/41/2008_dodge_nitro-pic-7952803367315502362-1024x768.jpeg | 7952803367315502362 | 4523_cc0640_032_PB5.jpg | VA 1-646-125 |
|---|---|---|---|---|
| 31 | https://static.cargurus.com/images/forsale/2021/01/18/22/44/2009_mazda_cx-9-pic-8010395602810743427-1024x768.jpeg | 8010395602810743427 | 5966_cc0640_032_34K.jpg | VA 1-663-171 |
| 32 | https://static.cargurus.com/images/forsale/2021/01/11/10/14/2009_acura_rdx-pic-3138235181888680788-1024x768.jpeg | 3138235181888680788 | 5978_cc0640_032_BR.jpg | VA 1-663-225 |
| 33 | https://static.cargurus.com/images/forsale/2021/01/22/10/23/2010_kia_soul-pic-2675933938270601110-1024x768.jpeg | 2675933938270601110 | 6078_cc0640_032_1E.jpg | VA 1-669-836 |
| 34 | https://static.cargurus.com/images/forsale/2021/01/14/23/06/2010_nissan_armada-pic-8562722235990169443-1024x768.jpeg | 8562722235990169443 | 6106_cc0640_032_RAB.jpg | VA 1-670-627 |
| 35 | https://static.cargurus.com/images/forsale/2021/01/04/20/19/2006_pontiac_torrent-pic-6171143298758419593-1024x768.jpeg | 6171143298758419593 | 4980_st0640_114.jpg | VA 1-672-300 |
| 36 | https://static.cargurus.com/images/forsale/2021/01/07/23/01/2010_mitsubishi_lancer-pic-6810434998420394944-1024x768.jpeg | 6810434998420394944 | 6229_cc0640_032_D06.jpg | VA 1-680-643 |
| 37 | https://static.cargurus.com/images/forsale/2021/01/23/13/47/2010_mercedes-benz_s-class-pic-6260218386130164534-1024x768.jpeg | 6260218386130164534 | 6255_cc0640_032_792.jpg | VA 1-684-360 |
| 38 | https://static.cargurus.com/images/forsale/2021/01/23/10/21/2010_jeep_patriot-pic-4931757057269838585-1024x768.jpeg | 4931757057269838585 | 6411_cc0640_032_PS2.jpg | VA 1-692-483 |
| 39 | https://static.cargurus.com/images/forsale/2021/01/05/23/20/2010_chrysler_sebring-pic-362218699382981407-1024x768.jpeg | 362218699382981407 | 6417_cc0640_032_PWL.jpg | VA 1-693-305 |
| 40 | https://static.cargurus.com/images/forsale/2021/01/23/10/21/2010_infiniti_fx35-pic-5901121180911771050-1024x768.jpeg | 5901121180911771050 | 6428_cc0640_032_K51.jpg | VA 1-693-702 |
| 41 | https://static.cargurus.com/images/forsale/2021/01/23/22/51/2010_dodge_ram_1500-pic-3895896795075372800-1024x768.jpeg | 3895896795075372800 | 6454_cc0640_032_PR4.jpg | VA 1-695-770 |
| 42 | https://static.cargurus.com/images/forsale/2021/01/20/22/59/2008_saturn_sky-pic-3972015485643379478-1024x768.jpeg | 3972015485643379478 | 5072_cc0640_032_67U.jpg | VA 1-701-914 |

| | | | | |
|---|---|---|---|---|
| 43 | https://static.cargurus.com/images/forsale/2021/01/12/06/59/2011_chevrolet_tahoe-pic-4435785799311979127-1024x768.jpeg | 4435785799311979127 | 6851_st0640_046.jpg | VA 1-733-456 |
| 44 | https://static.cargurus.com/images/forsale/2021/01/21/23/24/2011_chevrolet_corvette-pic-6420182624074874330-1024x768.jpeg | 6420182624074874330 | 7182_cc0640_032_41U.jpg | VA 1-747-189 |
| 45 | https://static.cargurus.com/images/forsale/2021/01/23/17/56/2011_jeep_patriot-pic-8030489656318624644-1024x768.jpeg | 8030489656318624644 | 7184_cc0640_032_PXR.jpg | VA 1-748-392 |
| 46 | https://static.cargurus.com/images/forsale/2021/01/27/17/55/2012_chevrolet_colorado-pic-6455200175257636681-1024x768.jpeg | 6455200175257636681 | 7507_st0640_046.jpg | VA 1-781-343 |
| 47 | https://static.cargurus.com/images/forsale/2021/01/23/07/51/2012_honda_civic-pic-2710631351586986997-1024x768.jpeg | 2710631351586986997 | 7497_cc0640_032_GA.jpg | VA 1-781-345 |
| 48 | https://static.cargurus.com/images/forsale/2021/01/29/08/03/2012_honda_civic-pic-474058100548066543-1024x768.jpeg | 474058100548066543 | 7497_cc0640_032_WH.jpg | VA 1-781-345 |
| 49 | https://static.cargurus.com/images/forsale/2021/01/26/23/37/2012_jaguar_xk-series-pic-1829898955135103146-1024x768.jpeg | 1829898955135103146 | 7687_cc0640_032_RDSL.jpg | VA 1-788-644 |
| 50 | https://static.cargurus.com/images/forsale/2021/01/20/07/43/2012_ford_focus-pic-4494106863574694379-1024x768.jpeg | 4494106863574694379 | 7662_cc0640_032_UA.jpg | VA 1-790-446 |
| 51 | https://static.cargurus.com/images/forsale/2021/01/24/06/13/2012_chevrolet_suburban-pic-7466009294778552425-1024x768.jpeg | 7466009294778552425 | 7667_cc0640_032_GAN.jpg | VA 1-790-454 |
| 52 | https://static.cargurus.com/images/forsale/2021/01/21/17/54/2012_toyota_camry-pic-4279530370133496038-1024x768.jpeg | 4279530370133496038 | 7859_cc0640_032_218.jpg | VA 1-792-568 |
| 53 | https://static.cargurus.com/images/forsale/2021/01/01/15/46/2012_jeep_patriot-pic-1049304092564049962-1024x768.jpeg | 1049304092564049962 | 7855_cc0640_032_PLB.jpg | VA 1-792-666 |
| 54 | https://static.cargurus.com/images/forsale/2021/01/01/15/46/2012_jaguar_xf-pic-5687789294770468328-1024x768.jpeg | 5687789294770468328 | 7685_cc0640_032_POLW.jpg | VA 1-794-534 |
| 55 | https://static.cargurus.com/images/forsale/2021/01/06/21/35/2012_bmw_3_series-pic-2589932096446347677-1024x768.jpeg | 2589932096446347677 | 8092_cc0640_032_B39.jpg | VA 1-811-777 |

| | | | | |
|---|---|---|---|---|
| 56 | https://static.cargurus.com/images/forsale/2021/01/28/17/53/2012_toyota_tacoma-pic-3147834126259667067-1024x768.jpeg | 3147834126259667067 | 7904_st0640_046.jpg | VA 1-823-099 |
| 57 | https://static.cargurus.com/images/forsale/2021/01/27/17/55/2012_chevrolet_silverado_1500-pic-7805065366510115341-1024x768.jpeg | 7805065366510115341 | 7918_st0640_046.jpg | VA 1-823-113 |
| 58 | https://static.cargurus.com/images/forsale/2021/01/26/17/43/2012_ram_1500-pic-284842802898492630-1024x768.jpeg | 284842802898492630 | 7806_st0640_046.jpg | VA 1-825-487 |
| 59 | https://static.cargurus.com/images/forsale/2021/01/30/22/31/2012_volvo_s80-pic-423700287729283124-1024x768.jpeg | 423700287729283124 | 7735_cc0640_032_614.jpg | VA 1-826-799 |
| 60 | https://static.cargurus.com/images/forsale/2021/01/27/12/42/2012_honda_cr-v-pic-7298236139418791030-1024x768.jpeg | 7298236139418791030 | 8055_cc0640_032_WH.jpg | VA 1-831-568 |
| 61 | https://static.cargurus.com/images/forsale/2021/01/27/12/42/2013_toyota_sienna-pic-8424299015203335099-1024x768.jpeg | 8424299015203335099 | 8341_st0640_037.jpg | VA 1-831-618 |
| 62 | https://static.cargurus.com/images/forsale/2021/01/25/22/22/2012_toyota_corolla-pic-323943112386571335-1024x768.jpeg | 323943112386571335 | 8033_cc0640_032_1G3.jpg | VA 1-831-656 |
| 63 | https://static.cargurus.com/images/forsale/2021/01/16/02/02/2013_volvo_xc60-pic-3089505175635336007-1024x768.jpeg | 3089505175635336007 | 8290_cc0640_032_477.jpg | VA 1-832-053 |
| 64 | https://static.cargurus.com/images/forsale/2021/01/14/22/07/2014_subaru_legacy-pic-7767947170998141211-1024x768.jpeg | 7767947170998141211 | 8159_cc0640_032_37J.jpg | VA 1-832-096 |
| 65 | https://static.cargurus.com/images/forsale/2021/01/27/17/55/2012_dodge_charger-pic-7163712211099044091-1024x768.jpeg | 7163712211099044091 | 7908_cc0640_032_PS2.jpg | VA 1-832-103 |
| 66 | https://static.cargurus.com/images/forsale/2021/01/27/17/55/2012_chevrolet_impala-pic-278177187723595066-1024x768.jpeg | 278177187723595066 | 7967_st0640_046.jpg | VA 1-832-128 |
| 67 | https://static.cargurus.com/images/forsale/2021/01/26/23/15/2013_mazda_mx-5_miata-pic-7208338679437907130-1024x768.jpeg | 7208338679437907130 | 8455_sp0640_032.jpg | VA 1-850-959 |
| 68 | https://static.cargurus.com/images/forsale/2021/01/03/15/13/2013_cadillac_srx-pic-2168379577321513369-1024x768.jpeg | 2168379577321513369 | 8494_cc0640_032_GAR.jpg | VA 1-853-470 |

| | | | | |
|---|---|---|---|---|
| 69 | https://static.cargurus.com/images/forsale/2021/01/25/22/22/2013_toyota_tundra-pic-5000856572696145283-1024x768.jpeg | 5000856572696145283 | 8491_cc0640_032_040.jpg | VA 1-854-686 |
| 70 | https://static.cargurus.com/images/forsale/2021/01/14/07/22/2013_acura_mdx-pic-6112419193532415368-1024x768.jpeg | 6112419193532415368 | 8653_cc0640_032_BK.jpg | VA 1-854-794 |
| 71 | https://static.cargurus.com/images/forsale/2021/01/27/17/55/2013_ford_f-250_super_duty-pic-4305337971657081076-1024x768.jpeg | 4305337971657081076 | 8729_st0640_046.jpg | VA 1-855-067 |
| 72 | https://static.cargurus.com/images/forsale/2021/01/17/10/02/2014_mazda_cx-5-pic-7372062817261419887-1024x768.jpeg | 7372062817261419887 | 8776_cc0640_032_42A.jpg | VA 1-855-302 |
| 73 | https://static.cargurus.com/images/forsale/2021/01/28/18/03/2013_buick_encore-pic-4460575590366837798-1024x768.jpeg | 4460575590366837798 | 8827_sp0640_032.jpg | VA 1-857-412 |
| 74 | https://static.cargurus.com/images/forsale/2021/01/27/17/55/2014_chevrolet_impala-pic-5105023452127933333-1024x768.jpeg | 5105023452127933333 | 8907_st0640_046.jpg | VA 1-875-288 |
| 75 | https://static.cargurus.com/images/forsale/2021/01/20/22/11/2014_lincoln_mkt-pic-317496404300150945-1024x768.jpeg | 317496404300150945 | 8943_cc0640_032_UG.jpg | VA 1-875-342 |
| 76 | https://static.cargurus.com/images/forsale/2021/01/01/05/37/2014_chevrolet_tahoe-pic-5955347660236921365-1024x768.jpeg | 5955347660236921365 | 8940_st0640_046.jpg | VA 1-875-347 |
| 77 | https://static.cargurus.com/images/forsale/2021/01/05/23/08/2014_audi_a6-pic-7459673439256349331-1024x768.jpeg | 7459673439256349331 | 8938_cc0640_032_Y7Y7.jpg | VA 1-875-360 |
| 78 | https://static.cargurus.com/images/forsale/2021/01/20/15/30/2015_infiniti_qx60-pic-8764511968958351654-1024x768.jpeg | 8764511968958351654 | 8980_sp0640_032.jpg | VA 1-876-128 |
| 79 | https://static.cargurus.com/images/forsale/2021/01/01/03/30/2014_audi_a5-pic-5606483254888317571-1024x768.jpeg | 5606483254888317571 | 8959_st0640_037.jpg | VA 1-876-175 |
| 80 | https://static.cargurus.com/images/forsale/2021/01/27/17/55/2015_chevrolet_silverado_1500-pic-1717197986412738207-1024x768.jpeg | 1717197986412738207 | 9038_cc0640_032_GAN.jpg | VA 1-877-884 |
| 81 | https://static.cargurus.com/images/forsale/2021/01/20/22/58/2014_volkswagen_eos-pic-6973127852362598902-1024x768.jpeg | 6973127852362598902 | 9073_cc0640_032_X3X3.jpg | VA 1-878-079 |

| | | | | |
|---|---|---|---|---|
| 82 | https://static.cargurus.com/images/forsale/2021/01/05/23/04/2014_fiat_500l-pic-4312370599270524970-1024x768.jpeg | 4312370599270524970 | 9082_cc0640_032_PYN.jpg | VA 1-879-274 |
| 83 | https://static.cargurus.com/images/forsale/2021/01/23/17/51/2014_toyota_tacoma-pic-69582371002272827-1024x768.jpeg | 695823710022272827 | 9203_cc0640_032_8T5.jpg | VA 1-879-868 |
| 84 | https://static.cargurus.com/images/forsale/2021/01/16/07/08/2014_honda_accord-pic-2350854036062310851-1024x768.jpeg | 2350854036062310851 | 9168_st0640_046.jpg | VA 1-879-947 |
| 85 | https://static.cargurus.com/images/forsale/2021/01/25/05/35/2014_ram_promaster-pic-1610255373189403748-1024x768.jpeg | 1610255373189403748 | 9262_sp0640_032.jpg | VA 1-880-896 |
| 86 | https://static.cargurus.com/images/forsale/2021/01/03/12/24/2014_nissan_maxima-pic-3537886985677111078-1024x768.jpeg | 3537886985677111078 | 9267_cc0640_032_GAD.jpg | VA 1-880-899 |
| 87 | https://static.cargurus.com/images/forsale/2021/01/14/08/23/2014_chevrolet_traverse-pic-4672233599717843890-1024x768.jpeg | 4672233599717843890 | 9247_st0640_046.jpg | VA 1-880-954 |
| 88 | https://static.cargurus.com/images/forsale/2021/01/24/05/55/2014_ford_f-150-pic-5764555812476179298-1024x768.jpeg | 5764555812476179298 | 9445_cc0640_032_N1.jpg | VA 1-885-586 |
| 89 | https://static.cargurus.com/images/forsale/2021/01/12/04/01/2014_hyundai_santa_fe-pic-6345962852075410224-1024x768.jpeg | 6345962852075410224 | 9446_cc0640_032_W9U.jpg | VA 1-885-587 |
| 90 | https://static.cargurus.com/images/forsale/2021/01/27/17/55/2014_chevrolet_silverado_1500-pic-7551714639661232261-1024x768.jpeg | 7551714639661232261 | 9467_st0640_046.jpg | VA 1-885-632 |
| 91 | https://static.cargurus.com/images/forsale/2021/01/23/00/11/2014_nissan_frontier-pic-1116792746526053024-1024x768.jpeg | 1116792746526053024 | 9433_cc0640_032_KH3.jpg | VA 1-886-703 |
| 92 | https://static.cargurus.com/images/forsale/2021/01/28/06/13/2014_ford_f-150-pic-763029775945724919-1024x768.jpeg | 763029775945724919 | 9525_cc0640_032_SZ.jpg | VA 1-889-459 |
| 93 | https://static.cargurus.com/images/forsale/2021/01/05/09/34/2014_kia_rio-pic-6437959165829311102-1024x768.jpeg | 6437959165829311102 | 9517_cc0640_032_ABP.jpg | VA 1-889-466 |
| 94 | https://static.cargurus.com/images/forsale/2021/01/19/22/59/2015_honda_cr-z-pic-615492148760456385-1024x768.jpeg | 615492148760456385 | 9488_cc0640_032_PR.jpg | VA 1-892-965 |

| | | | | |
|---|---|---|---|---|
| 95 | https://static.cargurus.com/images/forsale/2021/01/15/06/45/2015_mazda_mazda6-pic-7378831394369202687-1024x768.jpeg | 7378831394369202687 | 9602_cc0640_032_25D.jpg | VA 1-896-731 |
| 96 | https://static.cargurus.com/images/forsale/2021/01/04/22/58/2015_audi_a3-pic-1522562447580422061-1024x768.jpeg | 1522562447580422061 | 9622_cc0640_032_A2A2.jpg | VA 1-897-942 |
| 97 | https://static.cargurus.com/images/forsale/2021/01/27/17/55/2015_chevrolet_tahoe-pic-6011520644832612531-1024x768.jpeg | 6011520644832612531 | 9608_st0640_046.jpg | VA 1-898-328 |
| 98 | https://static.cargurus.com/images/forsale/2021/01/24/01/52/2016_chevrolet_suburban-pic-3603160660469015740-1024x768.jpeg | 3603160660469015740 | 9636_cc0640_032_GWT.jpg | VA 1-903-989 |
| 99 | https://static.cargurus.com/images/forsale/2021/01/01/15/09/2015_subaru_outback-pic-1870364466422638160-1024x768.jpeg | 1870364466422638160 | 9634_st0640_046.jpg | VA 1-909-126 |
| 100 | https://static.cargurus.com/images/forsale/2021/01/13/02/17/2015_cadillac_escalade-pic-5596653543835952953-1024x768.jpeg | 5596653543835952953 | 9681_cc0640_032_GBN.jpg | VA 1-916-034 |
| 101 | https://static.cargurus.com/images/forsale/2021/01/21/06/47/2015_kia_forte-pic-5210699437290592360-1024x768.jpeg | 5210699437290592360 | 9708_cc0640_032_3D.jpg | VA 1-917-067 |
| 102 | https://static.cargurus.com/images/forsale/2021/01/03/01/29/2015_mazda_mazda6-pic-824762549751749707-1024x768.jpeg | 824762549751749707 | 9707_cc0640_032_38P.jpg | VA 1-917-087 |
| 103 | https://static.cargurus.com/images/forsale/2021/01/04/22/50/2015_audi_a7-pic-6667417234797599594-1024x768.jpeg | 6667417234797599594 | 9732_sp0640_032.jpg | VA 1-917-882 |
| 104 | https://static.cargurus.com/images/forsale/2021/01/06/21/35/2015_ford_transit_cargo-pic-8449259048325344909-1024x768.jpeg | 8449259048325344909 | 9738_sp0640_032.jpg | VA 1-918-067 |
| 105 | https://static.cargurus.com/images/forsale/2021/01/16/06/56/2015_mercedes-benz_m-class-pic-1012340864254513653-1024x768.jpeg | 1012340864254513653 | 9781_cc0640_032_149.jpg | VA 1-925-164 |
| 106 | https://static.cargurus.com/images/forsale/2021/01/05/18/04/2016_porsche_panamera-pic-3628174914034541044-1024x768.jpeg | 3628174914034541044 | 9793_sp0640_032.jpg | VA 1-926-735 |

| | | | | |
|---|---|---|---|---|
| 107 | https://static.cargurus.com/images/forsale/2021/01/06/15/10/2015_chevrolet_equinox-pic-3689646808637108338-1024x768.jpeg | 3689646808637108338 | 9820_cc0640_032_GWS.jpg | VA 1-929-097 |
| 108 | https://static.cargurus.com/images/forsale/2021/01/24/10/17/2015_toyota_tacoma-pic-2262627587439704887-1024x768.jpeg | 2262627587439704887 | 9879_cc0640_032_1G3.jpg | VA 1-931-428 |
| 109 | https://static.cargurus.com/images/forsale/2021/01/05/03/24/2015_infiniti_qx80-pic-3964439636532810248-1024x768.jpeg | 3964439636532810248 | 9975_st0640_037.jpg | VA 1-936-288 |
| 110 | https://static.cargurus.com/images/forsale/2021/01/26/03/45/2016_audi_q5-pic-1799058425906117186-1024x768.jpeg | 1799058425906117186 | 10024_st0640_037.jpg | VA 1-937-707 |
| 111 | https://static.cargurus.com/images/forsale/2021/01/28/08/23/2015_subaru_impreza-pic-7663454767347171527-1024x768.jpeg | 7663454767347171527 | 10062_cc0640_032_K1X.jpg | VA 1-938-910 |
| 112 | https://static.cargurus.com/images/forsale/2021/01/20/15/24/2015_gmc_sierra_1500-pic-6418753952448880276-1024x768.jpeg | 6418753952448880276 | 10042_st0640_046.jpg | VA 1-940-197 |
| 113 | https://static.cargurus.com/images/forsale/2021/01/05/20/29/2015_dodge_charger-pic-8115359449929622856-1024x768.jpeg | 8115359449929622856 | 10064_st0640_089.jpg | VA 1-946-801 |
| 114 | https://static.cargurus.com/images/forsale/2021/01/13/07/36/2015_infiniti_q50-pic-1082344038068812800-1024x768.jpeg | 1082344038068812800 | 10168_st0640_046.jpg | VA 1-947-085 |
| 115 | https://static.cargurus.com/images/forsale/2021/01/27/15/18/2015_ford_f-150-pic-7162976988781746852-1024x768.jpeg | 7162976988781746852 | 10178_cc0640_032_UX-J7.jpg | VA 1-947-186 |
| 116 | https://static.cargurus.com/images/forsale/2021/01/24/01/46/2016_kia_sorento-pic-7169512188943119355-1024x768.jpeg | 7169512188943119355 | 10203_st0640_046.jpg | VA 1-947-366 |
| 117 | https://static.cargurus.com/images/forsale/2021/01/29/01/56/2015_nissan_frontier-pic-5928879790353500985-1024x768.jpeg | 5928879790353500985 | 10261_cc0640_032_K23.jpg | VA 1-950-950 |
| 118 | https://static.cargurus.com/images/forsale/2021/01/01/08/21/2017_chevrolet_express-pic-9071077830994644968-1024x768.jpeg | 9071077830994644968 | 10314_cc0640_032_GAZ.jpg | VA 1-952-501 |

| 119 | https://static.cargurus.com/images/forsale/2021/01/03/17/44/2015_nissan_murano-pic-1406197942760634340-1024x768.jpeg | 1406197942760634340 | 10316_cc0640_032_QAB.jpg | VA 1-952-502 |
|---|---|---|---|---|
| 120 | https://static.cargurus.com/images/forsale/2021/01/23/04/10/2015_ford_f-150-pic-2910684404702574947-1024x768.jpeg | 2910684404702574947 | 10331_cc0640_032_UX.jpg | VA 1-952-589 |
| 121 | https://static.cargurus.com/images/forsale/2021/01/06/12/56/2015_bmw_3_series_gran_turismo-pic-5873432554476738224-1024x768.jpeg | 5873432554476738224 | 10400_st0640_046.jpg | VA 1-955-615 |
| 122 | https://static.cargurus.com/images/forsale/2021/01/21/02/27/2015_mazda_mazda3-pic-4183412521025501435-1024x768.jpeg | 4183412521025501435 | 10418_cc0640_032_41W.jpg | VA 1-956-280 |
| 123 | https://static.cargurus.com/images/forsale/2021/01/10/06/32/2020_lexus_gx-pic-5546581207441182032-1024x768.jpeg | 5546581207441182032 | 10411_cc0640_032_202.jpg | VA 1-964-518 |
| 124 | https://static.cargurus.com/images/forsale/2021/01/26/23/33/2016_acura_mdx-pic-8678172024119129859-1024x768.jpeg | 8678172024119129859 | 10422_cc0640_032_GR.jpg | VA 1-964-519 |
| 125 | https://static.cargurus.com/images/forsale/2021/01/22/17/56/2016_audi_a4-pic-4270303226712441038-1024x768.jpeg | 4270303226712441038 | 10513_cc0640_032_A2A2.jpg | VA 1-972-865 |
| 126 | https://static.cargurus.com/images/forsale/2021/01/19/08/30/2017_kia_rio-pic-7431856619176131320-1024x768.jpeg | 7431856619176131320 | 10506_sp0640_032.jpg | VA 1-972-866 |
| 127 | https://static.cargurus.com/images/forsale/2021/01/15/06/15/2016_volvo_s60-pic-4117026150961706150-1024x768.jpeg | 4117026150961706150 | 10504_cc0640_032_614.jpg | VA 1-972-880 |
| 128 | https://static.cargurus.com/images/forsale/2021/01/20/22/11/2016_volvo_xc60-pic-8454899126111222135-1024x768.jpeg | 8454899126111222135 | 10503_cc0640_032_702.jpg | VA 1-972-882 |
| 129 | https://static.cargurus.com/images/forsale/2021/01/04/01/23/2016_kia_forte-pic-7491686434773187288-1024x768.jpeg | 7491686434773187288 | 10548_cc0640_032_SWP.jpg | VA 1-973-049 |
| 130 | https://static.cargurus.com/images/forsale/2021/01/26/10/25/2015_smart_fortwo-pic-2242505723347112l6-1024x768.jpeg | 224250572334711216 | 10468_st0640_089.jpg | VA 1-973-117 |
| 131 | https://static.cargurus.com/images/forsale/2021/01/19/07/18/2016_mercedes-benz_e-class-pic-1304632100114240504-1024x768.jpeg | 1304632100114240504 | 10467_cc0640_032_590.jpg | VA 1-973-123 |
| 132 | https://static.cargurus.com/images/forsale/2021/01/08/22/13/2017_ford_explorer-pic-8756278605579374775-1024x768.jpeg | 8756278605579374775 | 10481_cc0640_032_G1.jpg | VA 1-973-141 |

| | | | | |
|---|---|---|---|---|
| 133 | https://static.cargurus.com/images/forsale/2021/01/16/08/27/2017_nissan_370z-pic-2219963837281699257-1024x768.jpeg | 2219963837281699257 | 10457_cc0640_032_G41.jpg | VA 1-973-680 |
| 134 | https://static.cargurus.com/images/forsale/2021/01/06/22/52/2016_buick_enclave-pic-6979992985315664759-1024x768.jpeg | 6979992985315664759 | 10512_cc0640_032_G1F.jpg | VA 1-973-903 |
| 135 | https://static.cargurus.com/images/forsale/2021/01/05/22/16/2016_volvo_xc70-pic-6034548105206163963-1024x768.jpeg | 6034548105206163963 | 10515_cc0640_032_019.jpg | VA 1-973-904 |
| 136 | https://static.cargurus.com/images/forsale/2021/01/17/07/21/2016_chevrolet_suburban-pic-4763208530689317751-1024x768.jpeg | 4763208530689317751 | 10605_cc0640_032_GBA.jpg | VA 1-974-853 |
| 137 | https://static.cargurus.com/images/forsale/2021/01/21/01/14/2016_jeep_wrangler_unlimited-pic-8071138907497715748-1024x768.jpeg | 8071138907497715748 | 10734_st0640_046.jpg | VA 1-980-158 |
| 138 | https://static.cargurus.com/images/forsale/2021/01/24/06/31/2017_toyota_tundra-pic-6337771833945921835-1024x768.jpeg | 6337771833945921835 | 10705_cc0640_032_040.jpg | VA 1-980-187 |
| 139 | https://static.cargurus.com/images/forsale/2021/01/23/14/50/2016_hyundai_veloster-pic-3837432788188110272-1024x768.jpeg | 3837432788188110272 | 10714_cc0640_032_RHM.jpg | VA 1-980-189 |
| 140 | https://static.cargurus.com/images/forsale/2021/01/11/22/38/2017_hyundai_sonata-pic-3989169777179866609-1024x768.jpeg | 3989169777179866609 | 10737_cc0640_032_S3.jpg | VA 1-980-217 |
| 141 | https://static.cargurus.com/images/forsale/2021/01/05/15/23/2016_land_rover_range_rover_evoque-pic-6148614227715268603-1024x768.jpeg | 6148614227715268603 | 10744_cc0640_032_1AG.jpg | VA 1-980-227 |
| 142 | https://static.cargurus.com/images/forsale/2021/01/04/01/13/2016_volkswagen_jetta-pic-6644705083386750684-1024x768.jpeg | 6644705083386750684 | 10748_cc0640_032_A1A1.jpg | VA 1-980-229 |
| 143 | https://static.cargurus.com/images/forsale/2021/01/27/12/30/2016_mazda_cx-3-pic-3548533687081090519-1024x768.jpeg | 3548533687081090519 | 10612_cc0640_001_47A.jpg | VA 1-980-252 |
| 144 | https://static.cargurus.com/images/forsale/2021/01/28/15/50/2016_lexus_is-pic-1851145828095606706-1024x768.jpeg | 1851145828095606706 | 10726_cc0640_032_085.jpg | VA 1-980-520 |

| | | | | |
|---|---|---|---|---|
| 145 | https://static.cargurus.com/images/forsale/2021/01/01/03/30/2017_mazda_cx-3-pic-1227151391612541232-1024x768.jpeg | 1227151391612541232 | 10644_cc0640_032_42A.jpg | VA 1-980-875 |
| 146 | https://static.cargurus.com/images/forsale/2021/01/23/04/12/2016_mercedes-benz_gle-class-pic-5669079408788119773-1024x768.jpeg | 5669079408788119773 | 10640_cc0640_032_799.jpg | VA 1-980-878 |
| 147 | https://static.cargurus.com/images/forsale/2021/01/01/05/49/2016_bmw_3_series-pic-4812530617925058039-1024x768.jpeg | 4812530617925058039 | 10632_cc0640_032_300.jpg | VA 1-981-105 |
| 148 | https://static.cargurus.com/images/forsale/2021/01/05/22/16/2016_scion_ia-pic-2385316778021684668-1024x768.jpeg | 2385316778021684668 | 10675_cc0640_032_41G.jpg | VA 1-981-148 |
| 149 | https://static.cargurus.com/images/forsale/2021/01/06/22/54/2016_audi_a3-pic-7363248269703301814-1024x768.jpeg | 7363248269703301814 | 10775_cc0640_032_0C0C.jpg | VA 1-981-505 |
| 150 | https://static.cargurus.com/images/forsale/2021/01/05/22/16/2016_mazda_mx-5_miata-pic-5171618101106756841-1024x768.jpeg | 5171618101106756841 | 10784_cc0640_032_47A.jpg | VA 1-981-543 |
| 151 | https://static.cargurus.com/images/forsale/2021/01/25/01/22/2018_honda_pilot-pic-8071272672407704446-1024x768.jpeg | 8071272672407704446 | 10628_cc0640_032_SX.jpg | VA 1-982-149 |
| 152 | https://static.cargurus.com/images/forsale/2021/01/24/17/39/2016_ford_focus-pic-1644642862277301202-1024x768.jpeg | 1644642862277301202 | 10831_cc0640_032_YZ.jpg | VA 1-987-638 |
| 153 | https://static.cargurus.com/images/forsale/2021/01/01/05/49/2016_jeep_compass-pic-7172620752516723959-1024x768.jpeg | 7172620752516723959 | 10823_cc0640_032_PX8.jpg | VA 1-987-662 |
| 154 | https://static.cargurus.com/images/forsale/2021/01/28/06/55/2016_ford_focus-pic-8207123408898950995-1024x768.jpeg | 8207123408898950995 | 10858_st0640_046.jpg | VA 1-988-317 |
| 155 | https://static.cargurus.com/images/forsale/2021/01/05/15/35/2016_kia_optima-pic-423547338056220487-1024x768.jpeg | 423547338056220487 | 10928_cc0640_032_SWP.jpg | VA 1-989-878 |
| 156 | https://static.cargurus.com/images/forsale/2021/01/26/03/45/2016_mercedes-benz_glc-class-pic-1793682330464196941-1024x768.jpeg | 1793682330464196941 | 11031_cc0640_032_149.jpg | VA 1-993-417 |
| 157 | https://static.cargurus.com/images/forsale/2021/01/27/02/34/2016_ram_2500-pic-4529257156809420443-1024x768.jpeg | 4529257156809420443 | 11026_cc0640_032_PW7.jpg | VA 1-993-507 |
| 158 | https://static.cargurus.com/images/forsale/2021/01/25/22/22/2017_toyota_mirai-pic-4382064675648868591-1024x768.jpeg | 4382064675648868591 | 11094_cc0640_032_219.jpg | VA 1-995-630 |

| 159 | https://static.cargurus.com/images/forsale/2021/01/06/13/04/2016_ford_edge-pic-7129200806303306123-1024x768.jpeg | 7129200806303306123 | 11090_st0640_046.jpg | VA 1-995-635 |
|---|---|---|---|---|
| 160 | https://static.cargurus.com/images/forsale/2021/01/10/22/28/2018_hyundai_elantra-pic-2135880212734465115-1024x768.jpeg | 2135880212734465115 | 11069_cc0640_032_VU.jpg | VA 1-997-959 |
| 161 | https://static.cargurus.com/images/forsale/2021/01/26/15/19/2017_chevrolet_ss-pic-2093006260566040896-1024x768.jpeg | 2093006260566040896 | 11118_cc0640_032_GII.jpg | VA 2-000-720 |
| 162 | https://static.cargurus.com/images/forsale/2021/01/28/15/50/2017_mercedes-benz_c-class-pic-815063624664120058-1024x768.jpeg | 815063624664120058 | 11217_sp0640_032.jpg | VA 2-014-435 |
| 163 | https://static.cargurus.com/images/forsale/2021/01/15/03/50/2017_mercedes-benz_c-class-pic-2600013553974508597-1024x768.jpeg | 2600013553974508597 | 11217_st0640_037.jpg | VA 2-014-435 |
| 164 | https://static.cargurus.com/images/forsale/2021/01/08/15/15/2019_gmc_acadia-pic-1215238291639072495-1024x768.jpeg | 1215238291639072495 | 11321_cc0640_032_GB8.jpg | VA 2-015-758 |
| 165 | https://static.cargurus.com/images/forsale/2021/01/27/17/55/2017_ford_expedition-pic-1823243473271555169-1024x768.jpeg | 1823243473271555169 | 11325_cc0640_032_Z1.jpg | VA 2-015-761 |
| 166 | https://static.cargurus.com/images/forsale/2021/01/07/03/49/2017_subaru_legacy-pic-1227975024064152270-1024x768.jpeg | 1227975024064152270 | 11143_st0640_037.jpg | VA 2-015-763 |
| 167 | https://static.cargurus.com/images/forsale/2021/01/01/15/24/2018_chevrolet_camaro-pic-5801657224338311197-1024x768.jpeg | 5801657224338311197 | 11336_cc0640_032_G7C.jpg | VA 2-015-863 |
| 168 | https://static.cargurus.com/images/forsale/2021/01/17/20/10/2018_bmw_7_series-pic-5452542641516951207-1024x768.jpeg | 5452542641516951207 | 11377_cc0640_032_S34.jpg | VA 2-019-824 |
| 169 | https://static.cargurus.com/images/forsale/2021/01/20/06/15/2017_volvo_xc90-pic-6648017371305775907-1024x768.jpeg | 6648017371305775907 | 11382_cc0640_032_717.jpg | VA 2-020-025 |
| 170 | https://static.cargurus.com/images/forsale/2021/01/07/07/29/2017_toyota_sienna-pic-1805463951703833364-1024x768.jpeg | 1805463951703833364 | 11426_st0640_046.jpg | VA 2-022-498 |

| 171 | https://static.cargurus.com/images/forsale/2021/01/08/22/13/2017_mazda_mazda3-pic-1258361872896512805-1024x768.jpeg | 1258361872896512805 | 11518_cc0640_032_41W.jpg | VA 2-022-967 |
|---|---|---|---|---|
| 172 | https://static.cargurus.com/images/forsale/2021/01/28/19/28/2018_ram_1500-pic-8317126887001093 12-1024x768.jpeg | 831712688700109312 | 11510_cc0640_032_PGZ.jpg | VA 2-022-968 |
| 173 | https://static.cargurus.com/images/forsale/2021/01/07/17/43/2017_honda_accord-pic-6045582015311245202-1024x768.jpeg | 6045582015311245202 | 11501_st0640_046.jpg | VA 2-022-980 |
| 174 | https://static.cargurus.com/images/forsale/2021/01/23/18/02/2017_kia_forte-pic-4303184229124556629-1024x768.jpeg | 4303184229124556629 | 11404_sp0640_032.jpg | VA 2-022-998 |
| 175 | https://static.cargurus.com/images/forsale/2021/01/07/10/26/2017_jaguar_f-pace-pic-1315831369742398592-1024x768.jpeg | 1315831369742398592 | 11398_cc0640_032_1AG.jpg | VA 2-023-034 |
| 176 | https://static.cargurus.com/images/forsale/2021/01/13/06/02/2017_jeep_wrangler_unlimited-pic-388447829119518152-1024x768.jpeg | 388447829119518152 | 11565_st0640_046.jpg | VA 2-023-104 |
| 177 | https://static.cargurus.com/images/forsale/2021/01/08/22/58/2017_cadillac_ct6-pic-4131473151934637168-1024x768.jpeg | 4131473151934637168 | 11491_cc0640_032_GA6.jpg | VA 2-023-174 |
| 178 | https://static.cargurus.com/images/forsale/2021/01/08/10/01/2017_mercedes-benz_c-class-pic-8461689804672470148-1024x768.jpeg | 8461689804672470148 | 11682_st0640_089.jpg | VA 2-024-388 |
| 179 | https://static.cargurus.com/images/forsale/2021/01/27/17/55/2017_bmw_x5-pic-5990884915776138593-1024x768.jpeg | 5990884915776138593 | 11594_cc0640_032_A83.jpg | VA 2-024-449 |
| 180 | https://static.cargurus.com/images/forsale/2021/01/20/08/38/2017_mazda_mazda3-pic-591352582655036147-1024x768.jpeg | 591352582655036147 | 11597_cc0640_032_41V.jpg | VA 2-024-453 |
| 181 | https://static.cargurus.com/images/forsale/2021/01/26/03/45/2017_volkswagen_passat-pic-5278646198810828255-1024x768.jpeg | 5278646198810828255 | 11482_cc0640_032_5K5K.jpg | VA 2-024-527 |
| 182 | https://static.cargurus.com/images/forsale/2021/01/16/21/21/2017_volkswagen_passat-pic-1600988206781430744-1024x768.jpeg | 1600988206781430744 | 11547_cc0640_032_2R2R.jpg | VA 2-024-787 |

| 183 | https://static.cargurus.com/images/forsale/2021/01/06/21/02/2018_chevrolet_equinox-pic-1649507662598320873-1024x768.jpeg | 1649507662598320873 | 12008_cc0640_032_GB8.jpg | VA 2-054-770 |
|---|---|---|---|---|
| 184 | https://static.cargurus.com/images/forsale/2021/01/14/17/50/2017_ford_escape-pic-3690955793304367873-1024x768.jpeg | 3690955793304367873 | 11943_st0640_046.jpg | VA 2-055-057 |
| 185 | https://static.cargurus.com/images/forsale/2021/01/19/08/30/2018_jeep_compass-pic-7108328182628853287-1024x768.jpeg | 7108328182628853287 | 12025_cc0640_032_PSQ-PX8. | VA 2-055-254 |
| 186 | https://static.cargurus.com/images/forsale/2021/01/08/22/13/2018_ford_edge-pic-6029914886954008316-1024x768.jpeg | 6029914886954008316 | 11944_sp0640_032.jpg | VA 2-055-275 |
| 187 | https://static.cargurus.com/images/forsale/2021/01/07/10/26/2017_chevrolet_corvette-pic-385492612040230198-1024x768.jpeg | 385492612040230198 | 11958_cc0640_032_GAN.jpg | VA 2-055-348 |
| 188 | https://static.cargurus.com/images/forsale/2021/01/05/10/00/2017_kia_cadenza-pic-4121130092378069939-1024x768.jpeg | 4121130092378069939 | 11941_cc0640_032_ABP.jpg | VA 2-055-349 |
| 189 | https://static.cargurus.com/images/forsale/2021/01/13/07/13/2018_chevrolet_equinox-pic-999874116824178220-1024x768.jpeg | 999874116824178220 | 11986_st0640_046.jpg | VA 2-055-356 |
| 190 | https://static.cargurus.com/images/forsale/2021/01/22/08/33/2018_mazda_mazda3-pic-7128449810377152065-1024x768.jpeg | 7128449810377152065 | 11891_cc0640_032_45B.jpg | VA 2-055-369 |
| 191 | https://static.cargurus.com/images/forsale/2021/01/21/08/19/2018_mazda_mazda3-pic-5381995617377180761-1024x768.jpeg | 5381995617377180761 | 11891_cc0640_032_45P.jpg | VA 2-055-369 |
| 192 | https://static.cargurus.com/images/forsale/2021/01/01/22/33/2020_alfa_romeo_giulia-pic-1632309866217629295-1024x768.jpeg | 1632309866217629295 | 11883_cc0640_032_PAH.jpg | VA 2-055-418 |
| 193 | https://static.cargurus.com/images/forsale/2021/01/29/06/52/2018_honda_cr-v-pic-8697790964492815630-1024x768.jpeg | 8697790964492815630 | 11813_cc0640_032_RD.jpg | VA 2-055-454 |
| 194 | https://static.cargurus.com/images/forsale/2021/01/06/08/35/2019_toyota_highlander-pic-973093135105236896-1024x768.jpeg | 973093135105236896 | 11869_cc0640_032_1J9.jpg | VA 2-055-499 |
| 195 | https://static.cargurus.com/images/forsale/2021/01/24/06/18/2018_volvo_s60-pic-637436016142169411-1024x768.jpeg | 637436016142169411 | 12144_cc0640_032_714.jpg | VA 2-063-609 |
| 196 | https://static.cargurus.com/images/forsale/2021/01/06/08/13/2018_gmc_terrain-pic-2408438543742750863-1024x768.jpeg | 2408438543742750863 | 12178_st0640_046.jpg | VA 2-063-699 |
| 197 | https://static.cargurus.com/images/forsale/2021/01/25/01/17/2018_kia_sorento-pic-6424879428635664268-1024x768.jpeg | 6424879428635664268 | 12180_cc0640_032_MN7.jpg | VA 2-064-517 |

| | | | | |
|---|---|---|---|---|
| 198 | https://static.cargurus.com/images/forsale/2021/01/23/05/56/2017_ram_1500-pic-7666857416038554400-1024x768.jpeg | 7666857416038554400 | 12038_st0640_046.jpg | VA 2-065-006 |
| 199 | https://static.cargurus.com/images/forsale/2021/01/28/16/24/2017_volkswagen_golf_alltrack-pic-2251265970507691294-1024x768.jpeg | 2251265970507691294 | 12036_cc0640_032_2B2B.jpg | VA 2-065-009 |
| 200 | https://static.cargurus.com/images/forsale/2021/01/21/10/10/2018_acura_tlx-pic-1046654189962939378-1024x768.jpeg | 1046654189962939378 | 12057_cc0640_032_SI.jpg | VA 2-065-148 |
| 201 | https://static.cargurus.com/images/forsale/2021/01/26/17/54/2018_jeep_grand_cherokee-pic-4420708266036776661-1024x768.jpeg | 4420708266036776661 | 12215_cc0640_032_PXJ.jpg | VA 2-066-770 |
| 202 | https://static.cargurus.com/images/forsale/2021/01/27/17/55/2018_jeep_compass-pic-8176278488506692547-1024x768.jpeg | 8176278488506692547 | 12237_st0640_046.jpg | VA 2-068-351 |
| 203 | https://static.cargurus.com/images/forsale/2021/01/30/02/42/2018_gmc_canyon-pic-6961703524769725956-1024x768.jpeg | 6961703524769725956 | 12233_cc0640_032_GBA.jpg | VA 2-068-354 |
| 204 | https://static.cargurus.com/images/forsale/2021/01/23/17/56/2018_dodge_challenger-pic-5971845619593476849-1024x768.jpeg | 5971845619593476849 | 12232_cc0640_032_PRY.jpg | VA 2-068-355 |
| 205 | https://static.cargurus.com/images/forsale/2021/01/22/15/09/2018_ford_fusion-pic-7623534742546745429-1024x768.jpeg | 7623534742546745429 | 12239_cc0640_032_J7.jpg | VA 2-068-360 |
| 206 | https://static.cargurus.com/images/forsale/2021/01/09/17/49/2018_land_rover_range_rover_velar-pic-7614645044463821687-1024x768.jpeg | 7614645044463821687 | 12222_st0640_046.jpg | VA 2-068-511 |
| 207 | https://static.cargurus.com/images/forsale/2021/01/30/02/42/2018_bmw_3_series-pic-2259446898484432833-1024x768.jpeg | 2259446898484432833 | 12254_st0640_046.jpg | VA 2-069-757 |
| 208 | https://static.cargurus.com/images/forsale/2021/01/19/08/30/2019_audi_q5-pic-3617685394954649119-1024x768.jpeg | 3617685394954649119 | 12274_cc0640_032_0E.jpg | VA 2-069-762 |
| 209 | https://static.cargurus.com/images/forsale/2021/01/28/17/58/2020_audi_q5-pic-3539745928834074794-1024x768.jpeg | 3539745928834074794 | 12274_cc0640_032_2Y.jpg | VA 2-069-762 |
| 210 | https://static.cargurus.com/images/forsale/2021/01/22/08/45/2019_audi_q5-pic-7027459913508612154-1024x768.jpeg | 7027459913508612154 | 12274_sp0640_032.jpg | VA 2-069-762 |

| | | | | |
|---|---|---|---|---|
| 211 | https://static.cargurus.com/images/forsale/2021/01/26/08/29/2018_mazda_cx-9-pic-4948227630233973772-1024x768.jpeg | 4948227630233973772 | 12291_cc0640_032_41W.jpg | VA 2-071-828 |
| 212 | https://static.cargurus.com/images/forsale/2021/01/09/03/53/2018_toyota_tundra-pic-612421716769159754-1024x768.jpeg | 612421716769159754 | 12277_cc0640_032_040.jpg | VA 2-072-507 |
| 213 | https://static.cargurus.com/images/forsale/2021/01/10/06/37/2018_dodge_challenger-pic-4358518956002301223-1024x768.jpeg | 4358518956002301223 | 12503_cc0640_032_PRY.jpg | VA 2-081-782 |
| 214 | https://static.cargurus.com/images/forsale/2021/01/22/08/05/2018_toyota_sienna-pic-5743783623435502619-1024x768.jpeg | 5743783623435502619 | 12512_cc0640_032_1H1.jpg | VA 2-081-812 |
| 215 | https://static.cargurus.com/images/forsale/2021/01/16/22/41/2018_kia_sedona-pic-7299212254563678357-1024x768.jpeg | 7299212254563678357 | 12548_st0640_089.jpg | VA 2-082-138 |
| 216 | https://static.cargurus.com/images/forsale/2021/01/27/13/08/2018_nissan_sentra-pic-6264599629216352131-1024x768.jpeg | 6264599629216352131 | 12426_cc0640_032_K23.jpg | VA 2-105-107 |
| 217 | https://static.cargurus.com/images/forsale/2021/01/27/17/56/2018_honda_civic-pic-5143427705136943019-1024x768.jpeg | 5143427705136943019 | 12429_cc0640_032_BK.jpg | VA 2-105-131 |
| 218 | https://static.cargurus.com/images/forsale/2021/01/11/05/58/2019_nissan_armada-pic-7804373381367417594-1024x768.jpeg | 7804373381367417594 | 12427_cc0640_032_CAS.jpg | VA 2-105-138 |
| 219 | https://static.cargurus.com/images/forsale/2021/01/17/06/52/2021_infiniti_qx80-pic-6897015619664864228-1024x768.jpeg | 6897015619664864228 | 12549_cc0640_032_KH3.jpg | VA 2-105-895 |
| 220 | https://static.cargurus.com/images/forsale/2021/01/19/22/25/2018_chevrolet_express_cargo-pic-983849099018940975-1024x768.jpeg | 983849099018940975 | 12558_st0640_046.jpg | VA 2-105-897 |
| 221 | https://static.cargurus.com/images/forsale/2021/01/07/21/54/2018_ford_mustang-pic-4350928911519803210-1024x768.jpeg | 4350928911519803210 | 12459_cc0640_032_UX.jpg | VA 2-105-910 |
| 222 | https://static.cargurus.com/images/forsale/2021/01/21/14/55/2018_chevrolet_suburban-pic-8989727051218402201-1024x768.jpeg | 8989727051218402201 | 12457_sp0640_032.jpg | VA 2-105-914 |
| 223 | https://static.cargurus.com/images/forsale/2021/01/08/15/15/2019_jeep_cherokee-pic-5781052402543213033-1024x768.jpeg | 5781052402543213033 | 12680_cc0640_032_PRV.jpg | VA 2-106-075 |
| 224 | https://static.cargurus.com/images/forsale/2021/01/12/17/45/2019_ford_mustang-pic-5787693575967735553-1024x768.jpeg | 5787693575967735553 | 12460_cc0640_032_G1.jpg | VA 2-106-084 |

| | | | | |
|---|---|---|---|---|
| 225 | https://static.cargurus.com/images/forsale/2021/01/31/08/30/2018_honda_accord-pic-1057780613805121201-1024x768.jpeg | 1057780613805121201 | 12389_cc0640_032_WA.jpg | VA 2-106-261 |
| 226 | https://static.cargurus.com/images/forsale/2021/01/24/01/46/2019_bmw_x3-pic-5455876436100749462-1024x768.jpeg | 5455876436100749462 | 12808_cc0640_032_668.jpg | VA 2-106-278 |
| 227 | https://static.cargurus.com/images/forsale/2021/01/28/08/28/2019_subaru_wrx-pic-573488693802360921-1024x768.jpeg | 573488693802360921 | 12794_cc0640_032_K3X.jpg | VA 2-106-279 |
| 228 | https://static.cargurus.com/images/forsale/2021/01/26/15/14/2018_ford_expedition-pic-5178066563328107372-1024x768.jpeg | 5178066563328107372 | 12633_cc0640_032_UG.jpg | VA 2-106-295 |
| 229 | https://static.cargurus.com/images/forsale/2021/01/05/15/35/2018_chevrolet_silverado_2500hd-pic-6370373108454065005-1024x768.jpeg | 6370373108454065005 | 12780_cc0640_032_GBA.jpg | VA 2-106-299 |
| 230 | https://static.cargurus.com/images/forsale/2021/01/01/21/10/2018_hyundai_elantra-pic-3866612151408021371-1024x768.jpeg | 3866612151408021371 | 12618_cc0640_032_US.jpg | VA 2-106-303 |
| 231 | https://static.cargurus.com/images/forsale/2021/01/17/21/31/2018_nissan_murano-pic-113635129750251899-1024x768.jpeg | 113635129750251899 | 12658_cc0640_032_QAB.jpg | VA 2-106-337 |
| 232 | https://static.cargurus.com/images/forsale/2021/01/06/10/10/2019_volkswagen_gti-pic-5357554883291491790-1024x768.jpeg | 5357554883291491790 | 12601_st0640_089.jpg | VA 2-106-791 |
| 233 | https://static.cargurus.com/images/forsale/2021/01/07/23/11/2018_mini_countryman-pic-3448023652206153455-1024x768.jpeg | 3448023652206153455 | 12591_cc0640_032_B22.jpg | VA 2-106-795 |
| 234 | https://static.cargurus.com/images/forsale/2021/01/28/03/41/2018_kia_niro-pic-98338680289752131-1024x768.jpeg | 98338680289752131 | 12481_cc0640_032_4SS.jpg | VA 2-107-184 |
| 235 | https://static.cargurus.com/images/forsale/2021/01/07/15/17/2018_gmc_sierra_2500hd-pic-7222513730296010354-1024x768.jpeg | 7222513730296010354 | 12857_st0640_046.jpg | VA 2-117-230 |
| 236 | https://static.cargurus.com/images/forsale/2021/01/01/08/30/2019_acura_rdx-pic-8191882605434233159-1024x768.jpeg | 8191882605434233159 | 12860_st0640_046.jpg | VA 2-117-235 |

| 237 | https://static.cargurus.com/images/forsale/2021/01/19/18/08/2019_honda_ridgeline-pic-5927193444792607431-1024x768.jpeg | 5927193444792607431 | 12944_cc0640_032_WA.jpg | VA 2-121-168 |
|---|---|---|---|---|
| 238 | https://static.cargurus.com/images/forsale/2021/01/14/02/27/2019_subaru_legacy-pic-1865228116725323302-1024x768.jpeg | 1865228116725323302 | 12946_cc0640_032_D4S.jpg | VA 2-121-596 |
| 239 | https://static.cargurus.com/images/forsale/2021/01/13/15/18/2021_chevrolet_traverse-pic-4943752728553453658-1024x768.jpeg | 4943752728553453658 | 12960_cc0640_032_GGA.jpg | VA 2-121-631 |
| 240 | https://static.cargurus.com/images/forsale/2021/01/24/05/51/2019_nissan_sentra-pic-7153530324148101949-1024x768.jpeg | 7153530324148101949 | 12999_cc0640_032_K23.jpg | VA 2-121-646 |
| 241 | https://static.cargurus.com/images/forsale/2021/01/13/03/55/2019_chevrolet_tahoe-pic-2462758906197156441-1024x768.jpeg | 2462758906197156441 | 12959_st0640_037.jpg | VA 2-121-681 |
| 242 | https://static.cargurus.com/images/forsale/2021/01/28/15/50/2020_porsche_cayenne-pic-6527218002647614269-1024x768.jpeg | 6527218002647614269 | 13053_cc0640_032_0Q.jpg | VA 2-125-145 |
| 243 | https://static.cargurus.com/images/forsale/2021/01/12/05/19/2019_gmc_yukon-pic-2585935719931203166-1024x768.jpeg | 2585935719931203166 | 13050_cc0640_032_GBA.jpg | VA 2-125-157 |
| 244 | https://static.cargurus.com/images/forsale/2021/01/19/02/43/2019_infiniti_qx80-pic-3990070945959449927-1024x768.jpeg | 3990070945959449927 | 13056_cc0640_032_BW5.jpg | VA 2-126-289 |
| 245 | https://static.cargurus.com/images/forsale/2021/01/27/17/55/2019_dodge_durango-pic-2155707033797522259-1024x768.jpeg | 2155707033797522259 | 13065_cc0640_032_PDN.jpg | VA 2-126-294 |
| 246 | https://static.cargurus.com/images/forsale/2021/01/23/04/05/2019_mitsubishi_outlander-pic-3507321496662464047-1024x768.jpeg | 3507321496662464047 | 13061_cc0640_032_P26.jpg | VA 2-126-299 |
| 247 | https://static.cargurus.com/images/forsale/2021/01/21/06/47/2019_mitsubishi_outlander-pic-7965815396117224707-1024x768.jpeg | 7965815396117224707 | 13061_st0640_046.jpg | VA 2-126-299 |
| 248 | https://static.cargurus.com/images/forsale/2021/01/07/21/54/2019_ford_fusion_energi-pic-7518775602315715043-1024x768.jpeg | 7518775602315715043 | 13059_cc0640_032_UX.jpg | VA 2-126-301 |

| | | | | |
|---|---|---|---|---|
| 249 | https://static.cargurus.com/images/forsale/2021/01/27/21/30/2019_nissan_frontier-pic-8247439598200286069-1024x768.jpeg | 8247439598200286069 | 13188_cc0640_032_RBG.jpg | VA 2-129-130 |
| 250 | https://static.cargurus.com/images/forsale/2021/01/03/20/56/2020_chevrolet_silverado_1500-pic-7691873940341764291-1024x768.jpeg | 7691873940341764291 | 13285_cc0640_032_9V5.jpg | VA 2-132-258 |
| 251 | https://static.cargurus.com/images/forsale/2021/01/07/10/15/2020_lexus_ux-pic-8080712862479961586-1024x768.jpeg | 8080712862479961586 | 13352_cc0640_032_1J7.jpg | VA 2-135-561 |
| 252 | https://static.cargurus.com/images/forsale/2021/01/27/17/55/2021_chevrolet_blazer-pic-2250196308992707113-1024x768.jpeg | 2250196308992707113 | 13417_cc0640_032_GAN.jpg | VA 2-137-384 |
| 253 | https://static.cargurus.com/images/forsale/2021/01/22/15/09/2019_ford_transit_cargo-pic-1850618938416397077-1024x768.jpeg | 1850618938416397077 | 13443_cc0640_032_YZ.jpg | VA 2-140-905 |
| 254 | https://static.cargurus.com/images/forsale/2021/01/20/15/36/2021_toyota_corolla_hybrid-pic-44191878271278872-1024x768.jpeg | 44191878271278872 | 13478_cc0640_032_1K3.jpg | VA 2-143-311 |
| 255 | https://static.cargurus.com/images/forsale/2021/01/27/18/01/2019_ram_2500-pic-8804719023101592902-1024x768.jpeg | 8804719023101592902 | 13549_cc0640_032_PW7.jpg | VA 2-149-315 |
| 256 | https://static.cargurus.com/images/forsale/2021/01/26/10/11/2019_kia_sportage-pic-6526043519055782992-1024x768.jpeg | 6526043519055782992 | 13602_st0640_089.jpg | VA 2-149-921 |
| 257 | https://static.cargurus.com/images/forsale/2021/01/23/06/20/2020_land_rover_range_rover_evoque-pic-7785590766618342542-1024x768.jpeg | 7785590766618342542 | 13618_cc0640_032_1AG.jpg | VA 2-150-115 |
| 258 | https://static.cargurus.com/images/forsale/2021/01/06/17/38/2020_ford_ranger-pic-521423423284009321-1024x768.jpeg | 521423423284009321 | 13620_cc0640_032_G1.jpg | VA 2-150-551 |
| 259 | https://static.cargurus.com/images/forsale/2021/01/29/22/02/2020_kia_telluride-pic-6714211524820428477-1024x768.jpeg | 6714211524820428477 | 13628_cc0640_032_ERG.jpg | VA 2-150-784 |
| 260 | https://static.cargurus.com/images/forsale/2021/01/28/02/21/2021_subaru_outback-pic-695425177816095983-1024x768.jpeg | 695425177816095983 | 13647_cc0640_032_K1X.jpg | VA 2-154-614 |
| 261 | https://static.cargurus.com/images/forsale/2021/01/07/21/54/2020_mazda_mazda6-pic-8151733333516435691-1024x768.jpeg | 8151733333516435691 | 13669_cc0640_032_42M.jpg | VA 2-160-514 |

| | | | | |
|---|---|---|---|---|
| 262 | https://static.cargurus.com/images/forsale/2021/01/23/14/50/2020_cadillac_xt6-pic-1354531153343370326-1024x768.jpeg | 1354531153343370326 | 13749_cc0640_032_GB8.jpg | VA 2-164-154 |
| 263 | https://static.cargurus.com/images/forsale/2021/01/26/08/37/2021_kia_telluride-pic-8750827750655417075-1024x768.jpeg | 8750827750655417075 | 13795_cc0640_032_SWP.jpg | VA 2-169-584 |
| 264 | https://static.cargurus.com/images/forsale/2021/01/01/20/44/2020_subaru_wrx-pic-7107847153341705325-1024x768.jpeg | 7107847153341705325 | 13708_cc0640_032_G1U.jpg | VA 2-169-850 |
| 265 | https://static.cargurus.com/images/forsale/2021/01/07/17/41/2020_mercedes-benz_glc-class-pic-3986234968790548249-1024x768.jpeg | 3986234968790548249 | 13890_cc0640_032_040.jpg | VA 2-170-268 |
| 266 | https://static.cargurus.com/images/forsale/2021/01/27/21/30/2020_buick_enclave-pic-4607170866436097865-1024x768.jpeg | 4607170866436097865 | 13954_cc0640_032_GAN.jpg | VA 2-172-044 |
| 267 | https://static.cargurus.com/images/forsale/2021/01/07/07/45/2020_lincoln_aviator-pic-2978136725474498083-1024x768.jpeg | 2978136725474498083 | 13946_cc0640_032_AR.jpg | VA 2-172-052 |
| 268 | https://static.cargurus.com/images/forsale/2021/01/15/17/46/2020_ford_escape-pic-2241993540110965597-1024x768.jpeg | 2241993540110965597 | 14055_st0640_046.jpg | VA 2-177-926 |
| 269 | https://static.cargurus.com/images/forsale/2021/01/10/19/41/2020_honda_cr-v-pic-5079365017584120305-1024x768.jpeg | 5079365017584120305 | 14212_st0640_046.jpg | VA 2-188-322 |
| 270 | https://static.cargurus.com/images/forsale/2021/01/15/05/59/2021_bmw_x3-pic-8160151979418315840-1024x768.jpeg | 8160151979418315840 | 14361_sp0640_032.jpg | VA 2-199-887 |
| 271 | https://static.cargurus.com/images/forsale/2021/01/19/22/43/2020_ford_f-350_super_duty-pic-1509378385184588487-1024x768.jpeg | 1509378385184588487 | 14411_st0640_046.jpg | VA 2-207-508 |
| 272 | https://static.cargurus.com/images/forsale/2021/01/06/17/50/2021_cadillac_xt5-pic-1422618030209764506-1024x768.jpeg | 1422618030209764506 | 14662_st0640_046.jpg | VA 2-228-743 |

# EXHIBIT D2

| Row | Image URL | CarGurus Serial Number | Evox Filename | Registration |
|---|---|---|---|---|
| 1 | https://static.cargurus.com/images/forsale/2022/03/16/02/25/2015_gmc_yukon-pic-306843783928857266-296x222.jpeg | 306843783928857266 | 9740_cc0640_001_GBA.jpg | VA 1-918-034 |
| 2 | https://static.cargurus.com/images/forsale/2021/12/05/01/06/2006_jaguar_x-type-pic-3398597827437428721-1024x768.jpeg | 3398597827437428721 | 2824_cc0640_001_EBON.jpg | VA 1-327-965 |
| 3 | https://static.cargurus.com/images/forsale/2021/12/24/16/52/2006_mazda_tribute-pic-4244530756762598107-1024x768.jpeg | 4244530756762598107 | 2829_cc0640_001_21H.jpg | VA 1-327-968 |
| 4 | https://static.cargurus.com/images/forsale/2022/03/07/21/42/2005_toyota_camry-pic-9221401831126632383-1024x768.jpeg | 9221401831126632383 | 2913_cc0640_001_1E3.jpg | VA 1-330-680 |
| 5 | https://static.cargurus.com/images/forsale/2022/04/09/15/58/2005_saturn_vue-pic-1248431115472561252-1024x768.jpeg | 1248431115472561252 | 2851_cc0640_001_13U.jpg | VA 1-330-687 |
| 6 | https://static.cargurus.com/images/forsale/2022/03/03/09/50/2005_toyota_tacoma-pic-7757467244398477913-1024x768.jpeg | 7757467244398477913 | 2865_cc0640_001_8P1.jpg | VA 1-331-136 |
| 7 | https://static.cargurus.com/images/forsale/2022/04/10/13/15/2005_infiniti_g35-pic-4602191296811650623-1024x768.jpeg | 4602191296811650623 | 2778_cc0640_001_WV2.jpg | VA 1-331-149 |
| 8 | https://static.cargurus.com/images/forsale/2021/12/18/12/37/2005_jeep_grand_cherokee-pic-1779406522625811397-1024x768.jpeg | 1779406522625811397 | 2746_cc0640_001_PSB.jpg | VA 1-331-151 |
| 9 | https://static.cargurus.com/images/forsale/2021/10/12/09/48/2006_lexus_is_250-pic-8045317888065993880-1024x768.jpeg | 8045317888065993880 | 3333_cc0640_001_202.jpg | VA 1-345-243 |
| 10 | https://static.cargurus.com/images/forsale/2021/12/21/09/40/2006_toyota_prius-pic-5627863813774960820-1024x768.jpeg | 5627863813774960820 | 3498_cc0640_001_8S2.jpg | VA 1-352-399 |
| 11 | https://static.cargurus.com/images/forsale/2022/04/05/22/19/2006_toyota_corolla-pic-4607444659904815557-1024x768.jpeg | 4607444659904815557 | 3297_cc0640_001_040.jpg | VA 1-352-406 |
| 12 | https://static.cargurus.com/images/forsale/2021/07/22/06/23/2006_nissan_altima-pic-6277127583228695842-1024x768.jpeg | 6277127583228695842 | 3327_cc0640_001_KY1.jpg | VA 1-352-441 |
| 13 | https://static.cargurus.com/images/forsale/2022/02/16/09/44/2006_dodge_ram_3500-pic-4372809947993415818-1024x768.jpeg | 4372809947993415818 | 3346_cc0640_001_PS2.jpg | VA 1-352-458 |

| | | | | |
|---|---|---|---|---|
| 14 | https://static.cargurus.com/images/forsale/2022/01/27/01/14/2006_chrysler_town___country-pic-1142485911777311976-1024x768.jpeg | 1142485911777311976 | 3232_cc0640_001_PB8.jpg | VA 1-352-473 |
| 15 | https://static.cargurus.com/images/forsale/2022/03/06/05/11/2007_chrysler_pt_cruiser-pic-4458690160001367779-1024x768.jpeg | 4458690160001367779 | 3345_st0640_089.jpg | VA 1-352-475 |
| 16 | https://static.cargurus.com/images/forsale/2021/10/29/06/02/2005_volkswagen_jetta-pic-5032113765867131416-1024x768.jpeg | 5032113765867131416 | 2924_cc0640_001_8E8E.jpg | VA 1-357-113 |
| 17 | https://static.cargurus.com/images/forsale/2022/02/27/09/39/2006_chevrolet_impala-pic-8888822716129297477-1024x768.jpeg | 8888822716129297477 | 2999_cc0640_032_67U.jpg | VA 1-357-124 |
| 18 | https://static.cargurus.com/images/forsale/2022/02/18/17/33/2007_subaru_b9_tribeca-pic-5053967044667543037-1024x768.jpeg | 5053967044667543037 | 2927_st0640_089.jpg | VA 1-357-139 |
| 19 | https://static.cargurus.com/images/forsale/2022/03/05/18/45/2006_toyota_tundra-pic-529605447228226913-1024x768.jpeg | 529605447228226913 | 2944_cc0640_001_056.jpg | VA 1-357-154 |
| 20 | https://static.cargurus.com/images/forsale/2022/03/07/00/46/2006_toyota_tundra-pic-2394612846101076591-1024x768.jpeg | 2394612846101076591 | 2944_cc0640_001_1E3.jpg | VA 1-357-154 |
| 21 | https://static.cargurus.com/images/forsale/2021/11/25/10/07/2006_chevrolet_hhr-pic-6682043721472248299-1024x768.jpeg | 6682043721472248299 | 3107_cc0640_001_41U.jpg | VA 1-357-158 |
| 22 | https://static.cargurus.com/images/forsale/2021/11/30/10/31/2006_toyota_highlander-pic-6362498108480558258-1024x768.jpeg | 6362498108480558258 | 3438_cc0640_001_8P4.jpg | VA 1-364-277 |
| 23 | https://static.cargurus.com/images/forsale/2021/10/14/18/40/2007_chevrolet_suburban-pic-2081487630192027222-1024x768.jpeg | 2081487630192027222 | 3513_cc0640_032_50U.jpg | VA 1-364-306 |
| 24 | https://static.cargurus.com/images/forsale/2021/12/24/16/52/2007_chevrolet_suburban-pic-3015466110276446280-1024x768.jpeg | 3015466110276446280 | 3513_cc0640_032_63U.jpg | VA 1-364-306 |
| 25 | https://static.cargurus.com/images/forsale/2022/03/30/20/46/2007_toyota_yaris-pic-7751437311426406447-1024x768.jpeg | 7751437311426406447 | 3324_cc0640_032_209.jpg | VA 1-364-318 |

| | | | | |
|---|---|---|---|---|
| 26 | https://static.cargurus.com/images/forsale/2021/07/28/18/26/2007_toyota_yaris-pic-2982034411592911848-1024x768.jpeg | 2982034411592911848 | 3324_cc0640_032_6U4.jpg | VA 1-364-318 |
| 27 | https://static.cargurus.com/images/forsale/2022/04/13/18/13/2007_toyota_yaris-pic-7045926143788838877-1024x768.jpeg | 7045926143788838877 | 3324_st0640_089.jpg | VA 1-364-318 |
| 28 | https://static.cargurus.com/images/forsale/2021/10/31/17/49/2007_toyota_camry-pic-5261126974551113332-1024x768.jpeg | 5261126974551113332 | 3593_cc0640_032_040.jpg | VA 1-378-948 |
| 29 | https://static.cargurus.com/images/forsale/2021/12/02/02/30/2007_toyota_camry-pic-4544264447212312847-1024x768.jpeg | 4544264447212312847 | 3593_cc0640_032_3R3.jpg | VA 1-378-948 |
| 30 | https://static.cargurus.com/images/forsale/2021/04/06/09/55/2007_toyota_camry-pic-7730680923319637216-1024x768.jpeg | 7730680923319637216 | 3593_cc0640_032_8S4.jpg | VA 1-378-948 |
| 31 | https://static.cargurus.com/images/forsale/2022/01/20/09/18/2007_gmc_yukon_xl-pic-8210945771749858657-1024x768.jpeg | 8210945771749858657 | 3594_cc0640_032_50U.jpg | VA 1-378-976 |
| 32 | https://static.cargurus.com/images/forsale/2021/11/27/05/11/2007_gmc_yukon_xl-pic-1394037676705376304-1024x768.jpeg | 1394037676705376304 | 3594_cc0640_032_59U.jpg | VA 1-378-976 |
| 33 | https://static.cargurus.com/images/forsale/2022/04/23/19/01/2007_ford_focus-pic-5930151602284247352-1024x768.jpeg | 5930151602284247352 | 3695_cc0640_032_JL.jpg | VA 1-390-168 |
| 34 | https://static.cargurus.com/images/forsale/2021/10/30/18/29/2007_pontiac_g5-pic-6123296570359027465-1024x768.jpeg | 6123296570359027465 | 3600_cc0640_032_95U.jpg | VA 1-394-729 |
| 35 | https://static.cargurus.com/images/forsale/2021/09/15/06/01/2007_pontiac_solstice-pic-3602922656029373581-1024x768.jpeg | 3602922656029373581 | 3962_cc0640_032_42U.jpg | VA 1-408-076 |
| 36 | https://static.cargurus.com/images/forsale/2021/11/12/04/49/2007_dodge_nitro-pic-5843873443938087333-1024x768.jpeg | 5843873443938087333 | 3892_cc0640_032_PV6.jpg | VA 1-408-079 |
| 37 | https://static.cargurus.com/images/forsale/2021/04/03/10/13/2007_chevrolet_aveo-pic-8559689555598430750-1024x768.jpeg | 8559689555598430750 | 3848_cc0640_032_11U.jpg | VA 1-408-085 |
| 38 | https://static.cargurus.com/images/forsale/2022/03/10/07/04/2007_cadillac_srx-pic-441232619757161471-1024x768.jpeg | 441232619757161471 | 3741_cc0640_032_67U.jpg | VA 1-408-087 |
| 39 | https://static.cargurus.com/images/forsale/2022/04/20/19/33/2007_chrysler_sebring-pic-1123022638984594565-1024x768.jpeg | 1123022638984594565 | 3949_cc0640_032_PRH.jpg | VA 1-408-090 |

| | | | | |
|---|---|---|---|---|
| 40 | https://static.cargurus.com/images/forsale/2022/04/23/19/01/2007_toyota_highlander_hybrid-pic-2953628238248341085-1024x768.jpeg | 2953628238248341085 | 4023_cc0640_032_202.jpg | VA 1-408-093 |
| 41 | https://static.cargurus.com/images/forsale/2022/02/24/21/08/2007_lincoln_town_car-pic-4099100844594756503-1024x768.jpeg | 4099100844594756503 | 3931_cc0640_032_WT.jpg | VA 1-410-352 |
| 42 | https://static.cargurus.com/images/forsale/2021/12/03/11/42/2007_lincoln_town_car-pic-4226425615454215345-1024x768.jpeg | 4226425615454215345 | 3931_st0640_089.jpg | VA 1-410-352 |
| 43 | https://static.cargurus.com/images/forsale/2022/03/12/21/03/2007_chrysler_300-pic-7254183874517361939-1024x768.jpeg | 7254183874517361939 | 4249_st0640_089.jpg | VA 1-410-612 |
| 44 | https://static.cargurus.com/images/forsale/2022/04/13/08/02/2007_dodge_ram_2500-pic-1023931300254315953-1024x768.jpeg | 1023931300254315953 | 4246_cc0640_032_PDM.jpg | VA 1-410-630 |
| 45 | https://static.cargurus.com/images/forsale/2021/03/09/22/37/2007_chrysler_sebring-pic-8232293306178486954-1024x768.jpeg | 8232293306178486954 | 4248_cc0640_032_PW1.jpg | VA 1-410-636 |
| 46 | https://static.cargurus.com/images/forsale/2022/02/06/06/58/2007_ford_expedition-pic-2581545097623756439-1024x768.jpeg | 2581545097623756439 | 4328_cc0640_032_UA.jpg | VA 1-414-764 |
| 47 | https://static.cargurus.com/images/forsale/2021/08/10/07/00/2008_lexus_ls_600h_l-pic-6156726907974215106-1024x768.jpeg | 6156726907974215106 | 4365_cc0640_032_1G0.jpg | VA 1-414-776 |
| 48 | https://static.cargurus.com/images/forsale/2022/04/12/10/36/2008_audi_tt-pic-4540342415909912129-1024x768.jpeg | 4540342415909912129 | 4352_cc0640_032_5B5B.jpg | VA 1-414-778 |
| 49 | https://static.cargurus.com/images/forsale/2022/01/29/08/55/2007_toyota_sienna-pic-8382778978417490538-1024x768.jpeg | 8382778978417490538 | 4326_cc0640_032_8S6.jpg | VA 1-414-798 |
| 50 | https://static.cargurus.com/images/forsale/2022/02/20/17/15/2007_saturn_outlook-pic-2340349484017460429-1024x768.jpeg | 2340349484017460429 | 4343_cc0640_032_40U.jpg | VA 1-414-801 |

| | | | | |
|---|---|---|---|---|
| 51 | https://static.cargurus.com/images/forsale/2022/04/16/06/49/2007_saturn_outlook-pic-5727624591094016590-1024x768.jpeg | 5727624591094016590 | 4343_cc0640_032_67U.jpg | VA 1-414-801 |
| 52 | https://static.cargurus.com/images/forsale/2022/01/01/16/54/2007_saturn_aura-pic-5425221195884534441-1024x768.jpeg | 5425221195884534441 | 4342_cc0640_032_41U.jpg | VA 1-414-819 |
| 53 | https://static.cargurus.com/images/forsale/2021/12/29/05/12/2008_toyota_tundra-pic-5892442479767221615-1024x768.jpeg | 5892442479767221615 | 4121_cc0640_032_040.jpg | VA 1-427-684 |
| 54 | https://static.cargurus.com/images/forsale/2021/12/09/16/46/2007_hummer_h2-pic-4877553073893534174-1024x768.jpeg | 4877553073893534174 | 4091_cc0640_032_27U.jpg | VA 1-427-691 |
| 55 | https://static.cargurus.com/images/forsale/2022/04/08/18/00/2007_hummer_h2-pic-4453315924939275725-1024x768.jpeg | 4453315924939275725 | 4091_st0640_089.jpg | VA 1-427-691 |
| 56 | https://static.cargurus.com/images/forsale/2022/03/14/20/48/2007_nissan_armada-pic-2667334624840864184-1024x768.jpeg | 2667334624840864184 | 4083_cc0640_032_G10.jpg | VA 1-427-694 |
| 57 | https://static.cargurus.com/images/forsale/2022/03/22/19/37/2007_gmc_acadia-pic-1948926068401903046-1024x768.jpeg | 1948926068401903046 | 4082_cc0640_032_62U.jpg | VA 1-427-695 |
| 58 | https://static.cargurus.com/images/forsale/2022/03/11/16/13/2007_dodge_durango-pic-6810565498106978147-1024x768.jpeg | 6810565498106978147 | 4078_cc0640_032_PS2.jpg | VA 1-427-697 |
| 59 | https://static.cargurus.com/images/forsale/2022/02/20/05/06/2007_ford_expedition-pic-2225872678213412330-1024x768.jpeg | 2225872678213412330 | 4066_cc0640_032_DX.jpg | VA 1-427-703 |
| 60 | https://static.cargurus.com/images/forsale/2021/10/22/12/56/2007_nissan_pathfinder-pic-9001694982002585216-1024x768.jpeg | 9001694982002585216 | 3965_cc0640_032_K12.jpg | VA 1-428-708 |
| 61 | https://static.cargurus.com/images/forsale/2021/12/18/16/56/2007_toyota_camry_solara-pic-6031836171186925221-1024x768.jpeg | 6031836171186925221 | 3861_cc0640_032_3P0.jpg | VA 1-428-710 |
| 62 | https://static.cargurus.com/images/forsale/2022/04/09/18/09/2007_mercedes-benz_clk-class-pic-8679906965327619368-1024x768.jpeg | 8679906965327619368 | 3728_cc0640_032_775.jpg | VA 1-428-712 |

| | | | | |
|---|---|---|---|---|
| 63 | https://static.cargurus.com/images/forsale/2022/03/02/20/28/2007_bmw_3_series-pic-2442799346027588990-1024x768.jpeg | 2442799346027588990 | 3982_st0640_089.jpg | VA 1-428-712 |
| 64 | https://static.cargurus.com/images/forsale/2021/12/18/09/39/2007_honda_accord_coupe-pic-479111566913767314-1024x768.jpeg | 479111566913767314 | 3938_cc0640_032_WH.jpg | VA 1-428-713 |
| 65 | https://static.cargurus.com/images/forsale/2021/06/15/12/00/2007_saturn_ion-pic-4868486419467727378-1024x768.jpeg | 4868486419467727378 | 3717_cc0640_032_41U.jpg | VA 1-428-714 |
| 66 | https://static.cargurus.com/images/forsale/2021/12/22/05/13/2007_scion_tc-pic-369649445942436472-1024x768.jpeg | 369649445942436472 | 3718_cc0640_032_040.jpg | VA 1-428-714 |
| 67 | https://static.cargurus.com/images/forsale/2021/06/02/10/39/2007_chevrolet_trailblazer-pic-9009162975696337775-1024x768.jpeg | 9009162975696337775 | 3713_cc0640_032_32U.jpg | VA 1-428-715 |
| 68 | https://static.cargurus.com/images/forsale/2022/03/10/03/22/2007_suzuki_reno-pic-937610271434820640-1024x768.jpeg | 937610271434820640 | 3972_cc0640_001_73L.jpg | VA 1-428-716 |
| 69 | https://static.cargurus.com/images/forsale/2022/01/06/06/17/2007_chevrolet_silverado_1500-pic-7347504974419052147-1024x768.jpeg | 7347504974419052147 | 3984_cc0640_032_50U.jpg | VA 1-428-716 |
| 70 | https://static.cargurus.com/images/forsale/2021/08/26/18/21/2007_pontiac_g6-pic-7171951158675348657-1024x768.jpeg | 7171951158675348657 | 3715_cc0640_032_40U.jpg | VA 1-428-717 |
| 71 | https://static.cargurus.com/images/forsale/2022/02/26/07/41/2007_pontiac_g6-pic-3050586106250963583-1024x768.jpeg | 3050586106250963583 | 3715_cc0640_032_67U.jpg | VA 1-428-717 |
| 72 | https://static.cargurus.com/images/forsale/2022/04/25/20/31/2007_hyundai_sonata-pic-7960058991001947227-1024x768.jpeg | 7960058991001947227 | 3747_cc0640_032_P1.jpg | VA 1-428-718 |
| 73 | https://static.cargurus.com/images/forsale/2021/03/05/10/23/2007_volvo_s60-pic-9092475808840595994-1024x768.jpeg | 9092475808840595994 | 3750_cc0640_032_452.jpg | VA 1-428-718 |
| 74 | https://static.cargurus.com/images/forsale/2021/03/30/10/14/2007_volvo_s60-pic-5752238999432109103-1024x768.jpeg | 5752238999432109103 | 3750_cc0640_032_466.jpg | VA 1-428-718 |
| 75 | https://static.cargurus.com/images/forsale/2022/03/21/19/12/2007_audi_a4-pic-1330252645030352116-1024x768.jpeg | 1330252645030352116 | 3754_st0640_089.jpg | VA 1-428-718 |

| | | | | |
|---|---|---|---|---|
| 76 | https://static.cargurus.com/images/forsale/2022/01/02/18/55/2007_dodge_ram_3500-pic-2479002049487382341-1024x768.jpeg | 2479002049487382341 | 3886_cc0640_032_PW7.jpg | VA 1-428-721 |
| 77 | https://static.cargurus.com/images/forsale/2022/02/27/05/02/2007_subaru_b9_tribeca-pic-8181350754453490230-1024x768.jpeg | 8181350754453490230 | 3658_cc0640_032_SXV.jpg | VA 1-428-722 |
| 78 | https://static.cargurus.com/images/forsale/2021/03/16/10/30/2007_ford_five_hundred-pic-6601308640929669166-1024x768.jpeg | 6601308640929669166 | 3664_cc0640_032_UA.jpg | VA 1-428-722 |
| 79 | https://static.cargurus.com/images/forsale/2022/03/27/18/23/2007_ford_five_hundred-pic-4675566835732953565-1024x768.jpeg | 4675566835732953565 | 3664_cc0640_032_YZ.jpg | VA 1-428-722 |
| 80 | https://static.cargurus.com/images/forsale/2022/03/27/04/27/2007_ford_escape-pic-7088471797641470883-1024x768.jpeg | 7088471797641470883 | 3667_cc0640_032_YN.jpg | VA 1-428-722 |
| 81 | https://static.cargurus.com/images/forsale/2021/06/11/23/50/2007_buick_rendezvous-pic-3701549821879811782-1024x768.jpeg | 3701549821879811782 | 3673_cc0640_032_41U.jpg | VA 1-428-722 |
| 82 | https://static.cargurus.com/images/forsale/2022/04/24/18/22/2007_gmc_envoy-pic-3771335000300246263-1024x768.jpeg | 3771335000300246263 | 3693_cc0640_032_41U.jpg | VA 1-428-722 |
| 83 | https://static.cargurus.com/images/forsale/2021/12/17/04/59/2007_nissan_maxima-pic-2405494307698732040-1024x768.jpeg | 2405494307698732040 | 3700_cc0640_032_K12.jpg | VA 1-428-723 |
| 84 | https://static.cargurus.com/images/forsale/2022/03/10/09/55/2007_buick_lacrosse-pic-7457603227919184966-1024x768.jpeg | 7457603227919184966 | 4171_cc0640_032_46U.jpg | VA 1-429-038 |
| 85 | https://static.cargurus.com/images/forsale/2022/03/25/08/18/2007_ford_edge-pic-8965446879540324579-1024x768.jpeg | 8965446879540324579 | 4039_cc0640_032_G2.jpg | VA 1-429-046 |
| 86 | https://static.cargurus.com/images/forsale/2021/08/08/05/51/2007_volkswagen_rabbit-pic-99688373547496425-1024x768.jpeg | 99688373547496425 | 4181_cc0640_032_X6X6.jpg | VA 1-429-059 |
| 87 | https://static.cargurus.com/images/forsale/2021/03/11/22/55/2008_nissan_altima_coupe-pic-5439935618099764382-1024x768.jpeg | 5439935618099764382 | 4387_cc0640_032_QX3.jpg | VA 1-623-433 |

| | | | | |
|---|---|---|---|---|
| 88 | https://static.cargurus.com/images/forsale/2021/04/04/10/32/2008_saturn_vue-pic-3756717802809195804-1024x768.jpeg | 3756717802809195804 | 4391_cc0640_032_50U.jpg | VA 1-623-452 |
| 89 | https://static.cargurus.com/images/forsale/2021/10/16/05/48/2007_cadillac_escalade-pic-2891652628169784398-1024x768.jpeg | 2891652628169784398 | 4386_cc0640_032_41U.jpg | VA 1-623-524 |
| 90 | https://static.cargurus.com/images/forsale/2021/12/23/17/08/2008_nissan_altima_coupe-pic-6055171249598409495-1024x768.jpeg | 6055171249598409495 | 4429_cc0640_032_KH3.jpg | VA 1-629-778 |
| 91 | https://static.cargurus.com/images/forsale/2022/01/20/09/18/2008_honda_element-pic-2081160901453756485-1024x768.jpeg | 2081160901453756485 | 4417_cc0640_032_SI.jpg | VA 1-629-860 |
| 92 | https://static.cargurus.com/images/forsale/2022/05/05/07/53/2008_honda_pilot-pic-2615004759156648202-1024x768.jpeg | 2615004759156648202 | 4436_cc0640_032_GY.jpg | VA 1-629-889 |
| 93 | https://static.cargurus.com/images/forsale/2021/09/01/22/57/2008_lexus_rx_350-pic-7411089571241644710-1024x768.jpeg | 7411089571241644710 | 4413_cc0640_032_4R4.jpg | VA 1-630-013 |
| 94 | https://static.cargurus.com/images/forsale/2022/03/11/13/17/2008_ford_taurus-pic-1068725508294826828-1024x768.jpeg | 1068725508294826828 | 4405_cc0640_032_DV.jpg | VA 1-630-057 |
| 95 | https://static.cargurus.com/images/forsale/2021/07/12/18/05/2007_chevrolet_hhr-pic-7425800273428290208-1024x768.jpeg | 7425800273428290208 | 4402_cc0640_032_37U.jpg | VA 1-630-060 |
| 96 | https://static.cargurus.com/images/forsale/2021/11/17/11/43/2007_chevrolet_hhr-pic-4537296704977574782-1024x768.jpeg | 4537296704977574782 | 4402_cc0640_032_50U.jpg | VA 1-630-060 |
| 97 | https://static.cargurus.com/images/forsale/2021/04/01/22/43/2007_chevrolet_hhr-pic-7373837304896917185-1024x768.jpeg | 7373837304896917185 | 4402_cc0640_032_56U.jpg | VA 1-630-060 |
| 98 | https://static.cargurus.com/images/forsale/2021/10/02/17/51/2008_ford_ranger-pic-1773866901105567145-1024x768.jpeg | 1773866901105567145 | 4438_cc0640_032_D3.jpg | VA 1-630-635 |
| 99 | https://static.cargurus.com/images/forsale/2022/02/03/09/51/2008_saturn_vue-pic-4970493063988121068-1024x768.jpeg | 4970493063988121068 | 4491_cc0640_032_15U.jpg | VA 1-630-709 |
| 100 | https://static.cargurus.com/images/forsale/2021/12/24/05/24/2008_chevrolet_tahoe-pic-3396317519057543720-1024x768.jpeg | 3396317519057543720 | 4484_cc0640_032_66U.jpg | VA 1-630-791 |
| 101 | https://static.cargurus.com/images/forsale/2021/08/14/17/54/2008_chevrolet_colorado-pic-4459136276338977557-1024x768.jpeg | 4459136276338977557 | 4455_cc0640_032_50U.jpg | VA 1-630-803 |

| | | | | |
|---|---|---|---|---|
| 102 | https://static.cargurus.com/images/forsale/2021/02/16/10/04/2008_chevrolet_impala-pic-3875248043206008580-1024x768.jpeg | 3875248043206008580 | 4412_cc0640_032_40U.jpg | VA 1-630-823 |
| 103 | https://static.cargurus.com/images/forsale/2021/11/20/09/24/2008_gmc_sierra_2500hd-pic-7383916213704127230-1024x768.jpeg | 7383916213704127230 | 4475_cc0640_032_50U.jpg | VA 1-631-030 |
| 104 | https://static.cargurus.com/images/forsale/2022/03/10/03/22/2008_chevrolet_cobalt-pic-781840961879912802-1024x768.jpeg | 781840961879912802 | 4873_cc0640_001_95U.jpg | VA 1-634-782 |
| 105 | https://static.cargurus.com/images/forsale/2022/04/12/18/15/2008_chevrolet_cobalt-pic-8832028913062755487-1024x768.jpeg | 8832028913062755487 | 4873_cc0640_032_95U.jpg | VA 1-634-782 |
| 106 | https://static.cargurus.com/images/forsale/2022/01/01/16/54/2008_ford_f-150-pic-3598853828006668141-1024x768.jpeg | 3598853828006668141 | 4939_cc0640_032_DX.jpg | VA 1-634-790 |
| 107 | https://static.cargurus.com/images/forsale/2022/03/29/22/17/2008_ford_f-150-pic-2035993048855221872-1024x768.jpeg | 2035993048855221872 | 4939_cc0640_032_GG.jpg | VA 1-634-790 |
| 108 | https://static.cargurus.com/images/forsale/2022/02/08/04/58/2008_bmw_m5-pic-3867191898801206602-1024x768.jpeg | 3867191898801206602 | 4843_cc0640_032_A52.jpg | VA 1-634-862 |
| 109 | https://static.cargurus.com/images/forsale/2022/01/20/21/38/2008_mitsubishi_eclipse-pic-4547781614838404524-1024x768.jpeg | 4547781614838404524 | 4859_cc0640_032_P36.jpg | VA 1-634-872 |
| 110 | https://static.cargurus.com/images/forsale/2022/03/12/12/40/2008_dodge_ram_2500-pic-6945440756515947630-1024x768.jpeg | 6945440756515947630 | 4946_cc0640_032_PS2.jpg | VA 1-635-084 |
| 111 | https://static.cargurus.com/images/forsale/2021/05/22/02/51/2008_saturn_outlook-pic-1047978916272056060-1024x768.jpeg | 1047978916272056060 | 4867_cc0640_032_40U.jpg | VA 1-635-365 |
| 112 | https://static.cargurus.com/images/forsale/2022/02/25/07/10/2008_pontiac_g6-pic-4880241663966682656-1024x768.jpeg | 4880241663966682656 | 5040_cc0640_032_13U.jpg | VA 1-635-958 |
| 113 | https://static.cargurus.com/images/forsale/2022/01/19/12/34/2008_pontiac_g6-pic-9160665253820580974-1024x768.jpeg | 9160665253820580974 | 5040_cc0640_032_75U.jpg | VA 1-635-958 |
| 114 | https://static.cargurus.com/images/forsale/2021/12/30/17/59/2008_saturn_astra-pic-5203477605470471449-1024x768.jpeg | 5203477605470471449 | 5042_cc0640_032_2HU.jpg | VA 1-635-961 |

| | | | | |
|---|---|---|---|---|
| 115 | https://static.cargurus.com/images/forsale/2021/11/30/20/57/2008_ford_f-150-pic-4666998265960000878-1024x768.jpeg | 4666998265960000878 | 4898_cc0640_032_YZ.jpg | VA 1-636-297 |
| 116 | https://static.cargurus.com/images/forsale/2022/02/12/08/04/2008_toyota_rav4-pic-3089381227911669537-1024x768.jpeg | 3089381227911669537 | 4848_cc0640_032_1F7.jpg | VA 1-636-332 |
| 117 | https://static.cargurus.com/images/forsale/2022/02/23/07/57/2008_lexus_is-pic-2414596688841474768-1024x768.jpeg | 2414596688841474768 | 4864_cc0640_032_3R1.jpg | VA 1-636-335 |
| 118 | https://static.cargurus.com/images/forsale/2022/05/07/09/31/2008_toyota_tundra-pic-6967317204859978550-1024x768.jpeg | 6967317204859978550 | 4846_cc0640_032_1D6.jpg | VA 1-636-423 |
| 119 | https://static.cargurus.com/images/forsale/2022/03/10/09/55/2008_dodge_charger-pic-3060880142641924684-1024x768.jpeg | 3060880142641924684 | 4954_cc0640_032_PS2.jpg | VA 1-636-447 |
| 120 | https://static.cargurus.com/images/forsale/2022/03/10/13/15/2008_chevrolet_avalanche-pic-572776553811411201-1024x768.jpeg | 572776553811411201 | 4508_cc0640_032_46U.jpg | VA 1-636-680 |
| 121 | https://static.cargurus.com/images/forsale/2022/02/18/05/32/2008_chevrolet_hhr-pic-7020638358722381864-1024x768.jpeg | 7020638358722381864 | 4507_cc0640_032_74U.jpg | VA 1-636-682 |
| 122 | https://static.cargurus.com/images/forsale/2021/12/31/17/05/2008_honda_civic_coupe-pic-545315802239619273-1024x768.jpeg | 545315802239619273 | 4869_cc0640_032_BL.jpg | VA 1-636-870 |
| 123 | https://static.cargurus.com/images/forsale/2022/02/26/17/25/2008_saturn_aura-pic-4434399280840342937-1024x768.jpeg | 4434399280840342937 | 4868_cc0640_032_40U.jpg | VA 1-636-872 |
| 124 | https://static.cargurus.com/images/forsale/2021/12/21/05/05/2008_saturn_aura-pic-4486377380444803325-1024x768.jpeg | 4486377380444803325 | 4868_cc0640_032_53U.jpg | VA 1-636-872 |
| 125 | https://static.cargurus.com/images/forsale/2022/03/15/09/11/2008_saturn_aura-pic-1673305964180599364-1024x768.jpeg | 1673305964180599364 | 4868_cc0640_032_80U.jpg | VA 1-636-872 |
| 126 | https://static.cargurus.com/images/forsale/2022/03/11/23/08/2008_volkswagen_passat-pic-8638692716598574279-1024x768.jpeg | 8638692716598574279 | 4936_cc0640_032_2T2T.jpg | VA 1-637-023 |
| 127 | https://static.cargurus.com/images/forsale/2021/10/14/21/34/2008_mazda_mazda6-pic-7874674300300909736-1024x768.jpeg | 7874674300300909736 | 5358_cc0640_032_30A.jpg | VA 1-637-114 |

| | | | | |
|---|---|---|---|---|
| 128 | https://static.cargurus.com/images/forsale/2022/04/30/11/52/2009_mitsubishi_eclipse_spyder-pic-2668124923059245691024x768.jpeg | 266812492305924569 | 5390_cc0640_032_Y19.jpg | VA 1-638-253 |
| 129 | https://static.cargurus.com/images/forsale/2022/04/17/00/29/2008_chevrolet_cobalt-pic-201644005724077212-1024x768.jpeg | 201644005724077212 | 5186_cc0640_032_41U.jpg | VA 1-638-260 |
| 130 | https://static.cargurus.com/images/forsale/2022/02/10/06/20/2008_chevrolet_trailblazer-pic-4278139785915982510-1024x768.jpeg | 4278139785915982510 | 4504_cc0640_032_41U.jpg | VA 1-639-844 |
| 131 | https://static.cargurus.com/images/forsale/2022/01/02/06/53/2008_bmw_x5-pic-5554717071792661254-1024x768.jpeg | 5554717071792661254 | 4884_cc0640_032_354.jpg | VA 1-640-047 |
| 132 | https://static.cargurus.com/images/forsale/2021/12/03/06/35/2009_cadillac_cts-pic-5929130267315490925-1024x768.jpeg | 5929130267315490925 | 5403_cc0640_032_51U.jpg | VA 1-642-588 |
| 133 | https://static.cargurus.com/images/forsale/2021/06/26/17/45/2009_mazda_rx-8-pic-5455670129392291622-1024x768.jpeg | 5455670129392291622 | 5414_cc0640_032_22V.jpg | VA 1-642-623 |
| 134 | https://static.cargurus.com/images/forsale/2022/02/22/04/55/2009_toyota_camry-pic-7443401699272910788-1024x768.jpeg | 7443401699272910788 | 5416_cc0640_032_040.jpg | VA 1-642-629 |
| 135 | https://static.cargurus.com/images/forsale/2021/06/26/06/37/2008_dodge_challenger-pic-6407228818136775630-1024x768.jpeg | 6407228818136775630 | 5415_cc0640_032_PS2.jpg | VA 1-642-635 |
| 136 | https://static.cargurus.com/images/forsale/2021/06/10/22/56/2008_volvo_v70-pic-6496320484612628246-1024x768.jpeg | 6496320484612628246 | 5056_cc0640_032_471.jpg | VA 1-642-769 |
| 137 | https://static.cargurus.com/images/forsale/2021/12/08/07/46/2008_infiniti_ex35-pic-5910358187301459858-1024x768.jpeg | 5910358187301459858 | 5019_cc0640_032_QAA.jpg | VA 1-642-772 |
| 138 | https://static.cargurus.com/images/forsale/2022/04/20/18/45/2008_pontiac_g6-pic-892071128906614919-1024x768.jpeg | 892071128906614919 | 5012_cc0640_032_41U.jpg | VA 1-642-809 |
| 139 | https://static.cargurus.com/images/forsale/2022/02/13/16/55/2009_nissan_murano-pic-7685221359329829895-1024x768.jpeg | 7685221359329829895 | 5054_cc0640_032_K23.jpg | VA 1-642-811 |
| 140 | https://static.cargurus.com/images/forsale/2021/05/14/22/54/2008_nissan_frontier-pic-818194167943179217-1024x768.jpeg | 818194167943179217 | 5052_cc0640_032_K27.jpg | VA 1-642-812 |
| 141 | https://static.cargurus.com/images/forsale/2021/12/10/19/19/2008_pontiac_vibe-pic-3476887378011079165-1024x768.jpeg | 3476887378011079165 | 4903_cc0640_032_46U.jpg | VA 1-643-559 |

| | | | | |
|---|---|---|---|---|
| 142 | https://static.cargurus.com/images/forsale/2022/03/05/18/21/2008_volkswagen_beetle-pic-7283564799952524987-1024x768.jpeg | 7283564799952524987 | 4521_cc0640_032_4Y4Y.jpg | VA 1-646-136 |
| 143 | https://static.cargurus.com/images/forsale/2022/02/19/00/52/2008_acura_tl-pic-492500576205819861-1024x768.jpeg | 492500576205819861 | 4462_cc0640_032_BR.jpg | VA 1-646-150 |
| 144 | https://static.cargurus.com/images/forsale/2022/05/03/08/09/2008_gmc_yukon_xl-pic-2157743817362106121-1024x768.jpeg | 2157743817362106121 | 4563_cc0640_032_16U.jpg | VA 1-646-198 |
| 145 | https://static.cargurus.com/images/forsale/2022/02/12/05/07/2008_gmc_sierra_1500-pic-5686199081986079684-1024x768.jpeg | 5686199081986079684 | 4560_cc0640_032_50U.jpg | VA 1-646-210 |
| 146 | https://static.cargurus.com/images/forsale/2021/09/18/06/06/2008_buick_lucerne-pic-4654586681558376985-1024x768.jpeg | 4654586681558376985 | 4558_cc0640_032_98U.jpg | VA 1-646-214 |
| 147 | https://static.cargurus.com/images/forsale/2021/08/27/18/13/2008_jeep_wrangler-pic-8289859811872260247-1024x768.jpeg | 8289859811872260247 | 4530_cc0640_032_PX8.jpg | VA 1-646-445 |
| 148 | https://static.cargurus.com/images/forsale/2021/12/11/05/04/2008_dodge_ram_3500-pic-2253680365746292233-1024x768.jpeg | 2253680365746292233 | 4529_cc0640_032_PS2.jpg | VA 1-646-449 |
| 149 | https://static.cargurus.com/images/forsale/2022/04/19/06/24/2008_mercedes-benz_m-class-pic-8058304720603466529-1024x768.jpeg | 8058304720603466529 | 4604_cc0640_032_040.jpg | VA 1-646-464 |
| 150 | https://static.cargurus.com/images/forsale/2022/03/05/07/33/2008_mazda_mx-5_miata-pic-3950173889713661414-1024x768.jpeg | 3950173889713661414 | 4515_cc0640_032_A3F.jpg | VA 1-646-493 |
| 151 | https://static.cargurus.com/images/forsale/2021/07/01/05/58/2008_mazda_cx-7-pic-4033419469820845365-1024x768.jpeg | 4033419469820845365 | 4518_cc0640_032_32V.jpg | VA 1-646-502 |
| 152 | https://static.cargurus.com/images/forsale/2021/12/30/05/43/2008_mazda_cx-7-pic-1767003753642817011-1024x768.jpeg | 1767003753642817011 | 4520_cc0640_032_A3F.jpg | VA 1-646-508 |
| 153 | https://static.cargurus.com/images/forsale/2021/08/23/18/17/2008_chrysler_town___country-pic-6052016081712401787-1024x768.jpeg | 6052016081712401787 | 4553_cc0640_032_PBG.jpg | VA 1-646-515 |

| | | | | |
|---|---|---|---|---|
| 154 | https://static.cargurus.com/images/forsale/2022/03/10/01/48/2008_volkswagen_jetta-pic-8288946704432651635-1024x768.jpeg | 8288946704432651635 | 4545_cc0640_032_R6R6.jpg | VA 1-646-550 |
| 155 | https://static.cargurus.com/images/forsale/2022/03/12/07/52/2008_chrysler_aspen-pic-2038241526711833985-1024x768.jpeg | 2038241526711833985 | 4549_cc0640_032_PDM.jpg | VA 1-646-553 |
| 156 | https://static.cargurus.com/images/forsale/2021/05/13/22/24/2008_chrysler_pacifica-pic-3907959501825668475-1024x768.jpeg | 3907959501825668475 | 4615_cc0640_032_PRH.jpg | VA 1-646-567 |
| 157 | https://static.cargurus.com/images/forsale/2021/07/10/07/46/2008_toyota_highlander-pic-6632030123464864052-1024x768.jpeg | 6632030123464864052 | 4534_cc0640_032_4T8.jpg | VA 1-646-568 |
| 158 | https://static.cargurus.com/images/forsale/2022/04/28/23/35/2008_volvo_v50-pic-520280666564260269-1024x768.jpeg | 520280666564260269 | 4606_cc0640_032_466.jpg | VA 1-646-569 |
| 159 | https://static.cargurus.com/images/forsale/2021/06/11/13/36/2008_volkswagen_golf_gti-pic-1404135072536758242-1024x768.jpeg | 1404135072536758242 | 4546_cc0640_032_Z4Z4.jpg | VA 1-646-573 |
| 160 | https://static.cargurus.com/images/forsale/2022/04/22/18/51/2008_ford_explorer-pic-1117855974626295432-1024x768.jpeg | 1117855974626295432 | 4497_cc0640_032_JP.jpg | VA 1-646-943 |
| 161 | https://static.cargurus.com/images/forsale/2022/02/03/09/51/2008_ford_expedition-pic-7080966937608244620-1024x768.jpeg | 7080966937608244620 | 4471_cc0640_032_UA.jpg | VA 1-646-962 |
| 162 | https://static.cargurus.com/images/forsale/2021/06/19/05/59/2008_ford_expedition-pic-3853770443256311166-1024x768.jpeg | 3853770443256311166 | 4471_st0640_089.jpg | VA 1-646-962 |
| 163 | https://static.cargurus.com/images/forsale/2021/09/07/17/55/2009_ford_escape-pic-475409771987616471-1024x768.jpeg | 475409771987616471 | 5464_cc0640_032_UA.jpg | VA 1-647-239 |
| 164 | https://static.cargurus.com/images/forsale/2022/04/16/07/10/2009_ford_escape-pic-380896601864756343-1024x768.jpeg | 380896601864756343 | 5464_cc0640_032_UI.jpg | VA 1-647-239 |
| 165 | https://static.cargurus.com/images/forsale/2021/12/30/05/43/2009_saturn_aura-pic-5547088218116167974-1024x768.jpeg | 5547088218116167974 | 5471_cc0640_032_58U.jpg | VA 1-647-244 |

| 166 | https://static.cargurus.com/images/forsale/2022/02/25/19/37/2009_chevrolet_tahoe_hybrid-pic-5059843855434101743-1024x768.jpeg | 5059843855434101743 | 5489_cc0640_032_41U.jpg | VA 1-648-070 |
|---|---|---|---|---|
| 167 | https://static.cargurus.com/images/forsale/2021/12/29/17/42/2009_chevrolet_corvette-pic-5329362564029689999-1024x768.jpeg | 5329362564029689999 | 5490_cc0640_032_10U.jpg | VA 1-648-071 |
| 168 | https://static.cargurus.com/images/forsale/2021/05/16/22/02/2009_chevrolet_corvette-pic-7108981002168431228-1024x768.jpeg | 7108981002168431228 | 5490_cc0640_032_89U.jpg | VA 1-648-071 |
| 169 | https://static.cargurus.com/images/forsale/2022/02/10/18/18/2009_nissan_rogue-pic-2960254180831408045-1024x768.jpeg | 2960254180831408045 | 5504_cc0640_032_K23.jpg | VA 1-648-093 |
| 170 | https://static.cargurus.com/images/forsale/2022/03/06/16/49/2009_toyota_tacoma-pic-7466042009260904767-1024x768.jpeg | 7466042009260904767 | 5511_cc0640_032_040.jpg | VA 1-648-103 |
| 171 | https://static.cargurus.com/images/forsale/2022/01/25/05/09/2009_mazda_mazda6-pic-2520552822696565247-1024x768.jpeg | 2520552822696565247 | 5520_cc0640_032_37C.jpg | VA 1-648-139 |
| 172 | https://static.cargurus.com/images/forsale/2021/12/12/16/52/2009_chevrolet_malibu-pic-3008400865059507899-1024x768.jpeg | 3008400865059507899 | 5524_cc0640_032_50U.jpg | VA 1-648-286 |
| 173 | https://static.cargurus.com/images/forsale/2022/02/19/04/50/2009_gmc_acadia-pic-8371675619341063205-1024x768.jpeg | 8371675619341063205 | 5555_cc0640_032_40U.jpg | VA 1-648-317 |
| 174 | https://static.cargurus.com/images/forsale/2021/09/29/17/56/2009_saturn_outlook-pic-8538910921201792765-1024x768.jpeg | 8538910921201792765 | 5544_cc0640_032_58U.jpg | VA 1-648-382 |
| 175 | https://static.cargurus.com/images/forsale/2022/03/05/02/22/2009_mazda_mazda6-pic-8443122240805185814-1024x768.jpeg | 8443122240805185814 | 5534_cc0640_032_36Y.jpg | VA 1-648-524 |
| 176 | https://static.cargurus.com/images/forsale/2022/02/22/05/19/2009_nissan_altima-pic-4392739300918578599-1024x768.jpeg | 4392739300918578599 | 5529_cc0640_032_KH3.jpg | VA 1-648-525 |
| 177 | https://static.cargurus.com/images/forsale/2022/02/06/09/37/2009_dodge_caliber-pic-6204721106583212923-1024x768.jpeg | 6204721106583212923 | 5560_cc0640_032_PBS.jpg | VA 1-648-716 |

| | | | | |
|---|---|---|---|---|
| 178 | https://static.cargurus.com/images/forsale/2021/12/17/17/14/2009_chevrolet_cobalt-pic-4291429534411427593-1024x768.jpeg | 4291429534411427593 | 5569_cc0640_032_17U.jpg | VA 1-649-849 |
| 179 | https://static.cargurus.com/images/forsale/2021/11/10/18/06/2009_ford_taurus-pic-65443483940862844-1024x768.jpeg | 65443483940862844 | 5581_cc0640_032_UI.jpg | VA 1-649-906 |
| 180 | https://static.cargurus.com/images/forsale/2022/05/05/14/18/2009_audi_a4-pic-8706831932401479281-1024x768.jpeg | 8706831932401479281 | 5593_cc0640_032_P7PD.jpg | VA 1-649-988 |
| 181 | https://static.cargurus.com/images/forsale/2022/03/27/11/15/2009_honda_accord-pic-8222154553734412977-1024x768.jpeg | 8222154553734412977 | 5598_cc0640_032_WH.jpg | VA 1-650-022 |
| 182 | https://static.cargurus.com/images/forsale/2022/02/04/20/43/2009_chevrolet_impala-pic-3464141066297683517-1024x768.jpeg | 3464141066297683517 | 5604_cc0640_032_40U.jpg | VA 1-650-031 |
| 183 | https://static.cargurus.com/images/forsale/2021/04/23/22/11/2009_chevrolet_impala-pic-8098744503163461751-1024x768.jpeg | 8098744503163461751 | 5604_cc0640_032_80U.jpg | VA 1-650-031 |
| 184 | https://static.cargurus.com/images/forsale/2022/02/17/05/50/2009_honda_odyssey-pic-6884073398463386776-1024x768.jpeg | 6884073398463386776 | 5597_cc0640_032_GR.jpg | VA 1-650-246 |
| 185 | https://static.cargurus.com/images/forsale/2022/04/23/10/27/2009_chrysler_sebring-pic-4157049132743859258-1024x768.jpeg | 4157049132743859258 | 5613_cc0640_032_PXR.jpg | VA 1-650-661 |
| 186 | https://static.cargurus.com/images/forsale/2022/01/05/05/41/2009_toyota_prius-pic-6708296327736166651-1024x768.jpeg | 6708296327736166651 | 5632_cc0640_032_040.jpg | VA 1-650-951 |
| 187 | https://static.cargurus.com/images/forsale/2022/05/07/23/26/2009_jeep_liberty-pic-1877669573108412190-1024x768.jpeg | 1877669573108412190 | 5634_cc0640_032_PBS.jpg | VA 1-650-952 |
| 188 | https://static.cargurus.com/images/forsale/2021/10/02/05/49/2009_chevrolet_tahoe-pic-8041250262830245781-1024x768.jpeg | 8041250262830245781 | 5660_st0640_089.jpg | VA 1-650-991 |
| 189 | https://static.cargurus.com/images/forsale/2022/05/03/08/35/2009_audi_a8-pic-4626060514467223189-1024x768.jpeg | 4626060514467223189 | 5663_cc0640_032_L8L8.jpg | VA 1-650-996 |
| 190 | https://static.cargurus.com/images/forsale/2022/01/29/11/51/2008_chrysler_300-pic-5495681721529428995-1024x768.jpeg | 5495681721529428995 | 4614_cc0640_032_PWG.jpg | VA 1-651-551 |

| | | | | |
|---|---|---|---|---|
| 191 | https://static.cargurus.com/images/forsale/2022/01/30/07/57/2009_bmw_3_series-pic-7688341734424171423-1024x768.jpeg | 7688341734424171423 | 5706_cc0640_032_300.jpg | VA 1-654-407 |
| 192 | https://static.cargurus.com/images/forsale/2022/01/05/19/48/2009_bmw_3_series-pic-2540568933587333664-1024x768.jpeg | 2540568933587333664 | 5706_cc0640_032_668.jpg | VA 1-654-407 |
| 193 | https://static.cargurus.com/images/forsale/2022/04/06/22/21/2009_acura_tl-pic-6082318886869862730-1024x768.jpeg | 6082318886869862730 | 5721_cc0640_032_SX.jpg | VA 1-654-458 |
| 194 | https://static.cargurus.com/images/forsale/2022/01/26/03/45/2009_honda_cr-v-pic-2532786859589837030-1024x768.jpeg | 2532786859589837030 | 5696_cc0640_032_BL.jpg | VA 1-654-470 |
| 195 | https://static.cargurus.com/images/forsale/2022/02/25/08/14/2009_mercedes-benz_clk-class-pic-1312235412670134031-1024x768.jpeg | 1312235412670134031 | 5689_cc0640_032_040.jpg | VA 1-654-475 |
| 196 | https://static.cargurus.com/images/forsale/2022/02/11/18/10/2009_saturn_vue-pic-3746879972935002357-1024x768.jpeg | 3746879972935002357 | 5672_cc0640_032_50U.jpg | VA 1-654-765 |
| 197 | https://static.cargurus.com/images/forsale/2022/04/03/06/11/2009_saturn_vue-pic-1407867559908308512-1024x768.jpeg | 1407867559908308512 | 5672_cc0640_032_51U.jpg | VA 1-654-765 |
| 198 | https://static.cargurus.com/images/forsale/2022/04/06/22/41/2009_lexus_is-pic-3348593988971283200-1024x768.jpeg | 3348593988971283200 | 5736_cc0640_032_4T5.jpg | VA 1-655-816 |
| 199 | https://static.cargurus.com/images/forsale/2022/04/15/08/20/2008_kia_sorento-pic-5227269411015749227-1024x768.jpeg | 5227269411015749227 | 4771_cc0640_032_3D.jpg | VA 1-657-685 |
| 200 | https://static.cargurus.com/images/forsale/2022/02/09/21/54/2008_chevrolet_silverado_2500hd-pic-4177640950540449101-1024x768.jpeg | 4177640950540449101 | 4769_cc0640_032_16U.jpg | VA 1-657-690 |
| 201 | https://static.cargurus.com/images/forsale/2022/03/11/14/18/2008_suzuki_sx4-pic-5160031890185319 69-1024x768.jpeg | 5160031890185319 69 | 4734_st0640_089.jpg | VA 1-657-725 |
| 202 | https://static.cargurus.com/images/forsale/2022/02/23/05/21/2009_audi_s5-pic-5386259546239139247-1024x768.jpeg | 5386259546239139247 | 5761_cc0640_032_T9T9.jpg | VA 1-657-819 |
| 203 | https://static.cargurus.com/images/forsale/2022/03/13/20/08/2009_saturn_vue_hybrid-pic-1439205742012802403-1024x768.jpeg | 1439205742012802403 | 5771_cc0640_032_17U.jpg | VA 1-657-858 |
| 204 | https://static.cargurus.com/images/forsale/2022/01/26/06/10/2009_ford_ranger-pic-3246189086813832692-1024x768.jpeg | 3246189086813832692 | 5772_cc0640_032_G9.jpg | VA 1-657-860 |

| | | | | |
|---|---|---|---|---|
| 205 | https://static.cargurus.com/images/forsale/2022/01/13/11/42/2009_cadillac_sts-pic-4448849137745559900-1024x768.jpeg | 4448849137745559900 | 5785_cc0640_032_89U.jpg | VA 1-657-917 |
| 206 | https://static.cargurus.com/images/forsale/2022/05/01/18/04/2009_toyota_highlander-pic-4568760192054166480-1024x768.jpeg | 4568760192054166480 | 5855_cc0640_032_070.jpg | VA 1-658-007 |
| 207 | https://static.cargurus.com/images/forsale/2022/02/10/10/30/2009_chevrolet_silverado_2500hd-pic-7214436281914859829-1024x768.jpeg | 7214436281914859829 | 5859_cc0640_032_59U.jpg | VA 1-658-010 |
| 208 | https://static.cargurus.com/images/forsale/2022/02/10/00/06/2009_honda_accord_coupe-pic-7930026747316056475-1024x768.jpeg | 7930026747316056475 | 5826_cc0640_032_GX.jpg | VA 1-658-020 |
| 209 | https://static.cargurus.com/images/forsale/2021/11/29/06/51/2009_audi_r8-pic-2292896779976653526-1024x768.jpeg | 2292896779976653526 | 5786_cc0640_032_L8L8.jpg | VA 1-658-149 |
| 210 | https://static.cargurus.com/images/forsale/2022/03/05/07/19/2009_cadillac_dts-pic-6545250721764887827-1024x768.jpeg | 6545250721764887827 | 5834_cc0640_032_17U.jpg | VA 1-658-206 |
| 211 | https://static.cargurus.com/images/forsale/2022/05/03/22/30/2009_mercury_grand_marquis-pic-3994099955899650903-1024x768.jpeg | 3994099955899650903 | 5777_cc0640_032_JL.jpg | VA 1-658-277 |
| 212 | https://static.cargurus.com/images/forsale/2022/02/18/13/31/2009_mercury_grand_marquis-pic-8772990042786660494-1024x768.jpeg | 8772990042786660494 | 5777_cc0640_032_JP.jpg | VA 1-658-277 |
| 213 | https://static.cargurus.com/images/forsale/2022/02/16/18/07/2009_nissan_sentra-pic-4248023217797939491-1024x768.jpeg | 4248023217797939491 | 5831_cc0640_032_NAC.jpg | VA 1-658-659 |
| 214 | https://static.cargurus.com/images/forsale/2022/02/17/04/56/2008_ford_focus-pic-463038647535721840-1024x768.jpeg | 463038647535721840 | 4812_cc0640_032_TS.jpg | VA 1-658-933 |
| 215 | https://static.cargurus.com/images/forsale/2022/03/01/20/36/2008_toyota_avalon-pic-2183415865392615633-1024x768.jpeg | 2183415865392615633 | 4801_cc0640_032_070.jpg | VA 1-658-935 |
| 216 | https://static.cargurus.com/images/forsale/2021/07/27/06/42/2008_nissan_altima-pic-1467442560615434408-1024x768.jpeg | 1467442560615434408 | 4791_cc0640_032_K12.jpg | VA 1-658-940 |
| 217 | https://static.cargurus.com/images/forsale/2022/04/26/21/36/2008_volvo_xc70-pic-1252591417398876789-1024x768.jpeg | 1252591417398876789 | 4836_cc0640_032_019.jpg | VA 1-659-467 |

| | | | | |
|---|---|---|---|---|
| 218 | https://static.cargurus.com/images/forsale/2022/02/03/12/14/2008_pontiac_solstice-pic-3369042295966441O7-1024x768.jpeg | 336904229596644107 | 4764_cc0640_032_50U.jpg | VA 1-659-621 |
| 219 | https://static.cargurus.com/images/forsale/2022/02/08/04/58/2008_hyundai_elantra-pic-5035184770021738001-1024x768.jpeg | 5035184770021738001 | 4788_cc0640_032_9A.jpg | VA 1-659-650 |
| 220 | https://static.cargurus.com/images/forsale/2022/03/13/20/08/2009_mazda_tribute-pic-3798139162491416608-1024x768.jpeg | 3798139162491416608 | 5897_cc0640_032_36T.jpg | VA 1-661-242 |
| 221 | https://static.cargurus.com/images/forsale/2022/03/23/09/03/2009_honda_element-pic-3459334450434202459-1024x768.jpeg | 3459334450434202459 | 5842_cc0640_032_SI.jpg | VA 1-661-425 |
| 222 | https://static.cargurus.com/images/forsale/2022/01/05/06/18/2009_volvo_xc90-pic-7622688085794227510-1024x768.jpeg | 7622688085794227510 | 5924_cc0640_032_454.jpg | VA 1-662-167 |
| 223 | https://static.cargurus.com/images/forsale/2022/04/17/18/31/2009_acura_tsx-pic-3404871721036076037-1024x768.jpeg | 3404871721036076037 | 5977_cc0640_032_BK.jpg | VA 1-663-200 |
| 224 | https://static.cargurus.com/images/forsale/2022/04/25/20/31/2009_acura_mdx-pic-1414703204421323280-1024x768.jpeg | 1414703204421323280 | 5979_cc0640_032_RD.jpg | VA 1-663-229 |
| 225 | https://static.cargurus.com/images/forsale/2021/06/19/17/49/2009_mini_cooper-pic-5392583617589000-1024x768.jpeg | 5392583617589000 | 5687_cc0640_032_850.jpg | VA 1-663-688 |
| 226 | https://static.cargurus.com/images/forsale/2021/11/17/05/09/2007_lexus_gs_350-pic-6878258836929359613-1024x768.jpeg | 6878258836929359613 | 4302_cc0640_032_212.jpg | VA 1-664-859 |
| 227 | https://static.cargurus.com/images/forsale/2021/12/11/05/04/2007_lexus_gx_470-pic-2538467211416199816-1024x768.jpeg | 2538467211416199816 | 4012_cc0640_032_070.jpg | VA 1-664-908 |
| 228 | https://static.cargurus.com/images/forsale/2021/11/25/16/57/2007_lexus_gx_470-pic-1484234330833201298-1024x768.jpeg | 1484234330833201298 | 4012_st0640_046.jpg | VA 1-664-908 |
| 229 | https://static.cargurus.com/images/forsale/2021/10/07/18/30/2008_ford_escape-pic-4300898830603783393-1024x768.jpeg | 430089883060378393 | 4362_cc0640_032_YN.jpg | VA 1-664-915 |
| 230 | https://static.cargurus.com/images/forsale/2022/03/12/07/52/2008_land_rover_lr2-pic-4833131608208948588-1024x768.jpeg | 4833131608208948588 | 4373_cc0640_032_889.jpg | VA 1-664-996 |

| | | | | |
|---|---|---|---|---|
| 231 | https://static.cargurus.com/images/forsale/2021/11/30/05/52/2007_toyota_tundra-pic-6351672140096578238-1024x768.jpeg | 6351672140096578238 | 4275_cc0640_032_1F9.jpg | VA 1-665-462 |
| 232 | https://static.cargurus.com/images/forsale/2022/02/26/07/41/2007_toyota_tundra-pic-3997722914864456831-1024x768.jpeg | 3997722914864456831 | 4275_cc0640_032_3L5.jpg | VA 1-665-462 |
| 233 | https://static.cargurus.com/images/forsale/2022/03/12/16/36/2009_chevrolet_silverado_hybrid-pic-8568675443027220142-1024x768.jpeg | 8568675443027220142 | 6016_cc0640_032_59U.jpg | VA 1-665-778 |
| 234 | https://static.cargurus.com/images/forsale/2022/05/15/09/41/2010_mazda_mazda3-pic-2981286593022311324-1024x768.jpeg | 2981286593022311324 | 6027_cc0640_032_38P.jpg | VA 1-666-446 |
| 235 | https://static.cargurus.com/images/forsale/2022/01/18/20/07/2010_mazda_mazda3-pic-4360821093870849031-1024x768.jpeg | 4360821093870849031 | 6027_st0640_089.jpg | VA 1-666-446 |
| 236 | https://static.cargurus.com/images/forsale/2022/03/12/07/52/2009_chevrolet_trailblazer-pic-881834031905684578-1024x768.jpeg | 881834031905684578 | 5654_cc0640_032_50U.jpg | VA 1-666-448 |
| 237 | https://static.cargurus.com/images/forsale/2022/04/22/06/50/2010_ford_fusion-pic-2584888218927691069-1024x768.jpeg | 2584888218927691069 | 6032_st0640_089.jpg | VA 1-667-196 |
| 238 | https://static.cargurus.com/images/forsale/2021/12/30/20/22/2010_lexus_rx_hybrid-pic-1556644347827028933-1024x768.jpeg | 1556644347827028933 | 6022_cc0640_032_1G0.jpg | VA 1-667-684 |
| 239 | https://static.cargurus.com/images/forsale/2022/02/12/17/12/2010_hyundai_genesis_coupe-pic-16001807100339631-1024x768.jpeg | 16001807100339631 | 6055_cc0640_032_NEA.jpg | VA 1-667-696 |
| 240 | https://static.cargurus.com/images/forsale/2021/08/29/06/02/2010_toyota_prius-pic-5019200010185793747-1024x768.jpeg | 5019200010185793747 | 6056_cc0640_032_070.jpg | VA 1-667-699 |
| 241 | https://static.cargurus.com/images/forsale/2021/12/28/16/53/2010_nissan_gt-r-pic-5411579517578114184-1024x768.jpeg | 5411579517578114184 | 6073_cc0640_032_KAB.jpg | VA 1-668-013 |
| 242 | https://static.cargurus.com/images/forsale/2021/06/30/18/25/2010_ford_mustang-pic-4573376015788799113-1024x768.jpeg | 4573376015788799113 | 6067_cc0640_032_D3.jpg | VA 1-668-040 |

| | | | | |
|---|---|---|---|---|
| 243 | https://static.cargurus.com/images/forsale/2021/12/30/18/43/2007_ford_focus-pic-6808299858941477463-1024x768.jpeg | 6808299858941477463 | 3681_cc0640_032_TS.jpg | VA 1-669-128 |
| 244 | https://static.cargurus.com/images/forsale/2021/05/29/10/51/2010_toyota_tundra-pic-6900360873483514375-1024x768.jpeg | 6900360873483514375 | 6105_cc0640_032_202.jpg | VA 1-670-625 |
| 245 | https://static.cargurus.com/images/forsale/2022/03/14/06/01/2010_porsche_cayenne-pic-7434102697079247402-1024x768.jpeg | 7434102697079247402 | 6096_cc0640_032_9Q9Q.jpg | VA 1-670-634 |
| 246 | https://static.cargurus.com/images/forsale/2021/10/10/17/47/2010_mercedes-benz_e-class-pic-5133217231586019693-1024x768.jpeg | 5133217231586019693 | 6115_cc0640_032_755.jpg | VA 1-671-061 |
| 247 | https://static.cargurus.com/images/forsale/2021/12/15/19/12/2008_mazda_mazda5-pic-8585965035320770631-1024x768.jpeg | 8585965035320770631 | 4995_cc0640_032_22V.jpg | VA 1-672-314 |
| 248 | https://static.cargurus.com/images/forsale/2022/04/15/22/02/2008_smart_fortwo-pic-5619940786055001812-1024x768.jpeg | 5619940786055001812 | 4983_cc0640_032_EAD.jpg | VA 1-672-319 |
| 249 | https://static.cargurus.com/images/forsale/2021/09/09/18/04/2010_infiniti_qx56-pic-2048034349181326307-1024x768.jpeg | 2048034349181326307 | 6113_cc0640_032_K11.jpg | VA 1-675-327 |
| 250 | https://static.cargurus.com/images/forsale/2022/01/20/22/39/2008_bmw_5_series-pic-289472069239907528-1024x768.jpeg | 289472069239907528 | 4844_cc0640_032_A76.jpg | VA 1-677-348 |
| 251 | https://static.cargurus.com/images/forsale/2022/02/25/07/10/2010_lincoln_mkx-pic-7983163887797233920-1024x768.jpeg | 7983163887797233920 | 6120_cc0640_032_UG.jpg | VA 1-677-929 |
| 252 | https://static.cargurus.com/images/forsale/2022/03/12/10/11/2010_ford_edge-pic-7753328177469789324-1024x768.jpeg | 7753328177469789324 | 6121_cc0640_032_U6.jpg | VA 1-677-933 |
| 253 | https://static.cargurus.com/images/forsale/2022/02/26/17/10/2010_ford_edge-pic-8454512134711954499-1024x768.jpeg | 8454512134711954499 | 6121_cc0640_032_UH.jpg | VA 1-677-933 |
| 254 | https://static.cargurus.com/images/forsale/2022/04/16/19/23/2010_ford_explorer_sport_trac-pic-2470218913966544620-1024x768.jpeg | 2470218913966544620 | 6146_cc0640_032_JV.jpg | VA 1-680-087 |
| 255 | https://static.cargurus.com/images/forsale/2022/02/05/17/52/2010_ford_explorer_sport_trac-pic-6302530487380061782-1024x768.jpeg | 6302530487380061782 | 6146_cc0640_032_SZ.jpg | VA 1-680-087 |

| 256 | https://static.cargurus.com/images/forsale/2022/03/27/02/10/2010_ford_explorer_sport_trac-pic-221005702451444545-1024x768.jpeg | 221005702451444545 | 6146_st0640_089.jpg | VA 1-680-087 |
|---|---|---|---|---|
| 257 | https://static.cargurus.com/images/forsale/2021/07/24/05/50/2010_acura_tsx-pic-6561826249473344881-1024x768.jpeg | 6561826249473344881 | 6141_cc0640_032_BK.jpg | VA 1-680-150 |
| 258 | https://static.cargurus.com/images/forsale/2021/11/13/11/32/2010_volvo_s80-pic-8871271164284182689-1024x768.jpeg | 8871271164284182689 | 6226_cc0640_032_487.jpg | VA 1-680-646 |
| 259 | https://static.cargurus.com/images/forsale/2022/02/25/11/35/2010_mercury_mariner-pic-4548770072905940650-1024x768.jpeg | 4548770072905940650 | 6219_cc0640_032_UN.jpg | VA 1-680-659 |
| 260 | https://static.cargurus.com/images/forsale/2021/07/21/18/49/2010_ford_edge-pic-2616199778593796123-1024x768.jpeg | 2616199778593796123 | 6206_cc0640_032_UJ.jpg | VA 1-680-678 |
| 261 | https://static.cargurus.com/images/forsale/2022/05/06/12/27/2010_buick_lacrosse-pic-3125441829025850791-1024x768.jpeg | 3125441829025850791 | 6213_cc0640_032_GAP.jpg | VA 1-680-684 |
| 262 | https://static.cargurus.com/images/forsale/2022/01/10/18/38/2010_ford_escape-pic-3374513497894852131-1024x768.jpeg | 3374513497894852131 | 6209_cc0640_032_UJ.jpg | VA 1-680-699 |
| 263 | https://static.cargurus.com/images/forsale/2022/03/20/06/56/2010_lexus_is-pic-242301181373955191-1024x768.jpeg | 242301181373955191 | 6197_cc0640_032_1G0.jpg | VA 1-680-716 |
| 264 | https://static.cargurus.com/images/forsale/2022/03/20/18/15/2010_land_rover_range_rover-pic-7153841619547715359-1024x768.jpeg | 7153841619547715359 | 6195_cc0640_032_820.jpg | VA 1-680-719 |
| 265 | https://static.cargurus.com/images/forsale/2022/01/01/18/52/2010_honda_pilot-pic-1077902622452964492-1024x768.jpeg | 1077902622452964492 | 6202_cc0640_032_BK.jpg | VA 1-680-758 |
| 266 | https://static.cargurus.com/images/forsale/2022/03/10/08/42/2010_ford_f-150-pic-6144291417971261114-1024x768.jpeg | 6144291417971261114 | 6187_st0640_089.jpg | VA 1-680-771 |
| 267 | https://static.cargurus.com/images/forsale/2022/01/13/07/58/2010_toyota_camry_hybrid-pic-6706513206444697715-1024x768.jpeg | 6706513206444697715 | 6177_cc0640_032_1G3.jpg | VA 1-680-781 |
| 268 | https://static.cargurus.com/images/forsale/2022/01/04/17/33/2010_gmc_acadia-pic-6386241331327481513-1024x768.jpeg | 6386241331327481513 | 6179_cc0640_032_17U.jpg | VA 1-680-784 |
| 269 | https://static.cargurus.com/images/forsale/2021/11/29/00/49/2010_ford_flex-pic-151141099684642672-1024x768.jpeg | 151141099684642672 | 6180_cc0640_032_UJ.jpg | VA 1-680-787 |

| | | | | |
|---|---|---|---|---|
| 270 | https://static.cargurus.com/images/forsale/2022/04/27/23/53/2010_mitsubishi_endeavor-pic-6633187797281540321-1024x768.jpeg | 6633187797281540321 | 6175_cc0640_032_X13.jpg | VA 1-680-796 |
| 271 | https://static.cargurus.com/images/forsale/2022/03/31/06/10/2010_mercedes-benz_m-class-pic-5760752376228543971-1024x768.jpeg | 5760752376228543971 | 6174_cc0640_032_650.jpg | VA 1-680-824 |
| 272 | https://static.cargurus.com/images/forsale/2022/04/06/18/31/2010_audi_a5-pic-3516904131821426383-1024x768.jpeg | 3516904131821426383 | 6163_cc0640_032_P5P5.jpg | VA 1-680-825 |
| 273 | https://static.cargurus.com/images/forsale/2022/01/12/23/47/2010_volvo_xc60-pic-4413750238897392029-1024x768.jpeg | 4413750238897392029 | 6169_cc0640_032_019.jpg | VA 1-680-826 |
| 274 | https://static.cargurus.com/images/forsale/2022/03/10/03/22/2010_toyota_matrix-pic-5200189028887275803-1024x768.jpeg | 5200189028887275803 | 6164_cc0640_032_040.jpg | VA 1-680-832 |
| 275 | https://static.cargurus.com/images/forsale/2022/03/08/21/10/2010_lexus_is-pic-8061151386387130695-1024x768.jpeg | 8061151386387130695 | 6156_st0640_089.jpg | VA 1-680-855 |
| 276 | https://static.cargurus.com/images/forsale/2022/02/16/00/10/2010_chevrolet_hhr-pic-3774535512376984714-1024x768.jpeg | 3774535512376984714 | 6165_st0640_037.jpg | VA 1-680-864 |
| 277 | https://static.cargurus.com/images/forsale/2021/12/18/16/56/2010_honda_odyssey-pic-3370389889921695239-1024x768.jpeg | 3370389889921695239 | 6236_cc0640_032_BU.jpg | VA 1-681-885 |
| 278 | https://static.cargurus.com/images/forsale/2022/03/04/09/38/2010_honda_odyssey-pic-1025613827228915290-1024x768.jpeg | 1025613827228915290 | 6236_cc0640_032_SI.jpg | VA 1-681-885 |
| 279 | https://static.cargurus.com/images/forsale/2022/02/02/12/17/2010_honda_odyssey-pic-1556136232427306361-1024x768.jpeg | 1556136232427306361 | 6235_cc0640_032_SI.jpg | VA 1-681-897 |
| 280 | https://static.cargurus.com/images/forsale/2021/09/28/05/55/2010_toyota_tacoma-pic-8555254049963898709-1024x768.jpeg | 8555254049963898709 | 6237_cc0640_032_040.jpg | VA 1-681-970 |
| 281 | https://static.cargurus.com/images/forsale/2022/02/22/17/56/2010_hyundai_accent-pic-6092359700085071383-1024x768.jpeg | 6092359700085071383 | 6290_cc0640_032_2M.jpg | VA 1-684-016 |
| 282 | https://static.cargurus.com/images/forsale/2021/12/07/09/05/2010_ford_focus-pic-40267236675684251-1024x768.jpeg | 40267236675684251 | 6267_cc0640_032_SZ.jpg | VA 1-684-188 |

| | | | | |
|---|---|---|---|---|
| 283 | https://static.cargurus.com/images/forsale/2022/03/13/06/24/2010_mitsubishi_lancer_evolution-pic-7520067157527500584-1024x768.jpeg | 7520067157527500584 | 6260_cc0640_032_A31.jpg | VA 1-684-283 |
| 284 | https://static.cargurus.com/images/forsale/2022/01/15/05/19/2010_chrysler_town___country-pic-5012828971826134871-1024x768.jpeg | 5012828971826134871 | 6252_cc0640_032_PRP.jpg | VA 1-684-361 |
| 285 | https://static.cargurus.com/images/forsale/2022/01/15/03/03/2010_volvo_xc70-pic-6169433930069620303-1024x768.jpeg | 6169433930069620303 | 6250_cc0640_032_477.jpg | VA 1-684-370 |
| 286 | https://static.cargurus.com/images/forsale/2022/04/06/06/29/2010_dodge_grand_caravan-pic-3345587126179882247-1024x768.jpeg | 3345587126179882247 | 6300_cc0640_032_PUV.jpg | VA 1-685-642 |
| 287 | https://static.cargurus.com/images/forsale/2022/01/05/06/06/2010_dodge_challenger-pic-7877906235464525186-1024x768.jpeg | 7877906235464525186 | 6310_cc0640_032_PR3.jpg | VA 1-685-644 |
| 288 | https://static.cargurus.com/images/forsale/2022/03/10/08/21/2010_ford_f-350_super_duty-pic-2306879588589357349-1024x768.jpeg | 2306879588589357349 | 6313_cc0640_032_UJ.jpg | VA 1-685-647 |
| 289 | https://static.cargurus.com/images/forsale/2022/02/03/09/51/2010_honda_accord_coupe-pic-5251218384252993766-1024x768.jpeg | 5251218384252993766 | 6315_cc0640_032_GX.jpg | VA 1-685-648 |
| 290 | https://static.cargurus.com/images/forsale/2022/02/22/17/56/2010_dodge_nitro-pic-6384599767092371384-1024x768.jpeg | 6384599767092371384 | 6301_st0640_089.jpg | VA 1-685-649 |
| 291 | https://static.cargurus.com/images/forsale/2022/04/07/03/43/2010_dodge_dakota-pic-5378876332064852761-1024x768.jpeg | 5378876332064852761 | 6304_cc0640_032_PR4.jpg | VA 1-685-726 |
| 292 | https://static.cargurus.com/images/forsale/2021/10/04/17/57/2010_toyota_yaris-pic-3950959187093014655-1024x768.jpeg | 3950959187093014655 | 6333_cc0640_032_8T0.jpg | VA 1-686-259 |
| 293 | https://static.cargurus.com/images/forsale/2022/01/16/04/54/2010_dodge_charger-pic-974402192428915532-1024x768.jpeg | 974402192428915532 | 6311_cc0640_032_PW7.jpg | VA 1-686-553 |
| 294 | https://static.cargurus.com/images/forsale/2022/01/12/06/52/2010_honda_accord-pic-7434157318746641893-1024x768.jpeg | 7434157318746641893 | 6314_cc0640_032_GN.jpg | VA 1-686-554 |

| 295 | https://static.cargurus.com/images/forsale/2022/04/05/08/28/2010_volkswagen_jetta_sportwagen-pic-9203905671518618647-1024x768.jpeg | 9203905671518618647 | 6361_cc0640_032_2T2T.jpg | VA 1-690-467 |
|---|---|---|---|---|
| 296 | https://static.cargurus.com/images/forsale/2022/01/28/12/51/2010_dodge_ram_1500-pic-3504841600417729271-1024x768.jpeg | 3504841600417729271 | 6364_cc0640_032_PBS.jpg | VA 1-690-713 |
| 297 | https://static.cargurus.com/images/forsale/2021/08/03/19/00/2010_dodge_ram_1500-pic-5651472341790304707-1024x768.jpeg | 5651472341790304707 | 6364_cc0640_032_PDA.jpg | VA 1-690-713 |
| 298 | https://static.cargurus.com/images/forsale/2022/01/24/06/33/2010_dodge_ram_1500-pic-8557014247302963216-1024x768.jpeg | 8557014247302963216 | 6364_cc0640_032_PDM.jpg | VA 1-690-713 |
| 299 | https://static.cargurus.com/images/forsale/2021/09/25/05/52/2010_honda_cr-v-pic-4677117086066634849-1024x768.jpeg | 4677117086066634849 | 6368_cc0640_032_BR.jpg | VA 1-690-715 |
| 300 | https://static.cargurus.com/images/forsale/2021/11/10/06/17/2010_cadillac_dts-pic-8363978902887240974-1024x768.jpeg | 8363978902887240974 | 6367_cc0640_032_98U.jpg | VA 1-690-845 |
| 301 | https://static.cargurus.com/images/forsale/2022/04/08/18/23/2010_ford_e-series-pic-4035227468398705424-1024x768.jpeg | 4035227468398705424 | 6374_cc0640_032_YZ.jpg | VA 1-690-863 |
| 302 | https://static.cargurus.com/images/forsale/2022/04/05/21/20/2010_volkswagen_touareg-pic-5106895904413746010-1024x768.jpeg | 5106895904413746010 | 6407_cc0640_032_N3N3.jpg | VA 1-691-561 |
| 303 | https://static.cargurus.com/images/forsale/2022/03/11/22/51/2010_kia_forte_koup-pic-9209736777302691649-1024x768.jpeg | 9209736777302691649 | 6393_cc0640_032_3D.jpg | VA 1-691-679 |
| 304 | https://static.cargurus.com/images/forsale/2021/12/17/22/25/2010_mini_cooper-pic-7005790152479008454-1024x768.jpeg | 7005790152479008454 | 6413_st0640_037.jpg | VA 1-693-367 |
| 305 | https://static.cargurus.com/images/forsale/2021/09/26/06/03/2008_pontiac_grand_prix-pic-8469957911548070883-1024x768.jpeg | 8469957911548070883 | 4745_cc0640_032_40U.jpg | VA 1-694-071 |
| 306 | https://static.cargurus.com/images/forsale/2021/02/12/22/49/2008_mercedes-benz_c-class-pic-2937882833818192093-1024x768.jpeg | 2937882833818192093 | 4738_cc0640_032_359.jpg | VA 1-694-076 |

| | | | | |
|---|---|---|---|---|
| 307 | https://static.cargurus.com/images/forsale/2022/02/27/05/02/2008_mercury_mountaineer-pic-3307072872524712775-1024x768.jpeg | 3307072872524712775 | 4733_cc0640_032_UA.jpg | VA 1-694-081 |
| 308 | https://static.cargurus.com/images/forsale/2021/08/17/06/32/2008_toyota_prius-pic-7201253995219137408-1024x768.jpeg | 7201253995219137408 | 4637_cc0640_032_202.jpg | VA 1-694-088 |
| 309 | https://static.cargurus.com/images/forsale/2021/12/10/18/35/2008_toyota_4runner-pic-4887834127152956006-1024x768.jpeg | 4887834127152956006 | 4636_cc0640_032_1D4.jpg | VA 1-694-089 |
| 310 | https://static.cargurus.com/images/forsale/2022/03/27/18/23/2008_toyota_rav4-pic-225765274046126931-1024x768.jpeg | 225765274046126931 | 4634_cc0640_032_6T6.jpg | VA 1-694-092 |
| 311 | https://static.cargurus.com/images/forsale/2021/12/11/19/11/2008_toyota_tacoma-pic-1075584987947014846-1024x768.jpeg | 1075584987947014846 | 4632_cc0640_032_1E7.jpg | VA 1-694-093 |
| 312 | https://static.cargurus.com/images/forsale/2021/11/23/05/27/2010_dodge_ram_1500-pic-1502325503616111373-1024x768.jpeg | 1502325503616111373 | 6438_cc0640_032_PS2.jpg | VA 1-694-862 |
| 313 | https://static.cargurus.com/images/forsale/2022/03/19/19/25/2010_toyota_prius-pic-8479853124083059666-1024x768.jpeg | 8479853124083059666 | 6139_cc0640_032_1F7.jpg | VA 1-695-119 |
| 314 | https://static.cargurus.com/images/forsale/2021/08/10/19/18/2010_lincoln_mkz-pic-9197023577678211780-1024x768.jpeg | 9197023577678211780 | 6142_cc0640_032_UG.jpg | VA 1-695-121 |
| 315 | https://static.cargurus.com/images/forsale/2022/03/02/10/10/2010_dodge_ram_1500-pic-1958461846126786656-1024x768.jpeg | 1958461846126786656 | 6454_cc0640_032_PDM.jpg | VA 1-695-770 |
| 316 | https://static.cargurus.com/images/forsale/2021/08/11/18/25/2010_dodge_ram_1500-pic-358644182085716813-1024x768.jpeg | 358644182085716813 | 6454_cc0640_032_PKL.jpg | VA 1-695-770 |
| 317 | https://static.cargurus.com/images/forsale/2022/03/16/10/22/2010_chevrolet_hhr-pic-350589078937519434-1024x768.jpeg | 350589078937519434 | 6468_cc0640_032_GBE.jpg | VA 1-696-981 |
| 318 | https://static.cargurus.com/images/forsale/2022/02/20/05/32/2010_honda_fit-pic-6611606255409038643-1024x768.jpeg | 6611606255409038643 | 6511_cc0640_032_BU.jpg | VA 1-697-433 |
| 319 | https://static.cargurus.com/images/forsale/2021/10/29/05/53/2010_chevrolet_silverado_1500-pic-3192435397137580155-1024x768.jpeg | 3192435397137580155 | 6497_cc0640_032_98U.jpg | VA 1-697-479 |

| | | | | |
|---|---|---|---|---|
| 320 | https://static.cargurus.com/images/forsale/2022/02/22/04/55/2010_honda_element-pic-2204485885364374439-1024x768.jpeg | 2204485885364374439 | 6510_cc0640_032_SI.jpg | VA 1-697-777 |
| 321 | https://static.cargurus.com/images/forsale/2021/06/29/18/39/2010_toyota_highlander-pic-4178496636833781955-1024x768.jpeg | 4178496636833781955 | 6551_cc0640_032_070.jpg | VA 1-698-977 |
| 322 | https://static.cargurus.com/images/forsale/2021/07/21/06/34/2010_nissan_cube-pic-2150792566627120906-1024x768.jpeg | 2150792566627120906 | 6564_cc0640_032_B20.jpg | VA 1-699-017 |
| 323 | https://static.cargurus.com/images/forsale/2022/04/26/07/02/2010_honda_accord_crosstour-pic-8292260455787116384-1024x768.jpeg | 8292260455787116384 | 6598_cc0640_032_GY.jpg | VA 1-699-609 |
| 324 | https://static.cargurus.com/images/forsale/2022/03/13/20/08/2010_volkswagen_routan-pic-3846301864744773297-1024x768.jpeg | 3846301864744773297 | 6581_cc0640_032_3901.jpg | VA 1-699-611 |
| 325 | https://static.cargurus.com/images/forsale/2022/02/19/04/50/2010_gmc_yukon-pic-2256436855785618355-1024x768.jpeg | 2256436855785618355 | 6587_cc0640_032_GGZ.jpg | VA 1-699-657 |
| 326 | https://static.cargurus.com/images/forsale/2022/03/22/07/28/2010_hummer_h3-pic-534268140766202489-1024x768.jpeg | 534268140766202489 | 6582_cc0640_032_GGZ.jpg | VA 1-699-663 |
| 327 | https://static.cargurus.com/images/forsale/2022/05/04/12/59/2010_toyota_venza-pic-8356000951421898021-1024x768.jpeg | 8356000951421898021 | 6589_cc0640_032_1F7.jpg | VA 1-699-664 |
| 328 | https://static.cargurus.com/images/forsale/2022/03/20/06/56/2010_suzuki_kizashi-pic-5371822325926857941-1024x768.jpeg | 5371822325926857941 | 6639_cc0640_032_ZPM.jpg | VA 1-700-610 |
| 329 | https://static.cargurus.com/images/forsale/2022/03/31/05/54/2010_dodge_ram_2500-pic-8282210903623783056-1024x768.jpeg | 8282210903623783056 | 6643_cc0640_032_PS2.jpg | VA 1-700-655 |
| 330 | https://static.cargurus.com/images/forsale/2022/04/05/08/05/2008_hyundai_entourage-pic-6756928797168159213-1024x768.jpeg | 6756928797168159213 | 5090_cc0640_032_K9.jpg | VA 1-700-699 |
| 331 | https://static.cargurus.com/images/forsale/2021/09/25/05/54/2010_volkswagen_jetta-pic-9067774333809885744-1024x768.jpeg | 9067774333809885744 | 6644_cc0640_032_8E8E.jpg | VA 1-700-851 |

| | | | | |
|---|---|---|---|---|
| 332 | https://static.cargurus.com/images/forsale/2022/04/24/06/27/2010_lexus_gx-pic-2531824398371378891-1024x768.jpeg | 2531824398371378891 | 6656_cc0640_032_202.jpg | VA 1-701-821 |
| 333 | https://static.cargurus.com/images/forsale/2021/07/15/18/45/2008_saturn_sky-pic-4447053543831501270-1024x768.jpeg | 4447053543831501270 | 5072_cc0640_032_41U.jpg | VA 1-701-914 |
| 334 | https://static.cargurus.com/images/forsale/2021/10/09/17/54/2008_dodge_charger-pic-2887516777923034250-1024x768.jpeg | 2887516777923034250 | 5138_cc0640_032_PXR.jpg | VA 1-703-587 |
| 335 | https://static.cargurus.com/images/forsale/2022/05/01/23/33/2008_bmw_3_series-pic-5193368341287164892-1024x768.jpeg | 5193368341287164892 | 5113_cc0640_032_475.jpg | VA 1-703-593 |
| 336 | https://static.cargurus.com/images/forsale/2022/01/28/08/38/2010_lexus_hs_250h-pic-6342314275686165143-1024x768.jpeg | 6342314275686165143 | 6555_cc0640_032_8U0.jpg | VA 1-703-722 |
| 337 | https://static.cargurus.com/images/forsale/2022/02/04/12/48/2008_kia_sportage-pic-6060604062638451496-1024x768.jpeg | 6060604062638451496 | 5117_cc0640_032_9P.jpg | VA 1-704-219 |
| 338 | https://static.cargurus.com/images/forsale/2022/03/18/13/00/2008_jeep_grand_cherokee-pic-7521334610853553953-1024x768.jpeg | 7521334610853553953 | 5121_cc0640_032_PX8.jpg | VA 1-704-272 |
| 339 | https://static.cargurus.com/images/forsale/2022/04/26/20/57/2010_volvo_xc60-pic-6644090681502155459-1024x768.jpeg | 6644090681502155459 | 6019_cc0640_032_019.jpg | VA 1-704-461 |
| 340 | https://static.cargurus.com/images/forsale/2022/01/29/20/07/2008_chevrolet_cobalt-pic-5003700083044126026-1024x768.jpeg | 5003700083044126026 | 5144_cc0640_032_41U.jpg | VA 1-704-945 |
| 341 | https://static.cargurus.com/images/forsale/2022/04/06/18/31/2010_honda_ridgeline-pic-7933574667406121369-1024x768.jpeg | 7933574667406121369 | 6689_cc0640_032_GX.jpg | VA 1-705-164 |
| 342 | https://static.cargurus.com/images/forsale/2022/03/13/06/59/2011_hyundai_sonata-pic-8494800662864207237-1024x768.jpeg | 8494800662864207237 | 6692_cc0640_032_SM.jpg | VA 1-705-927 |
| 343 | https://static.cargurus.com/images/forsale/2022/01/26/09/55/2010_porsche_cayenne-pic-4857171981500932582-1024x768.jpeg | 4857171981500932582 | 6695_cc0640_032_A1A1.jpg | VA 1-705-984 |

| | | | | |
|---|---|---|---|---|
| 344 | https://static.cargurus.com/images/forsale/2022/02/26/17/10/2010_buick_enclave-pic-8691330308459082927-1024x768.jpeg | 8691330308459082927 | 6705_cc0640_032_98U.jpg | VA 1-706-000 |
| 345 | https://static.cargurus.com/images/forsale/2021/05/13/22/11/2010_dodge_caliber-pic-2331425381771706307-1024x768.jpeg | 2331425381771706307 | 6713_cc0640_032_PAV.jpg | VA 1-706-898 |
| 346 | https://static.cargurus.com/images/forsale/2022/05/08/00/51/2010_dodge_caliber-pic-7899828627038616324-1024x768.jpeg | 7899828627038616324 | 6713_cc0640_032_PBS.jpg | VA 1-706-898 |
| 347 | https://static.cargurus.com/images/forsale/2022/02/16/05/08/2011_scion_xb-pic-6801823978781840492-1024x768.jpeg | 6801823978781840492 | 6724_cc0640_032_8T4.jpg | VA 1-719-019 |
| 348 | https://static.cargurus.com/images/forsale/2021/10/24/05/49/2011_bmw_1_series-pic-5922199492345021533-1024x768.jpeg | 5922199492345021533 | 6741_cc0640_032_475.jpg | VA 1-721-601 |
| 349 | https://static.cargurus.com/images/forsale/2022/04/05/08/28/2011_bmw_3_series-pic-4954778463200309279-1024x768.jpeg | 4954778463200309279 | 6744_cc0640_032_475.jpg | VA 1-721-994 |
| 350 | https://static.cargurus.com/images/forsale/2022/03/11/09/00/2011_ford_f-250_super_duty-pic-5206069898958402260-1024x768.jpeg | 5206069898958402260 | 6762_cc0640_032_UJ.jpg | VA 1-723-064 |
| 351 | https://static.cargurus.com/images/forsale/2022/03/22/07/28/2011_hyundai_sonata-pic-2091067277495370110-1024x768.jpeg | 2091067277495370110 | 6739_cc0640_032_X3.jpg | VA 1-723-138 |
| 352 | https://static.cargurus.com/images/forsale/2022/02/12/05/33/2011_ford_flex-pic-7742956206189138918-1024x768.jpeg | 7742956206189138918 | 6785_cc0640_032_HS.jpg | VA 1-724-299 |
| 353 | https://static.cargurus.com/images/forsale/2022/03/14/20/48/2011_lincoln_mkt-pic-7995252091927722293-1024x768.jpeg | 7995252091927722293 | 6787_cc0640_032_U6.jpg | VA 1-724-306 |
| 354 | https://static.cargurus.com/images/forsale/2021/12/12/07/11/2011_kia_sorento-pic-5264442074725656669-1024x768.jpeg | 5264442074725656669 | 6792_cc0640_032_SWP.jpg | VA 1-730-575 |
| 355 | https://static.cargurus.com/images/forsale/2022/04/20/07/16/2011_ford_f-350_super_duty-pic-5458458245501216887-1024x768.jpeg | 5458458245501216887 | 6796_cc0640_032_UX.jpg | VA 1-730-576 |

| | | | | |
|---|---|---|---|---|
| 356 | https://static.cargurus.com/images/forsale/2022/03/06/16/47/2011_ford_f-250_super_duty-pic-3765627458641319658-1024x768.jpeg | 3765627458641319658 | 6737_cc0640_032_UJ.jpg | VA 1-730-681 |
| 357 | https://static.cargurus.com/images/forsale/2022/05/06/20/39/2011_chevrolet_silverado_2500hd-pic-5026828289612061585-1024x768.jpeg | 5026828289612061585 | 6816_cc0640_032_50U.jpg | VA 1-731-431 |
| 358 | https://static.cargurus.com/images/forsale/2022/04/27/08/46/2011_ford_f-350_super_duty-pic-196342546652902863-1024x768.jpeg | 196342546652902863 | 6738_st0640_089.jpg | VA 1-731-432 |
| 359 | https://static.cargurus.com/images/forsale/2022/02/08/19/28/2011_cadillac_cts_coupe-pic-938347782034652746-1024x768.jpeg | 938347782034652746 | 6831_cc0640_032_GBE.jpg | VA 1-732-420 |
| 360 | https://static.cargurus.com/images/forsale/2022/02/17/10/58/2011_gmc_acadia-pic-6331759512006631559-1024x768.jpeg | 6331759512006631559 | 6833_cc0640_032_57U.jpg | VA 1-732-437 |
| 361 | https://static.cargurus.com/images/forsale/2022/02/27/13/55/2011_audi_q5-pic-5404611988075838337-1024x768.jpeg | 5404611988075838337 | 6860_st0640_046.jpg | VA 1-733-993 |
| 362 | https://static.cargurus.com/images/forsale/2021/06/30/17/52/2011_jeep_grand_cherokee-pic-6783755927993029518-1024x768.jpeg | 6783755927993029518 | 6871_cc0640_032_PXR.jpg | VA 1-734-361 |
| 363 | https://static.cargurus.com/images/forsale/2021/07/16/09/39/2011_mercedes-benz_m-class-pic-6140300038924247430-1024x768.jpeg | 6140300038924247430 | 6891_cc0640_032_650.jpg | VA 1-734-365 |
| 364 | https://static.cargurus.com/images/forsale/2022/03/20/12/34/2011_chevrolet_silverado_2500hd-pic-4638984937351140203-1024x768.jpeg | 4638984937351140203 | 6883_st0640_046.jpg | VA 1-735-844 |
| 365 | https://static.cargurus.com/images/forsale/2021/12/14/01/28/2011_mazda_mazda3-pic-1406800373334492402-1024x768.jpeg | 1406800373334492402 | 6907_cc0640_032_27A.jpg | VA 1-736-586 |
| 366 | https://static.cargurus.com/images/forsale/2022/01/15/13/07/2011_subaru_forester-pic-1492182807708566266-1024x768.jpeg | 1492182807708566266 | 6856_cc0640_032_C1F.jpg | VA 1-736-587 |

| | | | | |
|---|---|---|---|---|
| 367 | https://static.cargurus.com/images/forsale/2022/03/02/22/27/2011_gmc_yukon_hybrid-pic-449923355527954077-1024x768.jpeg | 449923355527954077 | 6894_cc0640_032_98U.jpg | VA 1-736-674 |
| 368 | https://static.cargurus.com/images/forsale/2021/12/18/05/10/2011_subaru_impreza-pic-3299399792654323426-1024x768.jpeg | 3299399792654323426 | 6850_st0640_089.jpg | VA 1-736-707 |
| 369 | https://static.cargurus.com/images/forsale/2022/02/09/21/54/2011_volvo_xc70-pic-2317567903684071871-1024x768.jpeg | 2317567903684071871 | 6916_cc0640_032_019.jpg | VA 1-736-870 |
| 370 | https://static.cargurus.com/images/forsale/2022/03/05/07/33/2011_volvo_xc70-pic-4207503044719032372-1024x768.jpeg | 4207503044719032372 | 6916_cc0640_032_477.jpg | VA 1-736-870 |
| 371 | https://static.cargurus.com/images/forsale/2021/10/01/05/58/2011_volvo_xc70-pic-252168061069935042-1024x768.jpeg | 252168061069935042 | 6916_st0640_089.jpg | VA 1-736-870 |
| 372 | https://static.cargurus.com/images/forsale/2022/03/29/09/51/2011_ford_fusion-pic-238086595617395346-1024x768.jpeg | 238086595617395346 | 6918_st0640_046.jpg | VA 1-736-905 |
| 373 | https://static.cargurus.com/images/forsale/2022/02/17/14/11/2011_chevrolet_avalanche-pic-4204858971106706814-1024x768.jpeg | 4204858971106706814 | 6929_st0640_089.jpg | VA 1-737-793 |
| 374 | https://static.cargurus.com/images/forsale/2022/03/29/07/17/2011_chevrolet_equinox-pic-2436887079790570635-1024x768.jpeg | 2436887079790570635 | 6927_cc0640_032_GAN.jpg | VA 1-737-796 |
| 375 | https://static.cargurus.com/images/forsale/2021/05/08/02/21/2011_gmc_terrain-pic-7708466070026191594-1024x768.jpeg | 7708466070026191594 | 6923_st0640_037.jpg | VA 1-737-804 |
| 376 | https://static.cargurus.com/images/forsale/2022/02/24/05/59/2011_volvo_xc60-pic-5098603244364975899-1024x768.jpeg | 5098603244364975899 | 6945_cc0640_032_477.jpg | VA 1-738-671 |
| 377 | https://static.cargurus.com/images/forsale/2022/03/05/17/56/2011_subaru_tribeca-pic-8355503086232575329-1024x768.jpeg | 8355503086232575329 | 6946_st0640_089.jpg | VA 1-739-595 |
| 378 | https://static.cargurus.com/images/forsale/2022/03/19/07/38/2011_land_rover_range_rover_sport-pic-7954938140410047948-1024x768.jpeg | 7954938140410047948 | 6999_cc0640_032_823.jpg | VA 1-740-598 |
| 379 | https://static.cargurus.com/images/forsale/2021/01/30/22/44/2011_land_rover_range_rover-pic-7963573222251277454-1024x768.jpeg | 7963573222251277454 | 6998_cc0640_032_907.jpg | VA 1-740-626 |

| | | | | |
|---|---|---|---|---|
| 380 | https://static.cargurus.com/images/forsale/2021/09/01/03/19/2011_honda_civic-pic-147914452432835210-1024x768.jpeg | 147914452432835210 | 7014_cc0640_032_SI.jpg | VA 1-741-064 |
| 381 | https://static.cargurus.com/images/forsale/2021/08/04/17/52/2011_ford_e-series-pic-8572457249470431983-1024x768.jpeg | 8572457249470431983 | 7011_cc0640_032_YZ.jpg | VA 1-741-508 |
| 382 | https://static.cargurus.com/images/forsale/2022/01/02/00/24/2011_audi_r8-pic-4869847254918098320-1024x768.jpeg | 4869847254918098320 | 7029_cc0640_032_L8PA.jpg | VA 1-742-196 |
| 383 | https://static.cargurus.com/images/forsale/2022/03/04/21/16/2011_jeep_wrangler-pic-5504834328605013057-1024x768.jpeg | 5504834328605013057 | 7042_cc0640_032_PRP.jpg | VA 1-742-819 |
| 384 | https://static.cargurus.com/images/forsale/2022/04/12/22/12/2011_lexus_gx-pic-6979894717786609533-1024x768.jpeg | 6979894717786609533 | 7077_st0640_037.jpg | VA 1-743-206 |
| 385 | https://static.cargurus.com/images/forsale/2021/12/14/09/51/2011_mini_cooper-pic-5283632144596757337-1024x768.jpeg | 5283632144596757337 | 7064_cc0640_032_B22.jpg | VA 1-743-250 |
| 386 | https://static.cargurus.com/images/forsale/2021/09/21/09/35/2011_honda_civic_coupe-pic-155109194034747699-1024x768.jpeg | 155109194034747699 | 7093_cc0640_032_SI.jpg | VA 1-744-549 |
| 387 | https://static.cargurus.com/images/forsale/2022/02/26/15/39/2011_mazda_mx-5_miata-pic-1519071833700536212-1024x768.jpeg | 1519071833700536212 | 7090_cc0640_032_32V.jpg | VA 1-745-055 |
| 388 | https://static.cargurus.com/images/forsale/2021/11/19/15/07/2011_toyota_highlander-pic-7175763023266736611-1024x768.jpeg | 7175763023266736611 | 7101_cc0640_032_1G3.jpg | VA 1-745-096 |
| 389 | https://static.cargurus.com/images/forsale/2022/02/28/18/12/2011_chevrolet_express_cargo-pic-1139918197001483485-1024x768.jpeg | 1139918197001483485 | 7106_st0640_037.jpg | VA 1-745-401 |
| 390 | https://static.cargurus.com/images/forsale/2022/04/03/21/57/2011_lexus_es-pic-445566223480480538-1024x768.jpeg | 445566223480480538 | 7121_cc0640_032_077.jpg | VA 1-745-403 |
| 391 | https://static.cargurus.com/images/forsale/2021/11/26/09/32/2011_honda_pilot-pic-1896858501741996003-1024x768.jpeg | 1896858501741996003 | 7132_st0640_046.jpg | VA 1-746-926 |
| 392 | https://static.cargurus.com/images/forsale/2022/02/13/16/55/2011_chevrolet_aveo-pic-8908442762580113180-1024x768.jpeg | 8908442762580113180 | 7153_cc0640_032_GAZ.jpg | VA 1-747-071 |

| | | | | |
|---|---|---|---|---|
| 393 | https://static.cargurus.com/images/forsale/2021/05/11/22/07/2011_nissan_murano-pic-713806661412285532-1024x768.jpeg | 713806661412285532 | 7173_cc0640_032_K51.jpg | VA 1-747-128 |
| 394 | https://static.cargurus.com/images/forsale/2022/02/13/20/02/2011_kia_sedona-pic-8577140583041751865-1024x768.jpeg | 8577140583041751865 | 7174_cc0640_032_UD.jpg | VA 1-747-129 |
| 395 | https://static.cargurus.com/images/forsale/2021/11/09/18/52/2011_audi_s5-pic-8512301027419792041-1024x768.jpeg | 8512301027419792041 | 7188_st0640_089.jpg | VA 1-747-183 |
| 396 | https://static.cargurus.com/images/forsale/2021/07/11/21/14/2011_chevrolet_corvette-pic-9009608055019580587-1024x768.jpeg | 9009608055019580587 | 7182_cc0640_032_17U.jpg | VA 1-747-189 |
| 397 | https://static.cargurus.com/images/forsale/2021/08/22/05/50/2009_gmc_canyon-pic-6543003918941112823-1024x768.jpeg | 6543003918941112823 | 5655_cc0640_032_50U.jpg | VA 1-747-303 |
| 398 | https://static.cargurus.com/images/forsale/2022/03/13/12/36/2009_volkswagen_routan-pic-8157840388687113485-1024x768.jpeg | 8157840388687113485 | 5627_cc0640_032_3700.jpg | VA 1-747-699 |
| 399 | https://static.cargurus.com/images/forsale/2022/02/18/23/34/2011_lincoln_mkx-pic-4242409608026701333-1024x768.jpeg | 4242409608026701333 | 7185_cc0640_032_UX.jpg | VA 1-748-361 |
| 400 | https://static.cargurus.com/images/forsale/2021/12/05/01/06/2011_chevrolet_aveo-pic-7970312300414836365-1024x768.jpeg | 7970312300414836365 | 7232_cc0640_032_GAN.jpg | VA 1-750-133 |
| 401 | https://static.cargurus.com/images/forsale/2022/03/15/12/33/2011_dodge_caliber-pic-5575631284644606400-1024x768.jpeg | 5575631284644606400 | 7229_cc0640_032_PS2.jpg | VA 1-750-402 |
| 402 | https://static.cargurus.com/images/forsale/2022/04/28/15/56/2011_volkswagen_jetta-pic-4408211221978083823-1024x768.jpeg | 4408211221978083823 | 7081_cc0640_032_A1A1.jpg | VA 1-751-748 |
| 403 | https://static.cargurus.com/images/forsale/2022/04/15/18/26/2011_jeep_grand_cherokee-pic-9066578067424955393-1024x768.jpeg | 9066578067424955393 | 7263_st0640_046.jpg | VA 1-752-109 |
| 404 | https://static.cargurus.com/images/forsale/2022/02/03/08/14/2011_toyota_tacoma-pic-5624251104633973097-1024x768.jpeg | 5624251104633973097 | 7261_st0640_046.jpg | VA 1-752-127 |
| 405 | https://static.cargurus.com/images/forsale/2021/08/22/23/54/2011_toyota_prius-pic-1013941269796406388-1024x768.jpeg | 1013941269796406388 | 7293_cc0640_032_1F7.jpg | VA 1-757-072 |

| | | | | |
|---|---|---|---|---|
| 406 | https://static.cargurus.com/images/forsale/2022/03/23/07/59/2011_ford_taurus-pic-7872890248346910376-1024x768.jpeg | 7872890248346910376 | 7301_st0640_037.jpg | VA 1-757-098 |
| 407 | https://static.cargurus.com/images/forsale/2022/03/11/23/19/2011_mini_countryman-pic-7529092116477789002-1024x768.jpeg | 7529092116477789002 | 7365_st0640_046.jpg | VA 1-758-769 |
| 408 | https://static.cargurus.com/images/forsale/2021/01/03/22/30/2011_chrysler_town___country-pic-2140321164377015196-1024x768.jpeg | 2140321164377015196 | 7372_st0640_089.jpg | VA 1-758-961 |
| 409 | https://static.cargurus.com/images/forsale/2022/02/23/01/51/2011_dodge_durango-pic-8597417186456718017-1024x768.jpeg | 8597417186456718017 | 7370_cc0640_032_PXR.jpg | VA 1-758-972 |
| 410 | https://static.cargurus.com/images/forsale/2021/07/31/12/39/2011_dodge_challenger-pic-7614229159625013481-1024x768.jpeg | 7614229159625013481 | 7358_st0640_046.jpg | VA 1-759-133 |
| 411 | https://static.cargurus.com/images/forsale/2021/12/31/04/44/2011_dodge_grand_caravan-pic-5081044458615015509-1024x768.jpeg | 5081044458615015509 | 7349_cc0640_032_PBV.jpg | VA 1-759-389 |
| 412 | https://static.cargurus.com/images/forsale/2021/07/19/21/35/2012_ford_mustang-pic-1144304059167486224-1024x768.jpeg | 1144304059167486224 | 7403_cc0640_032_UX.jpg | VA 1-766-368 |
| 413 | https://static.cargurus.com/images/forsale/2021/12/03/06/35/2011_nissan_leaf-pic-7660301371377190463-1024x768.jpeg | 7660301371377190463 | 7399_cc0640_032_KH3.jpg | VA 1-766-371 |
| 414 | https://static.cargurus.com/images/forsale/2022/02/24/22/22/2012_volkswagen_eos-pic-2116239551386735405-1024x768.jpeg | 2116239551386735405 | 7390_cc0640_032_4C4C.jpg | VA 1-766-378 |
| 415 | https://static.cargurus.com/images/forsale/2022/03/17/23/21/2012_volkswagen_eos-pic-9052615814853832663-1024x768.jpeg | 9052615814853832663 | 7390_cc0640_032_Z2Z2.jpg | VA 1-766-378 |
| 416 | https://static.cargurus.com/images/forsale/2022/05/04/02/42/2011_nissan_quest-pic-2408805035166622093-1024x768.jpeg | 2408805035166622093 | 7405_cc0640_001_KAY.jpg | VA 1-767-884 |
| 417 | https://static.cargurus.com/images/forsale/2022/03/06/12/30/2012_ford_focus-pic-8587863007738859727-1024x768.jpeg | 8587863007738859727 | 7420_cc0640_032_UX.jpg | VA 1-772-986 |

| | | | | |
|---|---|---|---|---|
| 418 | https://static.cargurus.com/images/forsale/2022/03/01/02/23/2011_suzuki_kizashi-pic-8445757168103726593-1024x768.jpeg | 8445757168103726593 | 7421_cc0640_001_ZMT.jpg | VA 1-773-054 |
| 419 | https://static.cargurus.com/images/forsale/2022/01/12/06/52/2012_infiniti_m35h-pic-5921682101763981335-1024x768.jpeg | 5921682101763981335 | 7436_cc0640_032_KH3.jpg | VA 1-776-981 |
| 420 | https://static.cargurus.com/images/forsale/2022/04/12/00/42/2011_chrysler_300-pic-6516513619087818279-1024x768.jpeg | 6516513619087818279 | 7424_cc0640_032_PW7.jpg | VA 1-776-987 |
| 421 | https://static.cargurus.com/images/forsale/2022/03/11/22/51/2011_chrysler_300-pic-8950647246066223282-1024x768.jpeg | 8950647246066223282 | 7424_st0640_089.jpg | VA 1-776-987 |
| 422 | https://static.cargurus.com/images/forsale/2021/10/28/06/01/2011_chrysler_200-pic-376961044063974946-1024x768.jpeg | 376961044063974946 | 7425_cc0640_032_PX8.jpg | VA 1-776-988 |
| 423 | https://static.cargurus.com/images/forsale/2022/03/02/20/28/2012_mazda_mazda5-pic-2098606566534814635-1024x768.jpeg | 2098606566534814635 | 7465_cc0640_032_40B.jpg | VA 1-777-669 |
| 424 | https://static.cargurus.com/images/forsale/2022/03/08/09/41/2012_kia_sedona-pic-8154688780063841949-1024x768.jpeg | 8154688780063841949 | 7506_cc0640_032_ABT.jpg | VA 1-781-341 |
| 425 | https://static.cargurus.com/images/forsale/2022/03/27/11/32/2012_honda_civic-pic-8907649044718691432-1024x768.jpeg | 8907649044718691432 | 7497_cc0640_032_BK.jpg | VA 1-781-345 |
| 426 | https://static.cargurus.com/images/forsale/2021/07/02/16/59/2012_honda_civic-pic-2401737833170353881-1024x768.jpeg | 2401737833170353881 | 7497_st0640_046.jpg | VA 1-781-345 |
| 427 | https://static.cargurus.com/images/forsale/2021/12/04/07/23/2012_kia_sorento-pic-4786275404037389810-1024x768.jpeg | 4786275404037389810 | 7496_st0640_046.jpg | VA 1-781-349 |
| 428 | https://static.cargurus.com/images/forsale/2022/03/04/20/58/2012_ford_focus-pic-6462969785098130896-1024x768.jpeg | 6462969785098130896 | 7480_cc0640_032_UG.jpg | VA 1-781-354 |
| 429 | https://static.cargurus.com/images/forsale/2022/02/16/00/10/2012_subaru_impreza-pic-4639121082973722080-1024x768.jpeg | 4639121082973722080 | 7466_st0640_037.jpg | VA 1-781-368 |
| 430 | https://static.cargurus.com/images/forsale/2022/01/22/22/48/2012_buick_lacrosse-pic-9151111541513451017-1024x768.jpeg | 9151111541513451017 | 7508_st0640_046.jpg | VA 1-781-470 |
| 431 | https://static.cargurus.com/images/forsale/2022/03/10/03/22/2012_chevrolet_malibu-pic-6029020104772038971-1024x768.jpeg | 6029020104772038971 | 7529_st0640_089.jpg | VA 1-786-634 |

| 432 | https://static.cargurus.com/images/forsale/2022/02/03/00/52/2012_buick_enclave-pic-2815783873803191765-1024x768.jpeg | 2815783873803191765 | 7535_cc0640_032_58U.jpg | VA 1-786-643 |
|---|---|---|---|---|
| 433 | https://static.cargurus.com/images/forsale/2022/02/16/23/40/2012_kia_sportage-pic-1131408812829992916-1024x768.jpeg | 1131408812829992916 | 7538_cc0640_032_9P.jpg | VA 1-786-744 |
| 434 | https://static.cargurus.com/images/forsale/2022/04/04/16/09/2012_kia_forte-pic-3344670637887572868-1024x768.jpeg | 3344670637887572868 | 7549_cc0640_032_SWP.jpg | VA 1-786-780 |
| 435 | https://static.cargurus.com/images/forsale/2021/08/11/22/13/2012_chevrolet_traverse-pic-5335517264259082039-1024x768.jpeg | 5335517264259082039 | 7558_st0640_037.jpg | VA 1-786-802 |
| 436 | https://static.cargurus.com/images/forsale/2021/09/09/05/50/2012_subaru_tribeca-pic-4694452632082570717-1024x768.jpeg | 4694452632082570717 | 7563_st0640_089.jpg | VA 1-786-808 |
| 437 | https://static.cargurus.com/images/forsale/2022/02/28/00/44/2012_cadillac_srx-pic-479052544689020104-1024x768.jpeg | 479052544689020104 | 7594_cc0640_032_GHA.jpg | VA 1-786-831 |
| 438 | https://static.cargurus.com/images/forsale/2021/07/20/05/56/2012_dodge_challenger-pic-7588376461343098464-1024x768.jpeg | 7588376461343098464 | 7653_cc0640_032_PW7.jpg | VA 1-790-418 |
| 439 | https://static.cargurus.com/images/forsale/2021/11/10/10/17/2012_chrysler_200-pic-7744023998621944343-1024x768.jpeg | 7744023998621944343 | 7660_cc0640_032_PX8.jpg | VA 1-790-428 |
| 440 | https://static.cargurus.com/images/forsale/2022/05/04/05/19/2012_cadillac_cts_coupe-pic-8802917219737222026-1024x768.jpeg | 8802917219737222026 | 7654_st0640_037.jpg | VA 1-790-443 |
| 441 | https://static.cargurus.com/images/forsale/2022/03/06/20/49/2012_ford_focus-pic-96729723373367162-1024x768.jpeg | 96729723373367162 | 7662_st0640_046.jpg | VA 1-790-446 |
| 442 | https://static.cargurus.com/images/forsale/2021/10/26/12/16/2012_lexus_ct_hybrid-pic-852649972611334317-1024x768.jpeg | 852649972611334317 | 7844_cc0640_032_1H9.jpg | VA 1-792-574 |
| 443 | https://static.cargurus.com/images/forsale/2021/12/25/15/25/2012_infiniti_g37-pic-7740827210504298580-1024x768.jpeg | 7740827210504298580 | 7850_st0640_089.jpg | VA 1-792-583 |
| 444 | https://static.cargurus.com/images/forsale/2021/08/05/00/23/2012_buick_lacrosse-pic-6299332350805976359-1024x768.jpeg | 6299332350805976359 | 7818_cc0640_032_GAN.jpg | VA 1-792-588 |

| | | | | |
|---|---|---|---|---|
| 445 | https://static.cargurus.com/images/forsale/2021/05/29/04/45/2012_honda_pilot-pic-6170704063494063603-1024x768.jpeg | 6170704063494063603 | 7799_st0640_037.jpg | VA 1-792-589 |
| 446 | https://static.cargurus.com/images/forsale/2022/04/02/17/58/2012_mercedes-benz_gl-class-pic-93366828664943-1024x768.jpeg | 93366828664943 | 7694_cc0640_032_040.jpg | VA 1-792-591 |
| 447 | https://static.cargurus.com/images/forsale/2022/04/03/20/22/2012_volkswagen_beetle-pic-6262045996044199466-1024x768.jpeg | 6262045996044199466 | 7696_cc0640_032_B4B4.jpg | VA 1-792-592 |
| 448 | https://static.cargurus.com/images/forsale/2021/04/21/04/57/2012_volkswagen_beetle-pic-708500765931385989-1024x768.jpeg | 708500765931385989 | 7696_st0640_046.jpg | VA 1-792-592 |
| 449 | https://static.cargurus.com/images/forsale/2021/04/25/00/03/2012_kia_soul-pic-2767765793892708124-1024x768.jpeg | 2767765793892708124 | 7698_cc0640_032_I7.jpg | VA 1-792-598 |
| 450 | https://static.cargurus.com/images/forsale/2021/12/03/06/35/2012_toyota_sequoia-pic-3335862086967727142-1024x768.jpeg | 3335862086967727142 | 7744_cc0640_032_040.jpg | VA 1-792-602 |
| 451 | https://static.cargurus.com/images/forsale/2021/04/03/19/22/2012_toyota_sequoia-pic-7570432657447182945-1024x768.jpeg | 7570432657447182945 | 7744_cc0640_032_1D6.jpg | VA 1-792-602 |
| 452 | https://static.cargurus.com/images/forsale/2021/11/02/22/25/2012_toyota_sequoia-pic-161644540868650005-1024x768.jpeg | 161644540868650005 | 7744_cc0640_032_202.jpg | VA 1-792-602 |
| 453 | https://static.cargurus.com/images/forsale/2021/10/03/17/46/2012_jeep_patriot-pic-7794454719985196172-1024x768.jpeg | 7794454719985196172 | 7855_cc0640_032_PW7.jpg | VA 1-792-666 |
| 454 | https://static.cargurus.com/images/forsale/2021/06/22/00/16/2012_mini_countryman-pic-3692712246872185557-1024x768.jpeg | 3692712246872185557 | 7839_cc0640_032_B18.jpg | VA 1-792-710 |
| 455 | https://static.cargurus.com/images/forsale/2022/04/13/04/31/2012_chevrolet_equinox-pic-8753882087259860831-1024x768.jpeg | 8753882087259860831 | 7613_cc0640_032_GBA.jpg | VA 1-792-712 |
| 456 | https://static.cargurus.com/images/forsale/2022/04/13/22/31/2012_chevrolet_camaro-pic-4155057579651122131-1024x768.jpeg | 4155057579651122131 | 7615_cc0640_032_GAZ.jpg | VA 1-792-719 |

| | | | | |
|---|---|---|---|---|
| 457 | https://static.cargurus.com/images/forsale/2021/11/18/13/09/2012_porsche_cayenne-pic-7801277344630118382-1024x768.jpeg | 7801277344630118382 | 7617_cc0640_032_P5P5.jpg | VA 1-792-720 |
| 458 | https://static.cargurus.com/images/forsale/2022/03/29/07/03/2012_cadillac_cts-pic-1678334227761626794-1024x768.jpeg | 1678334227761626794 | 7621_cc0640_032_GLK.jpg | VA 1-792-726 |
| 459 | https://static.cargurus.com/images/forsale/2021/11/18/08/28/2012_ram_2500-pic-8539716297954903679-1024x768.jpeg | 8539716297954903679 | 7628_cc0640_032_PRP.jpg | VA 1-792-742 |
| 460 | https://static.cargurus.com/images/forsale/2022/02/20/20/58/2012_hyundai_santa_fe-pic-3991298408815035060-1024x768.jpeg | 3991298408815035060 | 7629_cc0640_032_SWA.jpg | VA 1-792-744 |
| 461 | https://static.cargurus.com/images/forsale/2021/09/08/17/53/2012_chevrolet_volt-pic-1450707167595312730-1024x768.jpeg | 1450707167595312730 | 7835_cc0640_032_GLC.jpg | VA 1-793-885 |
| 462 | https://static.cargurus.com/images/forsale/2021/01/09/10/08/2012_honda_accord-pic-938445181433515513-1024x768.jpeg | 938445181433515513 | 7794_cc0640_032_SI.jpg | VA 1-793-889 |
| 463 | https://static.cargurus.com/images/forsale/2021/12/07/22/44/2012_lexus_is_250-pic-2949093498160806063-1024x768.jpeg | 2949093498160806063 | 7786_cc0640_032_1G1.jpg | VA 1-793-900 |
| 464 | https://static.cargurus.com/images/forsale/2022/02/01/11/01/2012_toyota_sienna-pic-5549078243459491588-1024x768.jpeg | 5549078243459491588 | 7782_cc0640_032_1H1.jpg | VA 1-793-905 |
| 465 | https://static.cargurus.com/images/forsale/2022/01/02/00/45/2012_gmc_savana_cargo-pic-55446791972620789-1024x768.jpeg | 55446791972620789 | 7779_cc0640_032_GGZ.jpg | VA 1-793-906 |
| 466 | https://static.cargurus.com/images/forsale/2021/10/11/22/13/2012_chevrolet_camaro-pic-3011575963329314990-1024x768.jpeg | 3011575963329314990 | 7680_st0640_037.jpg | VA 1-793-914 |
| 467 | https://static.cargurus.com/images/forsale/2022/02/15/00/50/2012_chevrolet_camaro-pic-3547297710873364739-1024x768.jpeg | 3547297710873364739 | 7680_st0640_046.jpg | VA 1-793-914 |
| 468 | https://static.cargurus.com/images/forsale/2022/03/21/05/56/2012_ford_explorer-pic-6763161902072800890-1024x768.jpeg | 6763161902072800890 | 7597_cc0640_032_UJ.jpg | VA 1-793-920 |
| 469 | https://static.cargurus.com/images/forsale/2022/02/22/12/13/2012_subaru_legacy-pic-639532429364046840-1024x768.jpeg | 639532429364046840 | 7583_cc0640_032_D1T.jpg | VA 1-793-924 |

| | | | | |
|---|---|---|---|---|
| 470 | https://static.cargurus.com/images/forsale/2021/10/30/14/36/2012_subaru_legacy-pic-7125312696127249566-1024x768.jpeg | 7125312696127249566 | 7583_cc0640_032_G1U.jpg | VA 1-793-924 |
| 471 | https://static.cargurus.com/images/forsale/2021/12/08/11/35/2012_chevrolet_impala-pic-7095147811359964664-1024x768.jpeg | 7095147811359964664 | 7612_cc0640_032_17U.jpg | VA 1-793-931 |
| 472 | https://static.cargurus.com/images/forsale/2021/12/08/11/35/2012_chevrolet_impala-pic-3183290042886319166-1024x768.jpeg | 3183290042886319166 | 7612_st0640_037.jpg | VA 1-793-931 |
| 473 | https://static.cargurus.com/images/forsale/2021/12/14/05/01/2012_chevrolet_impala-pic-1364209758994632094-1024x768.jpeg | 1364209758994632094 | 7612_st0640_089.jpg | VA 1-793-931 |
| 474 | https://static.cargurus.com/images/forsale/2021/08/15/00/46/2012_gmc_terrain-pic-2332056440835020476-1024x768.jpeg | 2332056440835020476 | 7595_cc0640_032_GAZ.jpg | VA 1-794-045 |
| 475 | https://static.cargurus.com/images/forsale/2021/12/29/10/02/2012_gmc_terrain-pic-3778161939730628039-1024x768.jpeg | 3778161939730628039 | 7595_st0640_046.jpg | VA 1-794-045 |
| 476 | https://static.cargurus.com/images/forsale/2022/03/04/00/24/2012_ford_explorer-pic-842120601037088147-1024x768.jpeg | 842120601037088147 | 7600_cc0640_032_DX.jpg | VA 1-794-051 |
| 477 | https://static.cargurus.com/images/forsale/2022/03/10/09/19/2012_nissan_altima-pic-834488421141192540-1024x768.jpeg | 834488421141192540 | 7816_cc0640_032_KH3.jpg | VA 1-794-223 |
| 478 | https://static.cargurus.com/images/forsale/2021/08/20/06/21/2012_lexus_rx_350-pic-4323053724927033662-1024x768.jpeg | 4323053724927033662 | 7718_cc0640_032_077.jpg | VA 1-794-229 |
| 479 | https://static.cargurus.com/images/forsale/2021/11/06/01/27/2012_dodge_charger-pic-3698851335211131563-1024x768.jpeg | 3698851335211131563 | 7725_cc0640_032_PW7.jpg | VA 1-794-277 |
| 480 | https://static.cargurus.com/images/forsale/2022/01/13/09/57/2012_ford_f-250_super_duty-pic-2641182667368713407-1024x768.jpeg | 2641182667368713407 | 7622_cc0640_032_Z1-LQ.jpg | VA 1-794-302 |
| 481 | https://static.cargurus.com/images/forsale/2022/02/03/12/14/2012_dodge_durango-pic-8848142935767150544-1024x768.jpeg | 8848142935767150544 | 7627_cc0640_032_PDM.jpg | VA 1-794-327 |

| | | | | |
|---|---|---|---|---|
| 482 | https://static.cargurus.com/images/forsale/2021/06/02/02/13/2012_dodge_durango-pic-5127819285566121728-1024x768.jpeg | 5127819285566121728 | 7627_st0640_037.jpg | VA 1-794-327 |
| 483 | https://static.cargurus.com/images/forsale/2021/10/28/06/01/2012_jeep_wrangler_unlimited-pic-6573971433618426619-1024x768.jpeg | 6573971433618426619 | 7582_cc0640_032_PRP.jpg | VA 1-797-086 |
| 484 | https://static.cargurus.com/images/forsale/2021/09/08/17/37/2013_mazda_cx-5-pic-7475236492221615275-1024x768.jpeg | 7475236492221615275 | 8108_cc0640_032_36C.jpg | VA 1-811-750 |
| 485 | https://static.cargurus.com/images/forsale/2021/12/23/03/58/2013_ford_edge-pic-458318008719039319-1024x768.jpeg | 458318008719039319 | 8111_cc0640_032_UX.jpg | VA 1-811-758 |
| 486 | https://static.cargurus.com/images/forsale/2022/01/29/22/50/2012_honda_cr-v-pic-6023700426340723131-1024x768.jpeg | 6023700426340723131 | 8100_cc0640_032_BR.jpg | VA 1-811-762 |
| 487 | https://static.cargurus.com/images/forsale/2022/04/03/17/56/2012_ford_fusion-pic-2481764950922997473-1024x768.jpeg | 2481764950922997473 | 8076_cc0640_032_UX.jpg | VA 1-811-763 |
| 488 | https://static.cargurus.com/images/forsale/2021/08/09/23/38/2012_hyundai_veracruz-pic-2066572055342872249-1024x768.jpeg | 2066572055342872249 | 7897_cc0640_032_3M.jpg | VA 1-811-781 |
| 489 | https://static.cargurus.com/images/forsale/2021/08/06/05/56/2012_land_rover_lr2-pic-2400205976192617476-1024x768.jpeg | 2400205976192617476 | 8072_cc0640_032_867.jpg | VA 1-811-792 |
| 490 | https://static.cargurus.com/images/forsale/2022/04/26/23/47/2012_volkswagen_passat-pic-2298990962068761512-1024x768.jpeg | 2298990962068761512 | 8073_cc0640_032_B4B4.jpg | VA 1-811-793 |
| 491 | https://static.cargurus.com/images/forsale/2022/03/04/10/00/2012_nissan_cube-pic-8704186315941197505-1024x768.jpeg | 8704186315941197505 | 8090_cc0640_032_KAD.jpg | VA 1-811-800 |
| 492 | https://static.cargurus.com/images/forsale/2022/02/16/00/40/2013_lexus_gs_350-pic-9184070228676136141-1024x768.jpeg | 9184070228676136141 | 8103_st0640_046.jpg | VA 1-812-531 |
| 493 | https://static.cargurus.com/images/forsale/2022/04/30/19/01/2013_audi_s4-pic-4444955163281820615-1024x768.jpeg | 4444955163281820615 | 8170_cc0640_032_L8L8.jpg | VA 1-822-748 |
| 494 | https://static.cargurus.com/images/forsale/2022/02/19/17/06/2013_audi_a4-pic-1796328658646413244-1024x768.jpeg | 1796328658646413244 | 8169_st0640_046.jpg | VA 1-822-750 |
| 495 | https://static.cargurus.com/images/forsale/2021/12/08/12/44/2013_audi_a5-pic-447289764665508931-1024x768.jpeg | 447289764665508931 | 8166_cc0640_032_A2A2.jpg | VA 1-822-763 |

| 496 | https://static.cargurus.com/images/forsale/2021/09/05/00/46/2012_chevrolet_captiva_sport-pic-3144087675462836452-1024x768.jpeg | 3144087675462836452 | 8153_cc0640_032_GAN.jpg | VA 1-822-848 |
|---|---|---|---|---|
| 497 | https://static.cargurus.com/images/forsale/2021/12/29/17/42/2013_kia_rio-pic-2307561127489906987-1024x768.jpeg | 2307561127489906987 | 8147_st0640_089.jpg | VA 1-822-855 |
| 498 | https://static.cargurus.com/images/forsale/2022/04/02/02/25/2013_kia_rio-pic-403656167415063271-1024x768.jpeg | 403656167415063271 | 8148_cc0640_001_UD.jpg | VA 1-822-858 |
| 499 | https://static.cargurus.com/images/forsale/2022/03/15/02/03/2013_kia_rio-pic-4770003062644121621-1024x768.jpeg | 4770003062644121621 | 8148_cc0640_032_3D.jpg | VA 1-822-858 |
| 500 | https://static.cargurus.com/images/forsale/2022/01/04/00/28/2013_kia_rio-pic-1532148029866182060-1024x768.jpeg | 1532148029866182060 | 8148_cc0640_032_9B.jpg | VA 1-822-858 |
| 501 | https://static.cargurus.com/images/forsale/2022/02/28/12/30/2013_kia_rio-pic-1295661155373064646-1024x768.jpeg | 1295661155373064646 | 8148_cc0640_032_UD.jpg | VA 1-822-858 |
| 502 | https://static.cargurus.com/images/forsale/2021/01/22/00/18/2012_nissan_altima-pic-841510837019609667-1024x768.jpeg | 841510837019609667 | 8086_cc0640_032_NAD.jpg | VA 1-823-001 |
| 503 | https://static.cargurus.com/images/forsale/2021/11/30/05/44/2012_toyota_corolla-pic-5360135969741943072-1024x768.jpeg | 5360135969741943072 | 8085_cc0640_032_1G3.jpg | VA 1-823-003 |
| 504 | https://static.cargurus.com/images/forsale/2021/01/30/10/35/2013_lincoln_mks-pic-958927415099309253-1024x768.jpeg | 958927415099309253 | 8125_cc0640_032_UG.jpg | VA 1-823-066 |
| 505 | https://static.cargurus.com/images/forsale/2021/11/18/08/28/2013_lincoln_mks-pic-7317722765908796189-1024x768.jpeg | 7317722765908796189 | 8125_cc0640_032_UH.jpg | VA 1-823-066 |
| 506 | https://static.cargurus.com/images/forsale/2021/08/18/23/03/2013_chevrolet_malibu-pic-5458255789482972769-1024x768.jpeg | 5458255789482972769 | 8094_st0640_037.jpg | VA 1-823-079 |
| 507 | https://static.cargurus.com/images/forsale/2021/12/29/17/42/2013_volvo_xc90-pic-1173377762739423408-1024x768.jpeg | 1173377762739423408 | 8078_cc0640_032_614.jpg | VA 1-823-102 |
| 508 | https://static.cargurus.com/images/forsale/2021/08/17/16/30/2012_toyota_prius_v-pic-5179834529109894372-1024x768.jpeg | 5179834529109894372 | 7924_cc0640_032_8T5.jpg | VA 1-823-105 |
| 509 | https://static.cargurus.com/images/forsale/2021/11/20/08/08/2012_acura_rdx-pic-5046683643932994574-1024x768.jpeg | 5046683643932994574 | 7943_cc0640_032_SL.jpg | VA 1-823-109 |

| | | | | |
|---|---|---|---|---|
| 510 | https://static.cargurus.com/images/forsale/2022/03/16/07/33/2012_acura_mdx-pic-8842256819506482293-1024x768.jpeg | 8842256819506482293 | 7944_cc0640_032_BV.jpg | VA 1-823-977 |
| 511 | https://static.cargurus.com/images/forsale/2021/12/13/17/05/2013_hyundai_elantra-pic-4958269246530883619-1024x768.jpeg | 4958269246530883619 | 8129_cc0640_032_S2R.jpg | VA 1-824-027 |
| 512 | https://static.cargurus.com/images/forsale/2022/02/23/07/34/2013_hyundai_elantra-pic-4973933231322218588-1024x768.jpeg | 4973933231322218588 | 8129_cc0640_032_SM.jpg | VA 1-824-027 |
| 513 | https://static.cargurus.com/images/forsale/2021/10/19/18/02/2013_bmw_x3-pic-2863793229775786674-1024x768.jpeg | 2863793229775786674 | 8144_cc0640_032_A14.jpg | VA 1-824-056 |
| 514 | https://static.cargurus.com/images/forsale/2021/11/19/13/17/2013_hyundai_sonata-pic-8865875012311419266-1024x768.jpeg | 8865875012311419266 | 8141_cc0640_032_T4.jpg | VA 1-824-065 |
| 515 | https://static.cargurus.com/images/forsale/2022/03/20/02/51/2013_hyundai_sonata-pic-5942865046964877549-1024x768.jpeg | 5942865046964877549 | 8141_st0640_046.jpg | VA 1-824-065 |
| 516 | https://static.cargurus.com/images/forsale/2022/02/10/05/54/2013_hyundai_sonata-pic-1976051318190601282-1024x768.jpeg | 1976051318190601282 | 8141_st0640_089.jpg | VA 1-824-065 |
| 517 | https://static.cargurus.com/images/forsale/2022/04/11/17/57/2013_acura_rdx-pic-634523645580084054-1024x768.jpeg | 634523645580084054 | 8132_cc0640_032_WB.jpg | VA 1-824-084 |
| 518 | https://static.cargurus.com/images/forsale/2022/02/06/12/38/2012_jeep_wrangler-pic-1966413713570036461-1024x768.jpeg | 1966413713570036461 | 7642_st0640_046.jpg | VA 1-825-304 |
| 519 | https://static.cargurus.com/images/forsale/2021/12/16/12/46/2012_mercedes-benz_m-class-pic-7681731885752257001-1024x768.jpeg | 7681731885752257001 | 7802_cc0640_032_775.jpg | VA 1-825-436 |
| 520 | https://static.cargurus.com/images/forsale/2022/05/06/12/27/2012_mazda_cx-9-pic-7196269476364422444-1024x768.jpeg | 7196269476364422444 | 7820_st0640_089.jpg | VA 1-825-461 |
| 521 | https://static.cargurus.com/images/forsale/2022/03/09/08/08/2012_scion_tc-pic-2860908908275092782-1024x768.jpeg | 2860908908275092782 | 7693_cc0640_032_202.jpg | VA 1-825-517 |

| | | | | |
|---|---|---|---|---|
| 522 | https://static.cargurus.com/images/forsale/2022/01/28/15/09/2012_volkswagen_jetta_sportwagen-pic-5560104381563907135-1024x768.jpeg | 5560104381563907135 | 7576_cc0640_032_C1C1.jpg | VA 1-825-533 |
| 523 | https://static.cargurus.com/images/forsale/2022/05/05/11/13/2012_bmw_5_series-pic-5725327413413018707-1024x768.jpeg | 5725327413413018707 | 7879_cc0640_032_300.jpg | VA 1-826-770 |
| 524 | https://static.cargurus.com/images/forsale/2021/12/22/12/38/2012_chevrolet_silverado_1500-pic-2758721696065929160-1024x768.jpeg | 2758721696065929160 | 7720_cc0640_032_50U.jpg | VA 1-826-812 |
| 525 | https://static.cargurus.com/images/forsale/2021/05/26/05/06/2012_nissan_versa-pic-7188441195830132656-1024x768.jpeg | 7188441195830132656 | 7717_cc0640_032_KH3.jpg | VA 1-826-816 |
| 526 | https://static.cargurus.com/images/forsale/2022/02/11/05/09/2012_volkswagen_jetta_sportwagen-pic-8210992552255667744-1024x768.jpeg | 8210992552255667744 | 7713_cc0640_032_A1A1.jpg | VA 1-826-827 |
| 527 | https://static.cargurus.com/images/forsale/2022/03/10/09/19/2012_toyota_tundra-pic-7631237776907794131-1024x768.jpeg | 7631237776907794131 | 7760_st0640_046.jpg | VA 1-827-113 |
| 528 | https://static.cargurus.com/images/forsale/2022/02/24/11/36/2012_ford_fiesta-pic-2437743643877908609-1024x768.jpeg | 2437743643877908609 | 7623_cc0640_032_UX.jpg | VA 1-827-120 |
| 529 | https://static.cargurus.com/images/forsale/2022/02/24/05/59/2012_kia_optima_hybrid-pic-4876017555618923628-1024x768.jpeg | 4876017555618923628 | 8026_cc0640_032_LC.jpg | VA 1-831-307 |
| 530 | https://static.cargurus.com/images/forsale/2021/11/10/23/40/2012_dodge_charger-pic-1822874466268425925-1024x768.jpeg | 1822874466268425925 | 7923_st0640_089.jpg | VA 1-831-327 |
| 531 | https://static.cargurus.com/images/forsale/2022/04/14/04/40/2012_mitsubishi_outlander_sport-pic-3566622200154611744-1024x768.jpeg | 3566622200154611744 | 8002_st0640_046.jpg | VA 1-831-460 |
| 532 | https://static.cargurus.com/images/forsale/2022/04/28/23/35/2012_honda_cr-v-pic-3828433728997594475-1024x768.jpeg | 3828433728997594475 | 8055_cc0640_032_BK.jpg | VA 1-831-568 |
| 533 | https://static.cargurus.com/images/forsale/2022/05/03/08/09/2012_honda_cr-v-pic-6593288786871569777-1024x768.jpeg | 6593288786871569777 | 8055_cc0640_032_SI.jpg | VA 1-831-568 |

| | | | | |
|---|---|---|---|---|
| 534 | https://static.cargurus.com/images/forsale/2021/07/14/01/21/2013_toyota_corolla-pic-9078945106114785355-1024x768.jpeg | 9078945106114785355 | 8352_st0640_046.jpg | VA 1-831-600 |
| 535 | https://static.cargurus.com/images/forsale/2021/09/06/00/58/2013_volkswagen_passat-pic-1892982541513482564-1024x768.jpeg | 1892982541513482564 | 8345_cc0640_032_B4B4.jpg | VA 1-831-614 |
| 536 | https://static.cargurus.com/images/forsale/2022/04/19/23/19/2012_honda_ridgeline-pic-6059861839124635986-1024x768.jpeg | 6059861839124635986 | 7974_st0640_037.jpg | VA 1-831-620 |
| 537 | https://static.cargurus.com/images/forsale/2021/09/22/12/54/2013_bmw_3_series-pic-1820593219261799952-1024x768.jpeg | 1820593219261799952 | 8336_cc0640_032_300.jpg | VA 1-831-626 |
| 538 | https://static.cargurus.com/images/forsale/2022/02/12/12/47/2013_bmw_3_series-pic-2689872955521775210-1024x768.jpeg | 2689872955521775210 | 8336_cc0640_032_A17.jpg | VA 1-831-626 |
| 539 | https://static.cargurus.com/images/forsale/2021/09/29/05/47/2013_bmw_3_series-pic-4916625790191553212-1024x768.jpeg | 4916625790191553212 | 8336_cc0640_032_B39.jpg | VA 1-831-626 |
| 540 | https://static.cargurus.com/images/forsale/2022/02/09/21/54/2013_dodge_journey-pic-1072161005633768878-1024x768.jpeg | 1072161005633768878 | 8334_cc0640_032_PXR.jpg | VA 1-831-629 |
| 541 | https://static.cargurus.com/images/forsale/2022/03/02/10/10/2013_dodge_grand_caravan-pic-376830687650711312-1024x768.jpeg | 376830687650711312 | 8335_cc0640_032_PAR.jpg | VA 1-831-634 |
| 542 | https://static.cargurus.com/images/forsale/2022/02/06/06/58/2013_dodge_grand_caravan-pic-6050278247072156871-1024x768.jpeg | 6050278247072156871 | 8335_cc0640_032_PXR.jpg | VA 1-831-634 |
| 543 | https://static.cargurus.com/images/forsale/2021/06/19/00/46/2012_scion_iq-pic-4151513486151616475-1024x768.jpeg | 4151513486151616475 | 7984_st0640_046.jpg | VA 1-831-637 |
| 544 | https://static.cargurus.com/images/forsale/2022/03/08/09/41/2013_subaru_outback-pic-7448659596519417867-1024x768.jpeg | 7448659596519417867 | 8260_cc0640_032_D4S.jpg | VA 1-831-645 |

| | | | | |
|---|---|---|---|---|
| 545 | https://static.cargurus.com/images/forsale/2022/03/01/23/19/2013_chrysler_town___country-pic-2766314335984970998-1024x768.jpeg | 2766314335984970998 | 8328_st0640_037.jpg | VA 1-831-655 |
| 546 | https://static.cargurus.com/images/forsale/2022/04/08/15/18/2013_chrysler_town___country-pic-5007700271550886460-1024x768.jpeg | 5007700271550886460 | 8328_st0640_046.jpg | VA 1-831-655 |
| 547 | https://static.cargurus.com/images/forsale/2021/08/28/01/26/2012_toyota_corolla-pic-3688238067157505685-1024x768.jpeg | 3688238067157505685 | 8033_st0640_046.jpg | VA 1-831-656 |
| 548 | https://static.cargurus.com/images/forsale/2022/04/05/00/44/2012_toyota_4runner-pic-2231727535037216692-1024x768.jpeg | 2231727535037216692 | 7993_cc0640_032_1F7.jpg | VA 1-831-661 |
| 549 | https://static.cargurus.com/images/forsale/2022/01/22/15/43/2013_jeep_wrangler-pic-5961690535640665684-1024x768.jpeg | 5961690535640665684 | 8333_cc0640_032_PX8.jpg | VA 1-831-668 |
| 550 | https://static.cargurus.com/images/forsale/2021/12/29/05/12/2013_jeep_grand_cherokee-pic-6803916350279580802-1024x768.jpeg | 6803916350279580802 | 8331_cc0640_032_PRP.jpg | VA 1-831-674 |
| 551 | https://static.cargurus.com/images/forsale/2022/02/01/00/58/2012_mitsubishi_outlander_sport-pic-1643093047555482599-1024x768.jpeg | 1643093047555482599 | 7988_st0640_046.jpg | VA 1-831-691 |
| 552 | https://static.cargurus.com/images/forsale/2021/11/28/14/25/2012_mercedes-benz_e-class-pic-2300810848283708754-1024x768.jpeg | 2300810848283708754 | 7891_cc0640_032_963.jpg | VA 1-831-703 |
| 553 | https://static.cargurus.com/images/forsale/2022/02/17/05/50/2013_infiniti_m37-pic-6702466995864666113-1024x768.jpeg | 6702466995864666113 | 8312_cc0640_032_K51.jpg | VA 1-831-983 |
| 554 | https://static.cargurus.com/images/forsale/2021/11/22/23/35/2013_infiniti_m37-pic-4676539746807059514-1024x768.jpeg | 4676539746807059514 | 8312_cc0640_032_KH3.jpg | VA 1-831-983 |
| 555 | https://static.cargurus.com/images/forsale/2022/04/10/08/49/2013_dodge_durango-pic-9014212230512216167-1024x768.jpeg | 9014212230512216167 | 8309_cc0640_032_PW7.jpg | VA 1-831-993 |

| | | | | |
|---|---|---|---|---|
| 556 | https://static.cargurus.com/images/forsale/2022/03/31/18/04/2013_dodge_durango-pic-8229491679231203437-1024x768.jpeg | 8229491679231203437 | 8309_st0640_089.jpg | VA 1-831-993 |
| 557 | https://static.cargurus.com/images/forsale/2022/04/03/17/56/2013_porsche_cayenne-pic-727225616469066598-1024x768.jpeg | 727225616469066598 | 8306_cc0640_032_0L0L.jpg | VA 1-831-997 |
| 558 | https://static.cargurus.com/images/forsale/2022/02/15/05/59/2013_jeep_wrangler_unlimited-pic-5803888034827075261-1024x768.jpeg | 5803888034827075261 | 8302_cc0640_032_PDS.jpg | VA 1-832-027 |
| 559 | https://static.cargurus.com/images/forsale/2022/03/07/04/22/2013_jeep_wrangler_unlimited-pic-2246883820000836817-1024x768.jpeg | 2246883820000836817 | 8302_cc0640_032_PRP.jpg | VA 1-832-027 |
| 560 | https://static.cargurus.com/images/forsale/2022/02/12/04/54/2013_gmc_sierra_1500-pic-4864532912604112996-1024x768.jpeg | 4864532912604112996 | 8294_cc0640_032_16U.jpg | VA 1-832-033 |
| 561 | https://static.cargurus.com/images/forsale/2022/02/18/17/55/2013_gmc_sierra_1500-pic-8779391013939238576-1024x768.jpeg | 8779391013939238576 | 8294_cc0640_032_46U.jpg | VA 1-832-033 |
| 562 | https://static.cargurus.com/images/forsale/2022/02/20/10/15/2013_gmc_sierra_1500-pic-3279541623385144647-1024x768.jpeg | 3279541623385144647 | 8294_st0640_046.jpg | VA 1-832-033 |
| 563 | https://static.cargurus.com/images/forsale/2021/12/14/01/28/2014_chevrolet_tahoe-pic-9127573856616117624-1024x768.jpeg | 9127573856616117624 | 8177_cc0640_032_58U.jpg | VA 1-832-056 |
| 564 | https://static.cargurus.com/images/forsale/2022/03/20/06/23/2012_ram_1500-pic-6343459858440208849-1024x768.jpeg | 6343459858440208849 | 8179_st0640_089.jpg | VA 1-832-061 |
| 565 | https://static.cargurus.com/images/forsale/2022/02/23/02/05/2012_suzuki_grand_vitara-pic-6541806151329852748-1024x768.jpeg | 6541806151329852748 | 7965_cc0640_032_ZJP.jpg | VA 1-832-112 |
| 566 | https://static.cargurus.com/images/forsale/2021/10/14/05/49/2013_gmc_sierra_1500-pic-1509347558579707552-1024x768.jpeg | 1509347558579707552 | 8224_cc0640_032_41U.jpg | VA 1-832-114 |

| | | | | |
|---|---|---|---|---|
| 567 | https://static.cargurus.com/images/forsale/2022/03/05/09/42/2013_volkswagen_golf_gti-pic-6036713957361213861-1024x768.jpeg | 6036713957361213861 | 8250_cc0640_032_2T2T.jpg | VA 1-832-127 |
| 568 | https://static.cargurus.com/images/forsale/2022/02/01/02/24/2012_suzuki_sx4-pic-6780580301347653638-1024x768.jpeg | 6780580301347653638 | 7962_cc0640_032_ZMV.jpg | VA 1-832-134 |
| 569 | https://static.cargurus.com/images/forsale/2022/03/25/04/04/2012_suzuki_sx4-pic-3382637445162197745-1024x768.jpeg | 3382637445162197745 | 7962_cc0640_032_ZRZ.jpg | VA 1-832-134 |
| 570 | https://static.cargurus.com/images/forsale/2021/08/22/05/50/2013_chevrolet_corvette-pic-2764471158328492021-1024x768.jpeg | 2764471158328492021 | 8176_cc0640_032_45U.jpg | VA 1-832-156 |
| 571 | https://static.cargurus.com/images/forsale/2022/03/11/09/00/2013_jeep_compass-pic-795509830525928968-1024x768.jpeg | 795509830525928968 | 8296_cc0640_032_PDM.jpg | VA 1-832-198 |
| 572 | https://static.cargurus.com/images/forsale/2022/03/25/08/39/2013_honda_fit-pic-850614788973497883-1024x768.jpeg | 850614788973497883 | 8297_cc0640_032_RE.jpg | VA 1-832-204 |
| 573 | https://static.cargurus.com/images/forsale/2022/02/17/04/56/2013_honda_fit-pic-8287692848023902444-1024x768.jpeg | 8287692848023902444 | 8297_cc0640_032_WH.jpg | VA 1-832-204 |
| 574 | https://static.cargurus.com/images/forsale/2021/09/27/22/14/2013_scion_iq-pic-6004439425355276368-1024x768.jpeg | 6004439425355276368 | 8298_cc0640_032_4R8.jpg | VA 1-832-205 |
| 575 | https://static.cargurus.com/images/forsale/2022/03/16/10/22/2013_cadillac_xts-pic-583516138312365539-1024x768.jpeg | 583516138312365539 | 8207_cc0640_032_GXH.jpg | VA 1-832-207 |
| 576 | https://static.cargurus.com/images/forsale/2021/11/04/05/50/2013_gmc_yukon-pic-7577132373314605695-1024x768.jpeg | 7577132373314605695 | 8192_cc0640_032_98U.jpg | VA 1-832-218 |
| 577 | https://static.cargurus.com/images/forsale/2022/02/19/12/41/2013_kia_forte-pic-4532503953461763060-1024x768.jpeg | 4532503953461763060 | 8184_st0640_046.jpg | VA 1-832-222 |
| 578 | https://static.cargurus.com/images/forsale/2022/04/04/18/15/2013_kia_forte-pic-6884056142899744818-1024x768.jpeg | 6884056142899744818 | 8184_st0640_089.jpg | VA 1-832-222 |
| 579 | https://static.cargurus.com/images/forsale/2022/02/07/18/50/2013_nissan_altima-pic-2103168295424523854-1024x768.jpeg | 2103168295424523854 | 8227_cc0640_032_KH3.jpg | VA 1-832-229 |
| 580 | https://static.cargurus.com/images/forsale/2021/11/27/17/08/2013_kia_sorento-pic-56010014215065857-1024x768.jpeg | 56010014215065857 | 8238_cc0640_032_EB.jpg | VA 1-832-230 |
| 581 | https://static.cargurus.com/images/forsale/2021/07/21/01/43/2012_ford_f-150-pic-1209236124199550132-1024x768.jpeg | 1209236124199550132 | 7978_cc0640_032_YZ.jpg | VA 1-832-237 |

| | | | | |
|---|---|---|---|---|
| 582 | https://static.cargurus.com/images/forsale/2022/02/08/22/25/2012_buick_regal-pic-3823818319195873976-1024x768.jpeg | 3823818319195873976 | 7952_cc0640_032_GAR.jpg | VA 1-832-245 |
| 583 | https://static.cargurus.com/images/forsale/2021/04/13/02/28/2012_scion_tc-pic-950896142656204825-1024x768.jpeg | 950896142656204825 | 7986_cc0640_032_1F7.jpg | VA 1-832-254 |
| 584 | https://static.cargurus.com/images/forsale/2022/03/26/16/06/2014_volkswagen_tiguan-pic-2005634986841916293-1024x768.jpeg | 2005634986841916293 | 8251_cc0640_001_Z2Z2.jpg | VA 1-832-255 |
| 585 | https://static.cargurus.com/images/forsale/2021/06/26/07/00/2013_volkswagen_golf-pic-9025820777306627305-1024x768.jpeg | 9025820777306627305 | 8253_cc0640_032_A1A1.jpg | VA 1-832-258 |
| 586 | https://static.cargurus.com/images/forsale/2021/06/22/21/42/2012_chevrolet_cruze-pic-1812378788949724344-1024x768.jpeg | 1812378788949724344 | 8008_cc0640_032_GCN.jpg | VA 1-832-269 |
| 587 | https://static.cargurus.com/images/forsale/2021/05/17/23/37/2013_ford_escape-pic-2203889941418582836-1024x768.jpeg | 2203889941418582836 | 8259_cc0640_032_UH.jpg | VA 1-832-360 |
| 588 | https://static.cargurus.com/images/forsale/2022/02/08/02/35/2014_volkswagen_beetle-pic-7806284746510681379-1024x768.jpeg | 7806284746510681379 | 8262_cc0640_032_8E8E.jpg | VA 1-832-367 |
| 589 | https://static.cargurus.com/images/forsale/2022/03/03/10/20/2013_volkswagen_beetle-pic-5626855709559826262-1024x768.jpeg | 5626855709559826262 | 8262_cc0640_032_A1A1.jpg | VA 1-832-367 |
| 590 | https://static.cargurus.com/images/forsale/2021/11/17/11/43/2013_hyundai_elantra_gt-pic-5273257605988772508-1024x768.jpeg | 5273257605988772508 | 8208_cc0640_032_YAC.jpg | VA 1-832-401 |
| 591 | https://static.cargurus.com/images/forsale/2022/04/05/18/12/2013_chevrolet_silverado_1500-pic-5338836862124656213-1024x768.jpeg | 5338836862124656213 | 8211_st0640_046.jpg | VA 1-832-410 |
| 592 | https://static.cargurus.com/images/forsale/2022/01/21/05/48/2013_chevrolet_camaro-pic-4732644956364471345-1024x768.jpeg | 4732644956364471345 | 8215_cc0640_032_GAZ.jpg | VA 1-832-416 |
| 593 | https://static.cargurus.com/images/forsale/2021/07/21/05/47/2013_chevrolet_camaro-pic-3178591046554708027-1024x768.jpeg | 3178591046554708027 | 8215_cc0640_032_GLJ.jpg | VA 1-832-416 |

| | | | | |
|---|---|---|---|---|
| 594 | https://static.cargurus.com/images/forsale/2022/04/06/01/32/2013_hyundai_tucson-pic-7880666073208176596-1024x768.jpeg | 7880666073208176596 | 8332_cc0640_032_SAZ.jpg | VA 1-832-458 |
| 595 | https://static.cargurus.com/images/forsale/2021/02/11/10/53/2013_kia_optima-pic-3234468201360112284-1024x768.jpeg | 3234468201360112284 | 8221_cc0640_032_3D.jpg | VA 1-832-485 |
| 596 | https://static.cargurus.com/images/forsale/2022/04/03/06/25/2013_kia_optima-pic-5187166542656352415-1024x768.jpeg | 5187166542656352415 | 8221_cc0640_032_ABP.jpg | VA 1-832-485 |
| 597 | https://static.cargurus.com/images/forsale/2022/03/19/08/29/2013_mercedes-benz_slk-class-pic-7189267086961561669-1024x768.jpeg | 7189267086961561669 | 8314_cc0640_032_650.jpg | VA 1-832-490 |
| 598 | https://static.cargurus.com/images/forsale/2022/02/18/17/55/2013_mercedes-benz_slk-class-pic-1741205180171993468-1024x768.jpeg | 1741205180171993468 | 8314_cc0640_032_967.jpg | VA 1-832-490 |
| 599 | https://static.cargurus.com/images/forsale/2022/01/25/11/55/2013_chevrolet_avalanche-pic-9047240432893148090-1024x768.jpeg | 9047240432893148090 | 8218_st0640_046.jpg | VA 1-832-529 |
| 600 | https://static.cargurus.com/images/forsale/2021/12/08/08/23/2013_ford_mustang-pic-2676308730226631300-1024x768.jpeg | 2676308730226631300 | 8197_cc0640_032_CI.jpg | VA 1-832-558 |
| 601 | https://static.cargurus.com/images/forsale/2022/03/05/10/12/2013_dodge_dart-pic-3212419229106335657-1024x768.jpeg | 3212419229106335657 | 8198_cc0640_032_PDM.jpg | VA 1-832-566 |
| 602 | https://static.cargurus.com/images/forsale/2021/08/17/15/43/2013_dodge_dart-pic-2592861084403937074-1024x768.jpeg | 2592861084403937074 | 8198_cc0640_032_PW7.jpg | VA 1-832-566 |
| 603 | https://static.cargurus.com/images/forsale/2021/08/20/06/21/2013_mercedes-benz_e-class-pic-3178504008003860997-1024x768.jpeg | 3178504008003860997 | 8284_cc0640_032_149.jpg | VA 1-832-613 |
| 604 | https://static.cargurus.com/images/forsale/2022/01/18/06/21/2013_chevrolet_equinox-pic-4232984863227707199-1024x768.jpeg | 4232984863227707199 | 8280_cc0640_032_GXG.jpg | VA 1-832-673 |
| 605 | https://static.cargurus.com/images/forsale/2022/01/19/02/06/2013_ford_escape-pic-4595108461899052636-1024x768.jpeg | 4595108461899052636 | 8408_cc0640_032_J1.jpg | VA 1-850-817 |
| 606 | https://static.cargurus.com/images/forsale/2021/11/02/05/56/2013_buick_lacrosse-pic-2289276588048218864-1024x768.jpeg | 2289276588048218864 | 8359_cc0640_032_GAN.jpg | VA 1-850-826 |

| 607 | https://static.cargurus.com/images/forsale/2022/03/10/12/49/2013_toyota_tacoma-pic-2986887766635277616-1024x768.jpeg | 2986887766635277616 | 8363_cc0640_032_1G3.jpg | VA 1-850-829 |
|---|---|---|---|---|
| 608 | https://static.cargurus.com/images/forsale/2021/07/18/00/08/2013_dodge_avenger-pic-9042332839313421299-1024x768.jpeg | 9042332839313421299 | 8360_st0640_046.jpg | VA 1-850-840 |
| 609 | https://static.cargurus.com/images/forsale/2021/11/19/00/58/2013_toyota_corolla-pic-8871156564679661174-1024x768.jpeg | 8871156564679661174 | 8373_cc0640_032_8S6.jpg | VA 1-850-845 |
| 610 | https://static.cargurus.com/images/forsale/2022/01/30/12/29/2013_chevrolet_malibu-pic-6371781523227436219-1024x768.jpeg | 6371781523227436219 | 8379_cc0640_032_GGW.jpg | VA 1-850-872 |
| 611 | https://static.cargurus.com/images/forsale/2021/09/19/17/47/2013_chevrolet_malibu-pic-8468895547348610608-1024x768.jpeg | 8468895547348610608 | 8379_st0640_089.jpg | VA 1-850-872 |
| 612 | https://static.cargurus.com/images/forsale/2021/11/11/00/08/2013_chevrolet_express_cargo-pic-7404182812953419659-1024x768.jpeg | 7404182812953419659 | 8366_cc0640_032_41U.jpg | VA 1-850-876 |
| 613 | https://static.cargurus.com/images/forsale/2022/01/30/17/44/2013_gmc_terrain-pic-101229664554208963-1024x768.jpeg | 101229664554208963 | 8370_cc0640_032_GAR.jpg | VA 1-850-880 |
| 614 | https://static.cargurus.com/images/forsale/2022/01/29/12/35/2013_subaru_xv_crosstrek-pic-5446334260301465871-1024x768.jpeg | 5446334260301465871 | 8326_st0640_037.jpg | VA 1-850-890 |
| 615 | https://static.cargurus.com/images/forsale/2022/03/10/01/13/2013_ford_focus-pic-7709374991231735075-1024x768.jpeg | 7709374991231735075 | 8399_cc0640_032_YZ.jpg | VA 1-850-892 |
| 616 | https://static.cargurus.com/images/forsale/2022/03/09/12/41/2013_dodge_durango-pic-44811077347773112-1024x768.jpeg | 44811077347773112 | 8389_st0640_046.jpg | VA 1-850-898 |
| 617 | https://static.cargurus.com/images/forsale/2022/02/01/00/58/2013_mercedes-benz_glk-class-pic-4727357563812484367-1024x768.jpeg | 4727357563812484367 | 8392_cc0640_032_755.jpg | VA 1-850-925 |
| 618 | https://static.cargurus.com/images/forsale/2022/03/12/04/57/2013_toyota_tacoma-pic-7907348853617537018-1024x768.jpeg | 7907348853617537018 | 8451_cc0640_032_1G3.jpg | VA 1-850-950 |

| 619 | https://static.cargurus.com/images/forsale/2021/09/16/06/14/2013_toyota_tacoma-pic-671128534600320959-1024x768.jpeg | 671128534600320959 | 8451_cc0640_032_6V4.jpg | VA 1-850-950 |
|---|---|---|---|---|
| 620 | https://static.cargurus.com/images/forsale/2022/03/19/23/37/2013_ford_focus-pic-5401286337046316226-1024x768.jpeg | 5401286337046316226 | 8454_cc0640_032_UH.jpg | VA 1-850-953 |
| 621 | https://static.cargurus.com/images/forsale/2022/01/09/04/58/2013_chevrolet_cruze-pic-6333218968487178990-1024x768.jpeg | 6333218968487178990 | 8464_cc0640_032_GAR.jpg | VA 1-850-962 |
| 622 | https://static.cargurus.com/images/forsale/2022/03/04/05/52/2013_chevrolet_silverado_1500-pic-2508277739662205487-1024x768.jpeg | 2508277739662205487 | 8478_st0640_037.jpg | VA 1-853-458 |
| 623 | https://static.cargurus.com/images/forsale/2022/03/25/10/32/2013_cadillac_ats-pic-2729141850645531812-1024x768.jpeg | 2729141850645531812 | 8493_cc0640_032_GBN.jpg | VA 1-853-469 |
| 624 | https://static.cargurus.com/images/forsale/2022/03/17/11/20/2013_mazda_mazda3-pic-7004692555076534642-1024x768.jpeg | 7004692555076534642 | 8522_cc0640_032_16W.jpg | VA 1-854-103 |
| 625 | https://static.cargurus.com/images/forsale/2022/05/05/01/09/2013_suzuki_grand_vitara-pic-9082994853298030945-1024x768.jpeg | 9082994853298030945 | 8525_cc0640_032_ZUG.jpg | VA 1-854-109 |
| 626 | https://static.cargurus.com/images/forsale/2022/04/10/08/49/2013_suzuki_grand_vitara-pic-4051173747247629352-1024x768.jpeg | 4051173747247629352 | 8525_st0640_089.jpg | VA 1-854-109 |
| 627 | https://static.cargurus.com/images/forsale/2022/04/17/23/40/2013_fiat_500-pic-8980057762619092637-1024x768.jpeg | 8980057762619092637 | 8528_cc0640_032_PX8.jpg | VA 1-854-125 |
| 628 | https://static.cargurus.com/images/forsale/2021/03/17/00/09/2013_volvo_xc70-pic-2440893716795221255-1024x768.jpeg | 2440893716795221255 | 8545_cc0640_032_484.jpg | VA 1-854-127 |
| 629 | https://static.cargurus.com/images/forsale/2021/07/06/22/26/2013_mini_cooper-pic-4345888788678036717-1024x768.jpeg | 4345888788678036717 | 8534_cc0640_032_A63.jpg | VA 1-854-136 |
| 630 | https://static.cargurus.com/images/forsale/2021/11/18/02/38/2013_ford_f-150-pic-5046276649345425410-1024x768.jpeg | 5046276649345425410 | 8532_st0640_046.jpg | VA 1-854-137 |
| 631 | https://static.cargurus.com/images/forsale/2022/02/22/00/16/2013_volvo_c70-pic-5385798194538875519-1024x768.jpeg | 5385798194538875519 | 8546_st0640_089.jpg | VA 1-854-150 |

| | | | | |
|---|---|---|---|---|
| 632 | https://static.cargurus.com/images/forsale/2021/04/23/05/42/2013_land_rover_range_rover_sport-pic-4224797123302918660-1024x768.jpeg | 4224797123302918660 | 8552_cc0640_032_867.jpg | VA 1-854-157 |
| 633 | https://static.cargurus.com/images/forsale/2022/02/03/10/17/2013_kia_rio-pic-7301510065100170651-1024x768.jpeg | 7301510065100170651 | 8554_cc0640_032_UD.jpg | VA 1-854-437 |
| 634 | https://static.cargurus.com/images/forsale/2022/04/28/22/35/2013_infiniti_g37-pic-1350567887309331535-1024x768.jpeg | 1350567887309331535 | 8508_cc0640_032_KAD.jpg | VA 1-854-651 |
| 635 | https://static.cargurus.com/images/forsale/2022/04/29/11/23/2013_infiniti_g37-pic-1037446592807262739-1024x768.jpeg | 1037446592807262739 | 8508_cc0640_032_QAA.jpg | VA 1-854-651 |
| 636 | https://static.cargurus.com/images/forsale/2022/03/22/06/48/2013_subaru_impreza-pic-2539141918423681833-1024x768.jpeg | 2539141918423681833 | 8444_st0640_037.jpg | VA 1-854-654 |
| 637 | https://static.cargurus.com/images/forsale/2022/02/05/17/52/2014_nissan_murano-pic-4533555860178399465-1024x768.jpeg | 4533555860178399465 | 8581_cc0640_032_QAB.jpg | VA 1-854-683 |
| 638 | https://static.cargurus.com/images/forsale/2022/01/19/06/57/2013_nissan_sentra-pic-665285950231295561-1024x768.jpeg | 665285950231295561 | 8585_cc0640_032_NAC.jpg | VA 1-854-701 |
| 639 | https://static.cargurus.com/images/forsale/2021/12/25/17/09/2013_infiniti_g37-pic-3808777052289478992-1024x768.jpeg | 3808777052289478992 | 8589_cc0640_032_RAF.jpg | VA 1-854-703 |
| 640 | https://static.cargurus.com/images/forsale/2021/12/24/05/24/2013_jeep_grand_cherokee-pic-180324021502709712-1024x768.jpeg | 180324021502709712 | 8584_cc0640_032_PBA.jpg | VA 1-854-716 |
| 641 | https://static.cargurus.com/images/forsale/2022/02/16/07/30/2013_honda_accord-pic-6731124623631520445-1024x768.jpeg | 6731124623631520445 | 8472_cc0640_032_SI.jpg | VA 1-854-733 |
| 642 | https://static.cargurus.com/images/forsale/2022/02/26/08/02/2013_chevrolet_malibu-pic-6654593889910775999-1024x768.jpeg | 6654593889910775999 | 8612_cc0640_032_GAN.jpg | VA 1-854-738 |
| 643 | https://static.cargurus.com/images/forsale/2021/09/29/05/51/2013_chevrolet_malibu-pic-2284783703256357413-1024x768.jpeg | 2284783703256357413 | 8612_cc0640_032_GAR.jpg | VA 1-854-738 |
| 644 | https://static.cargurus.com/images/forsale/2022/03/13/12/36/2013_honda_cr-v-pic-7873158806668198711-1024x768.jpeg | 7873158806668198711 | 8477_cc0640_032_BR.jpg | VA 1-854-739 |

| | | | | |
|---|---|---|---|---|
| 645 | https://static.cargurus.com/images/forsale/2022/04/17/21/14/2013_fiat_500-pic-2350861439743766515-1024x768.jpeg | 2350861439743766515 | 8481_cc0640_032_PAJ.jpg | VA 1-854-744 |
| 646 | https://static.cargurus.com/images/forsale/2022/03/21/01/58/2013_honda_ridgeline-pic-914499317266693416-1024x768.jpeg | 914499317266693416 | 8631_cc0640_032_BU.jpg | VA 1-854-763 |
| 647 | https://static.cargurus.com/images/forsale/2021/12/13/13/51/2013_toyota_prius-pic-1986914214715000601-1024x768.jpeg | 1986914214715000601 | 8626_cc0640_032_8S6.jpg | VA 1-854-765 |
| 648 | https://static.cargurus.com/images/forsale/2022/02/03/10/44/2013_lincoln_navigator-pic-3061611341188153606-1024x768.jpeg | 3061611341188153606 | 8620_st0640_046.jpg | VA 1-854-768 |
| 649 | https://static.cargurus.com/images/forsale/2022/03/10/12/49/2013_hyundai_veloster-pic-7941905634072783263-1024x768.jpeg | 7941905634072783263 | 8618_cc0640_032_P9R.jpg | VA 1-854-769 |
| 650 | https://static.cargurus.com/images/forsale/2022/03/18/12/41/2013_hyundai_veloster-pic-6855597369052499051-1024x768.jpeg | 6855597369052499051 | 8625_cc0640_032_P9R.jpg | VA 1-854-772 |
| 651 | https://static.cargurus.com/images/forsale/2022/04/03/02/05/2013_hyundai_veloster-pic-4466626343714516013-1024x768.jpeg | 4466626343714516013 | 8625_st0640_046.jpg | VA 1-854-772 |
| 652 | https://static.cargurus.com/images/forsale/2022/03/11/22/03/2013_ram_1500-pic-3391995344496113933-1024x768.jpeg | 3391995344496113933 | 8616_cc0640_032_PS2.jpg | VA 1-854-773 |
| 653 | https://static.cargurus.com/images/forsale/2021/10/26/22/18/2013_nissan_pathfinder-pic-8112170153637684359-1024x768.jpeg | 8112170153637684359 | 8619_st0640_037.jpg | VA 1-854-776 |
| 654 | https://static.cargurus.com/images/forsale/2021/11/11/19/31/2013_ford_taurus-pic-1353377371335958000-1024x768.jpeg | 1353377371335958000 | 8641_cc0640_032_UX.jpg | VA 1-854-790 |
| 655 | https://static.cargurus.com/images/forsale/2021/12/07/12/34/2013_ram_1500-pic-6660812447665461339-1024x768.jpeg | 6660812447665461339 | 8655_st0640_046.jpg | VA 1-854-792 |
| 656 | https://static.cargurus.com/images/forsale/2022/04/11/22/37/2013_bmw_x1-pic-9074431891375009328-1024x768.jpeg | 9074431891375009328 | 8466_cc0640_032_B39.jpg | VA 1-854-806 |
| 657 | https://static.cargurus.com/images/forsale/2022/03/07/20/01/2013_chevrolet_sonic-pic-469094482208845534-1024x768.jpeg | 469094482208845534 | 8465_cc0640_032_GAR.jpg | VA 1-854-807 |

| | | | | |
|---|---|---|---|---|
| 658 | https://static.cargurus.com/images/forsale/2022/03/04/20/58/2013_honda_pilot-pic-8158679876174666486-1024x768.jpeg | 8158679876174666486 | 8462_cc0640_032_BS.jpg | VA 1-854-813 |
| 659 | https://static.cargurus.com/images/forsale/2022/04/18/06/00/2013_jaguar_xj-series-pic-3234140106546853303-1024x768.jpeg | 3234140106546853303 | 8663_cc0640_032_POLW.jpg | VA 1-854-814 |
| 660 | https://static.cargurus.com/images/forsale/2021/03/10/20/34/2013_hyundai_santa_fe_sport-pic-2337436817264007951-1024x768.jpeg | 2337436817264007951 | 8459_st0640_046.jpg | VA 1-854-820 |
| 661 | https://static.cargurus.com/images/forsale/2022/01/04/16/54/2013_lexus_es_350-pic-3322885558995878884-1024x768.jpeg | 3322885558995878884 | 8349_cc0640_032_1H9.jpg | VA 1-854-826 |
| 662 | https://static.cargurus.com/images/forsale/2022/03/24/19/06/2013_kia_sportage-pic-7494792308440501863-1024x768.jpeg | 7494792308440501863 | 8440_st0640_089.jpg | VA 1-854-828 |
| 663 | https://static.cargurus.com/images/forsale/2022/03/05/17/39/2013_honda_accord_coupe-pic-5138815867942602122-1024x768.jpeg | 5138815867942602122 | 8673_cc0640_032_BL.jpg | VA 1-854-858 |
| 664 | https://static.cargurus.com/images/forsale/2022/01/30/08/02/2013_chevrolet_traverse-pic-5957235019115663655-1024x768.jpeg | 5957235019115663655 | 8672_cc0640_032_57U.jpg | VA 1-854-864 |
| 665 | https://static.cargurus.com/images/forsale/2022/05/01/08/16/2013_mazda_mx-5_miata-pic-4182156421768829328-1024x768.jpeg | 4182156421768829328 | 8678_cc0640_032_38P.jpg | VA 1-854-870 |
| 666 | https://static.cargurus.com/images/forsale/2022/03/12/14/06/2013_bmw_6_series-pic-6990972604352428359-1024x768.jpeg | 6990972604352428359 | 8682_cc0640_032_354.jpg | VA 1-854-874 |
| 667 | https://static.cargurus.com/images/forsale/2021/12/09/15/46/2013_chevrolet_traverse-pic-5656709808445370803-1024x768.jpeg | 5656709808445370803 | 8692_cc0640_032_17U.jpg | VA 1-854-885 |
| 668 | https://static.cargurus.com/images/forsale/2021/10/24/17/52/2013_gmc_acadia-pic-4017667717554947644-1024x768.jpeg | 4017667717554947644 | 8715_st0640_089.jpg | VA 1-854-911 |
| 669 | https://static.cargurus.com/images/forsale/2021/09/25/05/54/2013_honda_civic-pic-733876303395275055-1024x768.jpeg | 733876303395275055 | 8718_st0640_046.jpg | VA 1-854-920 |
| 670 | https://static.cargurus.com/images/forsale/2021/06/30/00/41/2013_honda_civic-pic-7247676216448067206-1024x768.jpeg | 7247676216448067206 | 8724_cc0640_032_BN.jpg | VA 1-855-016 |

| | | | | |
|---|---|---|---|---|
| 671 | https://static.cargurus.com/images/forsale/2022/01/15/05/19/2013_honda_civic-pic-3938750700025135512-1024x768.jpeg | 3938750700025135512 | 8724_cc0640_032_RE.jpg | VA 1-855-016 |
| 672 | https://static.cargurus.com/images/forsale/2022/02/10/06/20/2013_ram_1500-pic-6532624346355896442-1024x768.jpeg | 6532624346355896442 | 8699_cc0640_032_PLB.jpg | VA 1-855-046 |
| 673 | https://static.cargurus.com/images/forsale/2021/08/31/12/49/2013_ram_1500-pic-2056517607683919969-1024x768.jpeg | 2056517607683919969 | 8699_cc0640_032_PRP.jpg | VA 1-855-046 |
| 674 | https://static.cargurus.com/images/forsale/2022/03/29/00/56/2013_mazda_mazda5-pic-8957561913905328489-1024x768.jpeg | 8957561913905328489 | 8704_cc0640_032_42A.jpg | VA 1-855-052 |
| 675 | https://static.cargurus.com/images/forsale/2022/02/19/17/06/2013_toyota_avalon-pic-2823321638874674275-1024x768.jpeg | 2823321638874674275 | 8707_cc0640_032_6T7.jpg | VA 1-855-057 |
| 676 | https://static.cargurus.com/images/forsale/2021/06/18/21/42/2013_nissan_cube-pic-2088336246059967668-1024x768.jpeg | 2088336246059967668 | 8728_cc0640_032_KAD.jpg | VA 1-855-066 |
| 677 | https://static.cargurus.com/images/forsale/2022/03/01/12/36/2014_mini_countryman-pic-4908689717036796504-1024x768.jpeg | 4908689717036796504 | 8748_cc0640_032_851.jpg | VA 1-855-224 |
| 678 | https://static.cargurus.com/images/forsale/2022/03/09/06/43/2014_mazda_cx-5-pic-4984081060385609180-1024x768.jpeg | 4984081060385609180 | 8788_cc0640_032_42A.jpg | VA 1-855-241 |
| 679 | https://static.cargurus.com/images/forsale/2022/01/21/22/31/2013_honda_odyssey-pic-3423784905161038122-1024x768.jpeg | 3423784905161038122 | 8799_cc0640_032_GY.jpg | VA 1-855-253 |
| 680 | https://static.cargurus.com/images/forsale/2021/12/29/04/10/2013_toyota_rav4-pic-5118279178672565352-1024x768.jpeg | 5118279178672565352 | 8800_cc0640_032_3R3.jpg | VA 1-855-256 |
| 681 | https://static.cargurus.com/images/forsale/2022/02/03/13/20/2014_toyota_rav4-pic-7788757512773238263-1024x768.jpeg | 7788757512773238263 | 8800_st0640_037.jpg | VA 1-855-256 |
| 682 | https://static.cargurus.com/images/forsale/2021/12/19/16/47/2013_chevrolet_avalanche-pic-4185968146021485569-1024x768.jpeg | 4185968146021485569 | 8795_cc0640_032_41U.jpg | VA 1-855-259 |
| 683 | https://static.cargurus.com/images/forsale/2021/06/16/01/50/2013_volkswagen_beetle-pic-2142946559409955572-1024x768.jpeg | 2142946559409955572 | 8781_st0640_046.jpg | VA 1-855-313 |

| | | | | |
|---|---|---|---|---|
| 684 | https://static.cargurus.com/images/forsale/2021/10/21/12/46/2013_nissan_frontier-pic-3767269953306774435-1024x768.jpeg | 3767269953306774435 | 8809_st0640_046.jpg | VA 1-855-379 |
| 685 | https://static.cargurus.com/images/forsale/2021/06/20/18/41/2013_nissan_pathfinder-pic-3536837753629627573-1024x768.jpeg | 3536837753629627573 | 8636_cc0640_032_KH3.jpg | VA 1-857-363 |
| 686 | https://static.cargurus.com/images/forsale/2022/03/16/08/26/2014_jeep_compass-pic-1057624820043315759-1024x768.jpeg | 1057624820043315759 | 8815_cc0640_032_PTW.jpg | VA 1-857-370 |
| 687 | https://static.cargurus.com/images/forsale/2021/10/06/00/12/2014_jeep_grand_cherokee-pic-3781084942746061522-1024x768.jpeg | 3781084942746061522 | 8822_st0640_046.jpg | VA 1-857-402 |
| 688 | https://static.cargurus.com/images/forsale/2021/12/16/12/39/2013_ram_2500-pic-7858589602983722219-1024x768.jpeg | 7858589602983722219 | 8823_cc0640_032_PAR.jpg | VA 1-857-403 |
| 689 | https://static.cargurus.com/images/forsale/2021/10/11/22/13/2014_kia_forte-pic-1703135563060217399-1024x768.jpeg | 1703135563060217399 | 8824_cc0640_032_ABP.jpg | VA 1-857-405 |
| 690 | https://static.cargurus.com/images/forsale/2022/01/24/19/22/2014_kia_forte-pic-6949284963602757826-1024x768.jpeg | 6949284963602757826 | 8824_cc0640_032_K3R.jpg | VA 1-857-405 |
| 691 | https://static.cargurus.com/images/forsale/2021/06/18/02/26/2014_kia_forte-pic-8293210029284681157-1024x768.jpeg | 8293210029284681157 | 8824_cc0640_032_SWP.jpg | VA 1-857-405 |
| 692 | https://static.cargurus.com/images/forsale/2021/10/18/01/03/2013_hyundai_sonata_hybrid-pic-1133369300834400959-1024x768.jpeg | 1133369300834400959 | 8830_cc0640_032_Y2U.jpg | VA 1-857-428 |
| 693 | https://static.cargurus.com/images/forsale/2022/03/15/07/13/2013_gmc_sierra_2500hd-pic-3920109150655906056-1024x768.jpeg | 3920109150655906056 | 8358_cc0640_032_GAN.jpg | VA 1-857-844 |
| 694 | https://static.cargurus.com/images/forsale/2022/03/28/20/28/2014_kia_sedona-pic-6450735065309847625-1024x768.jpeg | 6450735065309847625 | 8864_cc0640_032_7P.jpg | VA 1-864-794 |
| 695 | https://static.cargurus.com/images/forsale/2021/06/15/13/41/2014_chevrolet_captiva_sport-pic-6127056008323756056-1024x768.jpeg | 6127056008323756056 | 8867_cc0640_032_GBU.jpg | VA 1-864-795 |

| | | | | |
|---|---|---|---|---|
| 696 | https://static.cargurus.com/images/forsale/2022/04/29/10/24/2014_porsche_cayman-pic-1809568405526427303-1024x768.jpeg | 1809568405526427303 | 8857_cc0640_032_N0.jpg | VA 1-864-829 |
| 697 | https://static.cargurus.com/images/forsale/2022/04/03/17/56/2013_acura_tl-pic-8205169276993151351-1024x768.jpeg | 8205169276993151351 | 8855_cc0640_032_BL.jpg | VA 1-864-838 |
| 698 | https://static.cargurus.com/images/forsale/2022/03/20/20/56/2014_nissan_versa-pic-2701389246609934431-1024x768.jpeg | 2701389246609934431 | 8856_st0640_046.jpg | VA 1-864-839 |
| 699 | https://static.cargurus.com/images/forsale/2021/06/27/06/56/2014_acura_rdx-pic-8264889635873589166-1024x768.jpeg | 8264889635873589166 | 8859_st0640_089.jpg | VA 1-864-840 |
| 700 | https://static.cargurus.com/images/forsale/2021/08/12/12/39/2014_mercedes-benz_e-class-pic-2991358002438368504-1024x768.jpeg | 2991358002438368504 | 8850_cc0640_032_792.jpg | VA 1-864-860 |
| 701 | https://static.cargurus.com/images/forsale/2021/12/29/07/15/2013_hyundai_santa_fe-pic-1174250365435522199-1024x768.jpeg | 1174250365435522199 | 8879_cc0640_032_YAC.jpg | VA 1-869-448 |
| 702 | https://static.cargurus.com/images/forsale/2021/12/28/16/53/2014_bmw_x3-pic-1607700449819782963-1024x768.jpeg | 1607700449819782963 | 8884_cc0640_032_416.jpg | VA 1-869-521 |
| 703 | https://static.cargurus.com/images/forsale/2022/02/05/07/27/2014_gmc_sierra_1500-pic-3347704689772164645-1024x768.jpeg | 3347704689772164645 | 8880_cc0640_032_GTS.jpg | VA 1-869-523 |
| 704 | https://static.cargurus.com/images/forsale/2022/04/03/23/21/2014_scion_tc-pic-9191304438244943486-1024x768.jpeg | 9191304438244943486 | 8885_cc0640_032_040.jpg | VA 1-869-538 |
| 705 | https://static.cargurus.com/images/forsale/2022/02/25/10/29/2014_scion_tc-pic-3685623517154497138-1024x768.jpeg | 3685623517154497138 | 8885_st0640_046.jpg | VA 1-869-538 |
| 706 | https://static.cargurus.com/images/forsale/2022/01/20/09/18/2014_ford_flex-pic-1641593345971648833-1024x768.jpeg | 1641593345971648833 | 8876_cc0640_032_UG.jpg | VA 1-869-869 |
| 707 | https://static.cargurus.com/images/forsale/2022/04/06/18/31/2014_mitsubishi_outlander-pic-3271470772988089861-1024x768.jpeg | 3271470772988089861 | 8878_cc0640_032_A31.jpg | VA 1-869-896 |
| 708 | https://static.cargurus.com/images/forsale/2021/12/18/16/56/2014_mitsubishi_outlander-pic-8488158730639381535-1024x768.jpeg | 8488158730639381535 | 8878_cc0640_032_X42.jpg | VA 1-869-896 |

| | | | | |
|---|---|---|---|---|
| 709 | https://static.cargurus.com/images/forsale/2022/04/23/12/39/2013_acura_ilx-pic-1079242016151487148-1024x768.jpeg | 1079242016151487148 | 8354_cc0640_032_BK.jpg | VA 1-870-627 |
| 710 | https://static.cargurus.com/images/forsale/2022/04/04/00/12/2013_mini_cooper-pic-4719233104950334264-1024x768.jpeg | 4719233104950334264 | 8381_cc0640_032_A94.jpg | VA 1-870-639 |
| 711 | https://static.cargurus.com/images/forsale/2021/10/29/01/51/2013_nissan_370z-pic-7537918836168069192-1024x768.jpeg | 7537918836168069192 | 8415_cc0640_032_QAB.jpg | VA 1-870-666 |
| 712 | https://static.cargurus.com/images/forsale/2021/10/07/18/30/2013_dodge_charger-pic-4219926797941732301-1024x768.jpeg | 4219926797941732301 | 8417_cc0640_032_PXT.jpg | VA 1-870-679 |
| 713 | https://static.cargurus.com/images/forsale/2022/03/29/10/44/2013_hyundai_sonata-pic-1819244551755660635-1024x768.jpeg | 1819244551755660635 | 8398_cc0640_032_7B.jpg | VA 1-870-710 |
| 714 | https://static.cargurus.com/images/forsale/2021/05/09/10/15/2013_ford_focus-pic-3666244305886059668-1024x768.jpeg | 3666244305886059668 | 8431_st0640_089.jpg | VA 1-870-730 |
| 715 | https://static.cargurus.com/images/forsale/2022/02/08/07/05/2013_chevrolet_silverado_3500hd-pic-8110431532146761093-1024x768.jpeg | 8110431532146761093 | 8393_cc0640_032_41U.jpg | VA 1-870-749 |
| 716 | https://static.cargurus.com/images/forsale/2022/03/07/06/31/2013_hyundai_elantra-pic-5482587101025544474-1024x768.jpeg | 5482587101025544474 | 8416_cc0640_032_P3G.jpg | VA 1-870-804 |
| 717 | https://static.cargurus.com/images/forsale/2021/08/15/00/46/2015_kia_cadenza-pic-5655209876221962660-1024x768.jpeg | 5655209876221962660 | 8890_cc0640_032_ABP.jpg | VA 1-875-257 |
| 718 | https://static.cargurus.com/images/forsale/2021/02/05/22/46/2014_kia_cadenza-pic-4272219063926924142-1024x768.jpeg | 4272219063926924142 | 8890_cc0640_032_SWP.jpg | VA 1-875-257 |
| 719 | https://static.cargurus.com/images/forsale/2021/06/17/12/46/2014_gmc_sierra_1500-pic-1294953147568020311-1024x768.jpeg | 1294953147568020311 | 8891_st0640_046.jpg | VA 1-875-266 |
| 720 | https://static.cargurus.com/images/forsale/2021/08/02/23/11/2014_chevrolet_impala-pic-5691305191331671537-1024x768.jpeg | 5691305191331671537 | 8887_st0640_037.jpg | VA 1-875-280 |
| 721 | https://static.cargurus.com/images/forsale/2022/04/06/18/31/2014_ford_explorer-pic-8431010050972721544-1024x768.jpeg | 8431010050972721544 | 8909_cc0640_032_UJ.jpg | VA 1-875-286 |

| | | | | |
|---|---|---|---|---|
| 722 | https://static.cargurus.com/images/forsale/2022/02/25/02/50/2014_chevrolet_impala-pic-473391213175014556-1024x768.jpeg | 473391213175014556 | 8907_cc0640_032_GBN.jpg | VA 1-875-288 |
| 723 | https://static.cargurus.com/images/forsale/2021/12/02/00/01/2014_chevrolet_traverse-pic-3408364247374018684-1024x768.jpeg | 3408364247374018684 | 8906_cc0640_032_58U.jpg | VA 1-875-291 |
| 724 | https://static.cargurus.com/images/forsale/2021/11/02/05/52/2014_gmc_acadia-pic-4247047696846614130-1024x768.jpeg | 4247047696846614130 | 8920_cc0640_032_17U.jpg | VA 1-875-336 |
| 725 | https://static.cargurus.com/images/forsale/2021/05/19/10/07/2014_gmc_sierra_2500hd-pic-4667269142202920855-1024x768.jpeg | 4667269142202920855 | 8918_cc0640_032_50U.jpg | VA 1-875-337 |
| 726 | https://static.cargurus.com/images/forsale/2021/07/10/17/53/2014_volvo_s60-pic-7656425629410912385-1024x768.jpeg | 7656425629410912385 | 8928_cc0640_032_711.jpg | VA 1-875-349 |
| 727 | https://static.cargurus.com/images/forsale/2022/03/06/07/16/2014_buick_enclave-pic-5562881483878363600-1024x768.jpeg | 5562881483878363600 | 8915_cc0640_032_57U.jpg | VA 1-875-352 |
| 728 | https://static.cargurus.com/images/forsale/2022/03/11/13/17/2014_cadillac_ats-pic-1107524424740338009-1024x768.jpeg | 1107524424740338009 | 8916_cc0640_032_GBA.jpg | VA 1-875-358 |
| 729 | https://static.cargurus.com/images/forsale/2021/05/22/03/02/2014_audi_a4-pic-7357221496884772298-1024x768.jpeg | 7357221496884772298 | 8936_cc0640_032_A2A2.jpg | VA 1-875-362 |
| 730 | https://static.cargurus.com/images/forsale/2022/01/19/02/06/2014_chevrolet_cruze-pic-9174126010476057086-1024x768.jpeg | 9174126010476057086 | 8903_cc0640_032_GXG.jpg | VA 1-875-462 |
| 731 | https://static.cargurus.com/images/forsale/2022/03/17/07/48/2014_ford_fiesta-pic-3586196854099261659-296x222.jpeg | 3586196854099261659 | 8904_cc0640_032_Z9.jpg | VA 1-875-466 |
| 732 | https://static.cargurus.com/images/forsale/2022/02/26/07/06/2014_ford_fiesta-pic-6963346586402502664-1024x768.jpeg | 6963346586402502664 | 8898_st0640_046.jpg | VA 1-875-471 |
| 733 | https://static.cargurus.com/images/forsale/2022/03/23/02/52/2014_nissan_pathfinder-pic-8071866366780401615-1024x768.jpeg | 8071866366780401615 | 8952_cc0640_032_K23.jpg | VA 1-875-484 |
| 734 | https://static.cargurus.com/images/forsale/2021/03/02/18/05/2014_nissan_pathfinder-pic-3179572072890007284-1024x768.jpeg | 3179572072890007284 | 8952_st0640_046.jpg | VA 1-875-484 |

| | | | | |
|---|---|---|---|---|
| 735 | https://static.cargurus.com/images/forsale/2021/04/28/01/14/2014_acura_ilx-pic-3574939958824770234-1024x768.jpeg | 3574939958824770234 | 8950_cc0640_032_WH.jpg | VA 1-875-486 |
| 736 | https://static.cargurus.com/images/forsale/2021/09/22/12/41/2014_honda_odyssey-pic-7429329288073654424-1024x768.jpeg | 7429329288073654424 | 8955_cc0640_032_RE.jpg | VA 1-875-487 |
| 737 | https://static.cargurus.com/images/forsale/2021/11/01/22/20/2014_scion_iq-pic-1732552363029445838-1024x768.jpeg | 1732552363029445838 | 8968_cc0640_032_4R8.jpg | VA 1-875-492 |
| 738 | https://static.cargurus.com/images/forsale/2022/02/05/08/58/2014_ford_taurus-pic-3014087566746043477-1024x768.jpeg | 3014087566746043477 | 8967_st0640_089.jpg | VA 1-875-498 |
| 739 | https://static.cargurus.com/images/forsale/2021/11/15/18/00/2014_ford_fusion_hybrid-pic-7307400880588189315-1024x768.jpeg | 7307400880588189315 | 9017_cc0640_032_UH.jpg | VA 1-875-501 |
| 740 | https://static.cargurus.com/images/forsale/2022/01/16/04/50/2014_ford_fusion_hybrid-pic-3039837929130172376-1024x768.jpeg | 3039837929130172376 | 9017_cc0640_032_UJ.jpg | VA 1-875-501 |
| 741 | https://static.cargurus.com/images/forsale/2022/02/23/05/21/2014_volkswagen_touareg-pic-4007848448677813131-1024x768.jpeg | 4007848448677813131 | 9018_cc0640_032_A1A1.jpg | VA 1-875-875 |
| 742 | https://static.cargurus.com/images/forsale/2022/02/22/17/56/2014_volkswagen_jetta-pic-7783558966726467390-1024x768.jpeg | 7783558966726467390 | 9019_cc0640_032_0Q0Q.jpg | VA 1-875-878 |
| 743 | https://static.cargurus.com/images/forsale/2021/12/03/02/28/2014_lincoln_mkz-pic-3990720793879754488-1024x768.jpeg | 3990720793879754488 | 9002_st0640_046.jpg | VA 1-875-920 |
| 744 | https://static.cargurus.com/images/forsale/2021/09/01/12/48/2014_ford_f-350_super_duty_chassis-pic-3009758319548518788-1024x768.jpeg | 3009758319548518788 | 8999_st0640_046.jpg | VA 1-875-943 |
| 745 | https://static.cargurus.com/images/forsale/2021/01/05/10/16/2014_infiniti_qx80-pic-3730499841442217753-1024x768.jpeg | 3730499841442217753 | 8988_cc0640_032_QAA.jpg | VA 1-875-950 |
| 746 | https://static.cargurus.com/images/forsale/2021/06/16/04/42/2014_ford_fusion-pic-1696369854397674152-1024x768.jpeg | 1696369854397674152 | 9001_cc0640_032_UH.jpg | VA 1-875-968 |
| 747 | https://static.cargurus.com/images/forsale/2022/03/04/20/17/2014_mercedes-benz_gl-class-pic-7096731064003484385-1024x768.jpeg | 7096731064003484385 | 9007_cc0640_032_799.jpg | VA 1-876-122 |

| | | | | |
|---|---|---|---|---|
| 748 | https://static.cargurus.com/images/forsale/2022/03/19/12/43/2014_mercedes-benz_gl-class-pic-3463275638340951207-1024x768.jpeg | 3463275638340951207 | 9007_cc0640_032_988.jpg | VA 1-876-122 |
| 749 | https://static.cargurus.com/images/forsale/2021/09/29/17/46/2014_ford_escape-pic-6906647911031966825-1024x768.jpeg | 6906647911031966825 | 8979_cc0640_032_UX.jpg | VA 1-876-124 |
| 750 | https://static.cargurus.com/images/forsale/2021/04/17/10/16/2014_porsche_boxster-pic-507654698015213647-1024x768.jpeg | 507654698015213647 | 8983_cc0640_032_0Q.jpg | VA 1-876-135 |
| 751 | https://static.cargurus.com/images/forsale/2022/03/02/23/08/2014_ford_fusion-pic-7245828833510999516-1024x768.jpeg | 7245828833510999516 | 8960_cc0640_032_UX.jpg | VA 1-876-174 |
| 752 | https://static.cargurus.com/images/forsale/2021/06/02/02/13/2014_ford_focus-pic-3125990294773238885-1024x768.jpeg | 3125990294773238885 | 8962_cc0640_032_UH.jpg | VA 1-876-179 |
| 753 | https://static.cargurus.com/images/forsale/2022/03/05/01/35/2014_ford_focus-pic-9179596402554688693-1024x768.jpeg | 9179596402554688693 | 8962_cc0640_032_Z9.jpg | VA 1-876-179 |
| 754 | https://static.cargurus.com/images/forsale/2021/10/09/17/49/2014_ford_focus-pic-2422688314759053516-1024x768.jpeg | 2422688314759053516 | 8963_cc0640_032_UX.jpg | VA 1-876-182 |
| 755 | https://static.cargurus.com/images/forsale/2021/07/15/05/54/2014_nissan_370z-pic-64655347080217905-1024x768.jpeg | 64655347080217905 | 8954_cc0640_032_KAD.jpg | VA 1-876-185 |
| 756 | https://static.cargurus.com/images/forsale/2022/03/05/07/33/2014_toyota_yaris-pic-1150846825622034733-1024x768.jpeg | 1150846825622034733 | 8951_cc0640_032_040.jpg | VA 1-876-186 |
| 757 | https://static.cargurus.com/images/forsale/2021/04/22/01/25/2014_acura_mdx-pic-9000481637675542835-1024x768.jpeg | 9000481637675542835 | 9027_cc0640_032_GR.jpg | VA 1-877-844 |
| 758 | https://static.cargurus.com/images/forsale/2021/12/08/11/35/2014_chevrolet_spark-pic-4680737188118814030-1024x768.jpeg | 4680737188118814030 | 9022_cc0640_032_G6E.jpg | VA 1-877-846 |
| 759 | https://static.cargurus.com/images/forsale/2022/03/09/16/42/2014_chevrolet_spark-pic-3980833477375881126-1024x768.jpeg | 3980833477375881126 | 9022_st0640_046.jpg | VA 1-877-846 |
| 760 | https://static.cargurus.com/images/forsale/2022/02/27/14/20/2014_jeep_wrangler_unlimited-pic-6879895774893355578-1024x768.jpeg | 6879895774893355578 | 9024_st0640_046.jpg | VA 1-877-847 |
| 761 | https://static.cargurus.com/images/forsale/2022/03/23/06/22/2014_audi_a6-pic-1062234039167820834-1024x768.jpeg | 1062234039167820834 | 9033_st0640_089.jpg | VA 1-877-848 |

| | | | | |
|---|---|---|---|---|
| 762 | https://static.cargurus.com/images/forsale/2022/02/24/19/10/2014_nissan_pathfinder-pic-2566868888303704270-1024x768.jpeg | 2566868888303704270 | 9043_cc0640_032_KH3.jpg | VA 1-877-862 |
| 763 | https://static.cargurus.com/images/forsale/2022/03/02/20/28/2014_audi_a4-pic-7940724144620888799-1024x768.jpeg | 7940724144620888799 | 9031_cc0640_032_P5P5.jpg | VA 1-877-863 |
| 764 | https://static.cargurus.com/images/forsale/2022/03/01/05/51/2014_audi_a4-pic-8121690074614217109-1024x768.jpeg | 8121690074614217109 | 9031_cc0640_032_T9T9.jpg | VA 1-877-863 |
| 765 | https://static.cargurus.com/images/forsale/2022/04/08/20/26/2014_audi_a4-pic-3769529723317024687-1024x768.jpeg | 3769529723317024687 | 9031_st0640_046.jpg | VA 1-877-863 |
| 766 | https://static.cargurus.com/images/forsale/2022/03/26/20/34/2014_honda_cr-v-pic-390433012787253356-1024x768.jpeg | 390433012787253356 | 9047_cc0640_032_SI.jpg | VA 1-877-864 |
| 767 | https://static.cargurus.com/images/forsale/2022/03/11/23/19/2014_chevrolet_silverado_1500-pic-5557664671413634715-1024x768.jpeg | 5557664671413634715 | 9038_st0640_046.jpg | VA 1-877-884 |
| 768 | https://static.cargurus.com/images/forsale/2022/03/28/20/28/2014_ford_f-250_super_duty-pic-5357180416249921174-1024x768.jpeg | 5357180416249921174 | 9051_cc0640_032_UX.jpg | VA 1-877-900 |
| 769 | https://static.cargurus.com/images/forsale/2021/08/21/06/19/2014_ram_c_v-pic-8191932237717191120-1024x768.jpeg | 8191932237717191120 | 9054_cc0640_032_PW7.jpg | VA 1-877-966 |
| 770 | https://static.cargurus.com/images/forsale/2022/04/03/18/16/2015_ram_1500-pic-1951667705118997284-1024x768.jpeg | 1951667705118997284 | 9057_cc0640_032_PAR.jpg | VA 1-877-976 |
| 771 | https://static.cargurus.com/images/forsale/2022/02/16/05/25/2014_dodge_challenger-pic-7915910459887804960-1024x768.jpeg | 7915910459887804960 | 9061_cc0640_032_PXT.jpg | VA 1-877-977 |
| 772 | https://static.cargurus.com/images/forsale/2021/07/23/06/19/2014_dodge_challenger-pic-545109934120973629-1024x768.jpeg | 545109934120973629 | 9061_st0640_046.jpg | VA 1-877-977 |
| 773 | https://static.cargurus.com/images/forsale/2022/02/13/05/54/2014_toyota_camry-pic-3015621996359301651-1024x768.jpeg | 3015621996359301651 | 9058_st0640_046.jpg | VA 1-878-002 |
| 774 | https://static.cargurus.com/images/forsale/2021/02/06/00/01/2014_cadillac_srx-pic-388863840733405063-1024x768.jpeg | 388863840733405063 | 9060_cc0640_032_GBR.jpg | VA 1-878-004 |
| 775 | https://static.cargurus.com/images/forsale/2022/04/30/11/29/2014_fiat_500l-pic-7437282929610276532-1024x768.jpeg | 7437282929610276532 | 9082_cc0640_032_PX8.jpg | VA 1-879-274 |

| | | | | |
|---|---|---|---|---|
| 776 | https://static.cargurus.com/images/forsale/2022/04/08/22/36/2014_chevrolet_volt-pic-5791861837672375640-1024x768.jpeg | 5791861837672375640 | 9101_st0640_037.jpg | VA 1-879-314 |
| 777 | https://static.cargurus.com/images/forsale/2022/02/10/18/18/2014_chrysler_200-pic-8958970590914888549-1024x768.jpeg | 8958970590914888549 | 9214_st0640_089.jpg | VA 1-879-826 |
| 778 | https://static.cargurus.com/images/forsale/2021/11/20/11/02/2015_chevrolet_camaro-pic-6922198422650034694-1024x768.jpeg | 6922198422650034694 | 9217_cc0640_032_GAN.jpg | VA 1-879-829 |
| 779 | https://static.cargurus.com/images/forsale/2022/03/01/09/56/2014_ram_2500-pic-8125361513667392052-1024x768.jpeg | 8125361513667392052 | 9173_cc0640_032_PRP.jpg | VA 1-879-832 |
| 780 | https://static.cargurus.com/images/forsale/2022/04/04/22/44/2014_dodge_avenger-pic-2962281116233501769-1024x768.jpeg | 2962281116233501769 | 9201_cc0640_032_PCL.jpg | VA 1-879-867 |
| 781 | https://static.cargurus.com/images/forsale/2021/03/10/04/26/2014_lexus_es_350-pic-6032896455082762628-1024x768.jpeg | 6032896455082762628 | 9206_st0640_037.jpg | VA 1-879-869 |
| 782 | https://static.cargurus.com/images/forsale/2022/02/22/17/56/2015_ram_1500-pic-1805531435544578554-1024x768.jpeg | 1805531435544578554 | 9172_cc0640_032_PX8.jpg | VA 1-879-875 |
| 783 | https://static.cargurus.com/images/forsale/2022/05/10/02/35/2016_hyundai_santa_fe_sport-pic-3852156278972500636-1024x768.jpeg | 3852156278972500636 | 9213_cc0640_001_SWP.jpg | VA 1-879-877 |
| 784 | https://static.cargurus.com/images/forsale/2022/02/23/05/21/2014_toyota_prius_v-pic-7947273229541805433-1024x768.jpeg | 7947273229541805433 | 9188_cc0640_032_1F7.jpg | VA 1-879-879 |
| 785 | https://static.cargurus.com/images/forsale/2022/01/26/06/10/2014_dodge_durango-pic-856853665218323248-1024x768.jpeg | 856853665218323248 | 9190_cc0640_032_PFS.jpg | VA 1-879-881 |
| 786 | https://static.cargurus.com/images/forsale/2021/11/23/23/50/2014_dodge_durango-pic-5210919845895904129-1024x768.jpeg | 5210919845895904129 | 9190_cc0640_032_PRP.jpg | VA 1-879-881 |
| 787 | https://static.cargurus.com/images/forsale/2021/08/10/19/18/2014_toyota_fj_cruiser-pic-4761310715918763038-1024x768.jpeg | 4761310715918763038 | 9193_cc0640_032_2KC.jpg | VA 1-879-904 |
| 788 | https://static.cargurus.com/images/forsale/2022/03/01/06/31/2014_chrysler_300-pic-2221768671008676464-1024x768.jpeg | 2221768671008676464 | 9141_st0640_046.jpg | VA 1-879-906 |

| | | | | |
|---|---|---|---|---|
| 789 | https://static.cargurus.com/images/forsale/2021/06/16/09/00/2014_ford_expedition-pic-1797551510196559486-1024x768.jpeg | 1797551510196559486 | 9155_cc0640_032_Z1.jpg | VA 1-879-925 |
| 790 | https://static.cargurus.com/images/forsale/2022/02/15/17/44/2014_volkswagen_passat-pic-400724330839169153-1024x768.jpeg | 400724330839169153 | 9157_cc0640_032_A1A1.jpg | VA 1-879-927 |
| 791 | https://static.cargurus.com/images/forsale/2022/03/12/07/52/2014_volkswagen_tiguan-pic-7327710468178109484-1024x768.jpeg | 7327710468178109484 | 9156_cc0640_032_2T2T.jpg | VA 1-879-932 |
| 792 | https://static.cargurus.com/images/forsale/2021/06/24/06/39/2014_volkswagen_tiguan-pic-1473833330567857905-1024x768.jpeg | 1473833330567857905 | 9156_cc0640_032_8E8E.jpg | VA 1-879-932 |
| 793 | https://static.cargurus.com/images/forsale/2022/03/01/20/36/2014_volkswagen_tiguan-pic-3508565435454579160-1024x768.jpeg | 3508565435454579160 | 9156_cc0640_032_Z2Z2.jpg | VA 1-879-932 |
| 794 | https://static.cargurus.com/images/forsale/2022/03/22/06/48/2014_bmw_3_series-pic-4949272738215425169-1024x768.jpeg | 4949272738215425169 | 9158_st0640_037.jpg | VA 1-879-933 |
| 795 | https://static.cargurus.com/images/forsale/2021/09/01/05/26/2014_chevrolet_silverado_1500-pic-6872506769361178493-1024x768.jpeg | 6872506769361178493 | 9164_cc0640_032_GAZ.jpg | VA 1-879-944 |
| 796 | https://static.cargurus.com/images/forsale/2022/02/08/18/38/2014_toyota_corolla-pic-3398331092709801085-1024x768.jpeg | 3398331092709801085 | 9124_cc0640_032_070.jpg | VA 1-880-312 |
| 797 | https://static.cargurus.com/images/forsale/2022/03/19/19/25/2015_toyota_corolla-pic-3100497475733497653-1024x768.jpeg | 3100497475733497653 | 9126_cc0640_032_040.jpg | VA 1-880-317 |
| 798 | https://static.cargurus.com/images/forsale/2021/03/05/22/41/2014_acura_mdx-pic-8092215110046445406-1024x768.jpeg | 8092215110046445406 | 9114_cc0640_032_GR.jpg | VA 1-880-332 |
| 799 | https://static.cargurus.com/images/forsale/2021/12/23/04/40/2014_subaru_legacy-pic-1591131899203986452-1024x768.jpeg | 1591131899203986452 | 9105_cc0640_032_H1Q.jpg | VA 1-880-392 |

| 800 | https://static.cargurus.com/images/forsale/2022/02/13/18/59/2014_toyota_sienna-pic-7748544960954630774-1024x768.jpeg | 7748544960954630774 | 9104_cc0640_032_1D6.jpg | VA 1-880-398 |
|---|---|---|---|---|
| 801 | https://static.cargurus.com/images/forsale/2022/05/12/13/21/2014_volkswagen_jetta_sportwagen-pic-8817907075360905169-1024x768.jpeg | 8817907075360905169 | 9128_cc0640_032_8E8E.jpg | VA 1-880-406 |
| 802 | https://static.cargurus.com/images/forsale/2022/02/01/11/01/2014_volkswagen_jetta_sportwagen-pic-6954458843425490309-1024x768.jpeg | 6954458843425490309 | 9128_cc0640_032_A1A1.jpg | VA 1-880-406 |
| 803 | https://static.cargurus.com/images/forsale/2022/04/27/23/33/2014_buick_verano-pic-7697295305823616770-1024x768.jpeg | 7697295305823616770 | 9117_cc0640_032_GBE.jpg | VA 1-880-410 |
| 804 | https://static.cargurus.com/images/forsale/2021/09/08/17/53/2014_buick_encore-pic-3585384635182709139-1024x768.jpeg | 3585384635182709139 | 9115_cc0640_032_GAN.jpg | VA 1-880-411 |
| 805 | https://static.cargurus.com/images/forsale/2021/08/20/07/28/2014_toyota_tacoma-pic-7369792745270727022-1024x768.jpeg | 7369792745270727022 | 9133_cc0640_032_1G3.jpg | VA 1-880-417 |
| 806 | https://static.cargurus.com/images/forsale/2022/02/16/11/40/2014_toyota_prius_v-pic-7296289846831764412-1024x768.jpeg | 7296289846831764412 | 9130_cc0640_032_070.jpg | VA 1-880-423 |
| 807 | https://static.cargurus.com/images/forsale/2021/11/15/18/25/2014_toyota_prius_v-pic-4333544686203320009-1024x768.jpeg | 4333544686203320009 | 9130_cc0640_032_1G3.jpg | VA 1-880-423 |
| 808 | https://static.cargurus.com/images/forsale/2022/03/10/03/22/2014_buick_regal-pic-8404759546635097891-1024x768.jpeg | 8404759546635097891 | 9271_cc0640_001_GXH.jpg | VA 1-880-630 |
| 809 | https://static.cargurus.com/images/forsale/2022/02/07/22/29/2014_buick_regal-pic-5023957236211965584-1024x768.jpeg | 5023957236211965584 | 9271_cc0640_032_GBE.jpg | VA 1-880-630 |
| 810 | https://static.cargurus.com/images/forsale/2021/11/02/17/48/2014_buick_regal-pic-5393767219558708172-1024x768.jpeg | 5393767219558708172 | 9271_cc0640_032_GBN.jpg | VA 1-880-630 |
| 811 | https://static.cargurus.com/images/forsale/2021/11/19/11/15/2015_volkswagen_beetle-pic-371589810374819272-1024x768.jpeg | 371589810374819272 | 9277_cc0640_032_2T2T.jpg | VA 1-880-637 |
| 812 | https://static.cargurus.com/images/forsale/2022/02/14/18/06/2014_lexus_rx_350-pic-3325686977995343814-1024x768.jpeg | 3325686977995343814 | 9228_cc0640_032_077.jpg | VA 1-880-841 |

| 813 | https://static.cargurus.com/images/forsale/2021/06/25/06/21/2014_lexus_rx_350-pic-7743892155219806040-1024x768.jpeg | 7743892155219806040 | 9228_cc0640_032_3S0.jpg | VA 1-880-841 |
|---|---|---|---|---|
| 814 | https://static.cargurus.com/images/forsale/2022/03/02/07/28/2014_acura_tl-pic-1220367889472561590-1024x768.jpeg | 1220367889472561590 | 9243_cc0640_032_GR.jpg | VA 1-880-849 |
| 815 | https://static.cargurus.com/images/forsale/2022/01/13/19/58/2014_nissan_maxima-pic-8597631826809976852-1024x768.jpeg | 8597631826809976852 | 9267_st0640_089.jpg | VA 1-880-899 |
| 816 | https://static.cargurus.com/images/forsale/2021/08/16/00/35/2014_chevrolet_equinox-pic-1531705200822115437-1024x768.jpeg | 1531705200822115437 | 9238_cc0640_032_GBA.jpg | VA 1-880-902 |
| 817 | https://static.cargurus.com/images/forsale/2021/08/17/00/47/2014_chevrolet_equinox-pic-7331437013488894883-1024x768.jpeg | 7331437013488894883 | 9238_cc0640_032_GWY.jpg | VA 1-880-902 |
| 818 | https://static.cargurus.com/images/forsale/2022/02/10/13/02/2014_chevrolet_equinox-pic-6107946184404058494-1024x768.jpeg | 6107946184404058494 | 9238_st0640_046.jpg | VA 1-880-902 |
| 819 | https://static.cargurus.com/images/forsale/2021/08/26/00/48/2014_kia_optima-pic-2888946279516559711-1024x768.jpeg | 2888946279516559711 | 9259_cc0640_032_SWP.jpg | VA 1-880-916 |
| 820 | https://static.cargurus.com/images/forsale/2021/10/19/00/44/2014_kia_optima_hybrid-pic-1471986010851484317-1024x768.jpeg | 1471986010851484317 | 9259_st0640_046.jpg | VA 1-880-916 |
| 821 | https://static.cargurus.com/images/forsale/2022/04/03/18/16/2014_kia_soul-pic-540297771940431983-1024x768.jpeg | 540297771940431983 | 9258_cc0640_032_9H.jpg | VA 1-880-918 |
| 822 | https://static.cargurus.com/images/forsale/2022/03/02/19/01/2014_toyota_tacoma-pic-6380055681477551495-1024x768.jpeg | 6380055681477551495 | 9256_cc0640_032_040.jpg | VA 1-880-920 |
| 823 | https://static.cargurus.com/images/forsale/2022/01/12/06/31/2014_hyundai_santa_fe_sport-pic-4862337759745386330-1024x768.jpeg | 4862337759745386330 | 9257_cc0640_032_3D.jpg | VA 1-880-925 |
| 824 | https://static.cargurus.com/images/forsale/2021/07/03/05/56/2014_nissan_quest-pic-1061758398590691689-1024x768.jpeg | 1061758398590691689 | 9218_cc0640_032_K23.jpg | VA 1-880-955 |
| 825 | https://static.cargurus.com/images/forsale/2022/04/03/17/56/2014_nissan_quest-pic-8660548600662267856-1024x768.jpeg | 8660548600662267856 | 9218_cc0640_032_KH3.jpg | VA 1-880-955 |

| | | | | |
|---|---|---|---|---|
| 826 | https://static.cargurus.com/images/forsale/2021/07/01/05/51/2014_nissan_armada-pic-8950587491736948719-1024x768.jpeg | 8950587491736948719 | 9266_cc0640_032_K23.jpg | VA 1-881-184 |
| 827 | https://static.cargurus.com/images/forsale/2022/03/30/13/50/2014_chevrolet_malibu-pic-8502814854766154969-1024x768.jpeg | 8502814854766154969 | 9220_cc0640_032_GAZ.jpg | VA 1-881-193 |
| 828 | https://static.cargurus.com/images/forsale/2021/11/17/00/57/2014_chevrolet_malibu-pic-1022092449895501676-1024x768.jpeg | 1022092449895501676 | 9220_st0640_046.jpg | VA 1-881-193 |
| 829 | https://static.cargurus.com/images/forsale/2021/12/30/05/26/2014_mitsubishi_mirage-pic-7174636103594405350-1024x768.jpeg | 7174636103594405350 | 9223_cc0640_032_T69.jpg | VA 1-881-194 |
| 830 | https://static.cargurus.com/images/forsale/2022/03/01/01/59/2014_kia_optima-pic-2367220563946749559-1024x768.jpeg | 2367220563946749559 | 9235_st0640_046.jpg | VA 1-881-201 |
| 831 | https://static.cargurus.com/images/forsale/2021/09/01/06/22/2014_toyota_prius-pic-6181933116103663486-1024x768.jpeg | 6181933116103663486 | 9309_cc0640_032_3R3.jpg | VA 1-881-788 |
| 832 | https://static.cargurus.com/images/forsale/2021/06/15/22/37/2014_mazda_cx-9-pic-4580322268239936977-1024x768.jpeg | 4580322268239936977 | 9301_cc0640_032_34K.jpg | VA 1-881-793 |
| 833 | https://static.cargurus.com/images/forsale/2022/05/03/22/30/2014_ford_fiesta-pic-7184553394271715284-1024x768.jpeg | 7184553394271715284 | 9315_cc0640_032_YZ.jpg | VA 1-883-907 |
| 834 | https://static.cargurus.com/images/forsale/2021/08/22/17/52/2015_mazda_cx-9-pic-5575677816453732672-1024x768.jpeg | 5575677816453732672 | 9332_cc0640_032_42A.jpg | VA 1-885-568 |
| 835 | https://static.cargurus.com/images/forsale/2022/04/07/06/21/2014_dodge_dart-pic-6658464780349529620-1024x768.jpeg | 6658464780349529620 | 9441_cc0640_032_PAU.jpg | VA 1-885-574 |
| 836 | https://static.cargurus.com/images/forsale/2022/04/19/20/04/2014_dodge_dart-pic-38647424017806241-1024x768.jpeg | 38647424017806241 | 9441_cc0640_032_PBU.jpg | VA 1-885-574 |
| 837 | https://static.cargurus.com/images/forsale/2022/02/24/05/59/2014_dodge_dart-pic-7719872662756689164-1024x768.jpeg | 7719872662756689164 | 9441_cc0640_032_PSC.jpg | VA 1-885-574 |
| 838 | https://static.cargurus.com/images/forsale/2022/02/09/21/54/2014_dodge_dart-pic-7717231042534379950-1024x768.jpeg | 7717231042534379950 | 9441_st0640_089.jpg | VA 1-885-574 |
| 839 | https://static.cargurus.com/images/forsale/2022/04/14/19/03/2015_nissan_frontier-pic-2955746187764388545-1024x768.jpeg | 2955746187764388545 | 9442_cc0640_032_QAK.jpg | VA 1-885-576 |

| | | | | |
|---|---|---|---|---|
| 840 | https://static.cargurus.com/images/forsale/2022/03/10/02/20/2014_ford_f-150-pic-3921382619808516042-1024x768.jpeg | 3921382619808516042 | 9445_st0640_089.jpg | VA 1-885-586 |
| 841 | https://static.cargurus.com/images/forsale/2021/12/29/16/30/2014_hyundai_santa_fe-pic-8083662711683290321-1024x768.jpeg | 8083662711683290321 | 9446_cc0640_032_X9E.jpg | VA 1-885-587 |
| 842 | https://static.cargurus.com/images/forsale/2021/08/03/06/46/2015_lexus_gx-pic-3983775151938704681-1024x768.jpeg | 3983775151938704681 | 9447_st0640_089.jpg | VA 1-885-589 |
| 843 | https://static.cargurus.com/images/forsale/2022/03/04/06/51/2014_dodge_durango-pic-8253406795795834599-1024x768.jpeg | 8253406795795834599 | 9478_cc0640_032_PSC.jpg | VA 1-885-594 |
| 844 | https://static.cargurus.com/images/forsale/2021/03/12/22/29/2014_dodge_durango-pic-4299885616551914096-1024x768.jpeg | 4299885616551914096 | 9478_st0640_089.jpg | VA 1-885-594 |
| 845 | https://static.cargurus.com/images/forsale/2021/07/30/18/45/2014_mini_countryman-pic-1497122580061777934-1024x768.jpeg | 1497122580061777934 | 9463_cc0640_032_B11.jpg | VA 1-885-600 |
| 846 | https://static.cargurus.com/images/forsale/2021/11/19/14/24/2014_mini_countryman-pic-9152737647692428997-1024x768.jpeg | 9152737647692428997 | 9463_cc0640_032_B14.jpg | VA 1-885-600 |
| 847 | https://static.cargurus.com/images/forsale/2022/02/09/05/05/2014_cadillac_ats-pic-4455093323421788590-1024x768.jpeg | 4455093323421788590 | 9474_cc0640_032_G7T.jpg | VA 1-885-603 |
| 848 | https://static.cargurus.com/images/forsale/2022/02/19/04/50/2014_mazda_cx-5-pic-8229612664975788447-1024x768.jpeg | 8229612664975788447 | 9477_cc0640_032_41W.jpg | VA 1-885-624 |
| 849 | https://static.cargurus.com/images/forsale/2022/02/22/12/32/2014_mazda_cx-5-pic-6870922188058438920-1024x768.jpeg | 6870922188058438920 | 9477_cc0640_032_42M.jpg | VA 1-885-624 |
| 850 | https://static.cargurus.com/images/forsale/2022/03/30/21/03/2014_nissan_pathfinder-pic-6539310998958663757-1024x768.jpeg | 6539310998958663757 | 9460_cc0640_032_RBG.jpg | VA 1-885-633 |
| 851 | https://static.cargurus.com/images/forsale/2021/12/14/05/01/2014_mini_countryman-pic-8231791436574714104-1024x768.jpeg | 8231791436574714104 | 9324_cc0640_032_A48.jpg | VA 1-885-645 |

| 852 | https://static.cargurus.com/images/forsale/2021/12/21/17/23/2014_mini_countryman-pic-2905602386645875090-1024x768.jpeg | 2905602386645875090 | 9324_cc0640_032_B15.jpg | VA 1-885-645 |
|---|---|---|---|---|
| 853 | https://static.cargurus.com/images/forsale/2022/03/10/02/53/2014_nissan_frontier-pic-9123545057731345991-1024x768.jpeg | 9123545057731345991 | 9461_cc0640_032_B17.jpg | VA 1-885-648 |
| 854 | https://static.cargurus.com/images/forsale/2021/08/09/18/53/2014_audi_a5-pic-6414302726051902000-1024x768.jpeg | 6414302726051902000 | 9475_cc0640_032_A2PA.jpg | VA 1-885-693 |
| 855 | https://static.cargurus.com/images/forsale/2022/03/13/06/59/2014_kia_soul-pic-1168822589476491102-1024x768.jpeg | 1168822589476491102 | 9328_cc0640_032_1D.jpg | VA 1-885-702 |
| 856 | https://static.cargurus.com/images/forsale/2021/06/26/00/52/2014_kia_soul-pic-7620974420577745992-1024x768.jpeg | 7620974420577745992 | 9328_cc0640_032_AJT.jpg | VA 1-885-702 |
| 857 | https://static.cargurus.com/images/forsale/2022/03/30/07/32/2014_dodge_dart-pic-5202407540927989734-1024x768.jpeg | 5202407540927989734 | 9329_cc0640_032_PL4.jpg | VA 1-885-704 |
| 858 | https://static.cargurus.com/images/forsale/2021/11/17/06/32/2014_jaguar_xj-series-pic-2953754432965720271-1024x768.jpeg | 2953754432965720271 | 9326_cc0640_032_MMC.jpg | VA 1-885-714 |
| 859 | https://static.cargurus.com/images/forsale/2021/12/23/16/49/2014_jeep_cherokee-pic-574278462307696683-1024x768.jpeg | 574278462307696683 | 9434_cc0640_032_PBU.jpg | VA 1-885-718 |
| 860 | https://static.cargurus.com/images/forsale/2022/03/23/07/59/2014_jeep_cherokee-pic-299472389466018664-1024x768.jpeg | 299472389466018664 | 9434_st0640_037.jpg | VA 1-885-718 |
| 861 | https://static.cargurus.com/images/forsale/2021/07/21/01/43/2014_ford_f-150-pic-5991532924594826813-1024x768.jpeg | 5991532924594826813 | 9519_st0640_046.jpg | VA 1-889-458 |
| 862 | https://static.cargurus.com/images/forsale/2021/06/11/11/14/2014_ford_f-150-pic-4058980447655604439-1024x768.jpeg | 4058980447655604439 | 9525_st0640_046.jpg | VA 1-889-459 |
| 863 | https://static.cargurus.com/images/forsale/2022/01/05/05/55/2014_kia_rio-pic-6769232962745747945-1024x768.jpeg | 6769232962745747945 | 9517_cc0640_032_FDP.jpg | VA 1-889-466 |
| 864 | https://static.cargurus.com/images/forsale/2021/12/22/22/36/2014_toyota_rav4-pic-2554881657905911548-1024x768.jpeg | 2554881657905911548 | 9513_cc0640_032_1F7.jpg | VA 1-889-498 |
| 865 | https://static.cargurus.com/images/forsale/2021/10/25/14/32/2014_toyota_rav4-pic-5798209324820734200-1024x768.jpeg | 5798209324820734200 | 9513_cc0640_032_8V5.jpg | VA 1-889-498 |
| 866 | https://static.cargurus.com/images/forsale/2021/12/08/12/44/2014_lincoln_mkx-pic-7371019479260617426-1024x768.jpeg | 7371019479260617426 | 9551_cc0640_032_RR.jpg | VA 1-892-911 |

| | | | | |
|---|---|---|---|---|
| 867 | https://static.cargurus.com/images/forsale/2022/04/13/06/26/2015_honda_cr-z-pic-3057233009918465852-1024x768.jpeg | 3057233009918465852 | 9488_cc0640_032_GX.jpg | VA 1-892-965 |
| 868 | https://static.cargurus.com/images/forsale/2021/02/12/04/05/2014_bmw_4_series-pic-5451394376902963366-1024x768.jpeg | 5451394376902963366 | 9490_cc0640_032_300.jpg | VA 1-892-970 |
| 869 | https://static.cargurus.com/images/forsale/2022/02/20/19/20/2015_nissan_rogue-pic-2444844113944577013-1024x768.jpeg | 2444844113944577013 | 9500_cc0640_032_EAN.jpg | VA 1-893-130 |
| 870 | https://static.cargurus.com/images/forsale/2022/03/03/12/31/2014_nissan_sentra-pic-2552038537442857890-1024x768.jpeg | 2552038537442857890 | 9541_st0640_046.jpg | VA 1-893-227 |
| 871 | https://static.cargurus.com/images/forsale/2022/03/01/12/36/2014_honda_civic-pic-5296999400676456804-1024x768.jpeg | 5296999400676456804 | 9543_st0640_046.jpg | VA 1-893-229 |
| 872 | https://static.cargurus.com/images/forsale/2021/05/18/13/53/2014_hyundai_elantra-pic-5570276151465222908-1024x768.jpeg | 5570276151465222908 | 9547_cc0640_032_MTS.jpg | VA 1-893-234 |
| 873 | https://static.cargurus.com/images/forsale/2021/05/25/05/54/2014_subaru_xv_crosstrek_hybrid-pic-5787800858625542493-1024x768.jpeg | 5787800858625542493 | 9549_cc0640_032_37J.jpg | VA 1-893-236 |
| 874 | https://static.cargurus.com/images/forsale/2022/02/16/18/07/2014_mercedes-benz_g-class-pic-5638748164365643339-1024x768.jpeg | 5638748164365643339 | 9515_cc0640_032_056.jpg | VA 1-893-286 |
| 875 | https://static.cargurus.com/images/forsale/2021/10/27/02/52/2014_hyundai_azera-pic-2512800609580384949-1024x768.jpeg | 2512800609580384949 | 9561_cc0640_032_WHC.jpg | VA 1-893-319 |
| 876 | https://static.cargurus.com/images/forsale/2022/03/31/21/24/2014_hyundai_elantra_gt-pic-4257610771126324962-1024x768.jpeg | 4257610771126324962 | 9562_cc0640_032_N3S.jpg | VA 1-893-320 |
| 877 | https://static.cargurus.com/images/forsale/2022/04/12/08/05/2014_scion_xb-pic-8448246392158346801-1024x768.jpeg | 8448246392158346801 | 9550_cc0640_032_4V0.jpg | VA 1-893-334 |
| 878 | https://static.cargurus.com/images/forsale/2022/04/06/12/56/2015_subaru_wrx-pic-133509410752076815-1024x768.jpeg | 133509410752076815 | 9581_cc0640_032_C7P.jpg | VA 1-893-872 |
| 879 | https://static.cargurus.com/images/forsale/2022/03/02/10/10/2015_ford_transit_connect-pic-5347586463164100869-1024x768.jpeg | 5347586463164100869 | 9586_cc0640_032_Z2.jpg | VA 1-893-901 |

| | | | | |
|---|---|---|---|---|
| 880 | https://static.cargurus.com/images/forsale/2021/10/09/17/49/2015_ford_transit_connect-pic-8859799829536802068-296x222.jpeg | 8859799829536802068 | 9589_sp0640_032.jpg | VA 1-894-210 |
| 881 | https://static.cargurus.com/images/forsale/2021/09/18/23/57/2015_nissan_gt-r-pic-243904624303758048-1024x768.jpeg | 243904624303758048 | 9592_cc0640_032_GAG.jpg | VA 1-894-217 |
| 882 | https://static.cargurus.com/images/forsale/2022/01/04/06/44/2014_honda_civic-pic-2876135788652475078-1024x768.jpeg | 2876135788652475078 | 9597_cc0640_032_SI.jpg | VA 1-894-222 |
| 883 | https://static.cargurus.com/images/forsale/2021/07/07/18/03/2014_ford_e-series-pic-6944663282946319250-1024x768.jpeg | 6944663282946319250 | 9585_st0640_089.jpg | VA 1-894-229 |
| 884 | https://static.cargurus.com/images/forsale/2021/12/22/09/51/2014_nissan_juke-pic-130155666082380764-1024x768.jpeg | 130155666082380764 | 9579_cc0640_032_RAQ.jpg | VA 1-894-247 |
| 885 | https://static.cargurus.com/images/forsale/2022/01/01/12/36/2014_nissan_rogue_select-pic-1272039873164548159-1024x768.jpeg | 1272039873164548159 | 9580_cc0640_032_KH3.jpg | VA 1-894-248 |
| 886 | https://static.cargurus.com/images/forsale/2022/02/23/00/12/2014_kia_rio-pic-4044415618904628434-1024x768.jpeg | 4044415618904628434 | 9529_cc0640_032_ABP.jpg | VA 1-894-448 |
| 887 | https://static.cargurus.com/images/forsale/2022/03/10/22/43/2014_ford_c-max_energi-pic-2329386456969032954-1024x768.jpeg | 2329386456969032954 | 9533_cc0640_032_UJ.jpg | VA 1-894-463 |
| 888 | https://static.cargurus.com/images/forsale/2021/08/17/06/51/2014_fiat_500-pic-2101124426905681-1024x768.jpeg | 2101124426905681 | 9532_cc0640_032_PGA.jpg | VA 1-894-471 |
| 889 | https://static.cargurus.com/images/forsale/2021/09/15/06/08/2014_fiat_500-pic-23771219093019955-1024x768.jpeg | 23771219093019955 | 9532_cc0640_032_PR1.jpg | VA 1-894-471 |
| 890 | https://static.cargurus.com/images/forsale/2022/02/11/05/09/2014_nissan_sentra-pic-7648836740580459432-1024x768.jpeg | 7648836740580459432 | 9531_cc0640_032_K23.jpg | VA 1-894-475 |
| 891 | https://static.cargurus.com/images/forsale/2021/08/05/22/13/2015_honda_civic-pic-4425612562680353475-1024x768.jpeg | 4425612562680353475 | 9538_cc0640_032_BR.jpg | VA 1-894-717 |
| 892 | https://static.cargurus.com/images/forsale/2021/03/25/10/12/2015_audi_a3-pic-5157355903423165661-1024x768.jpeg | 5157355903423165661 | 9622_cc0640_032_P5P5.jpg | VA 1-897-942 |
| 893 | https://static.cargurus.com/images/forsale/2022/05/02/23/27/2015_mazda_cx-5-pic-78518985476664105-1024x768.jpeg | 78518985476664105 | 9620_cc0640_032_41W.jpg | VA 1-897-952 |
| 894 | https://static.cargurus.com/images/forsale/2022/03/02/20/28/2014_bmw_x5-pic-1849803232375238791-1024x768.jpeg | 1849803232375238791 | 9628_cc0640_032_668.jpg | VA 1-898-030 |

| | | | | |
|---|---|---|---|---|
| 895 | https://static.cargurus.com/images/forsale/2021/08/09/05/05/2014_ford_f-150-pic-285973406691660334-1024x768.jpeg | 285973406691660334 | 9627_cc0640_032_YZ.jpg | VA 1-898-031 |
| 896 | https://static.cargurus.com/images/forsale/2021/12/21/05/05/2014_hyundai_genesis_coupe-pic-4882443617143045893-1024x768.jpeg | 4882443617143045893 | 9618_cc0640_032_YB6.jpg | VA 1-898-033 |
| 897 | https://static.cargurus.com/images/forsale/2021/06/16/19/40/2014_hyundai_genesis_coupe-pic-7988234099619984383-1024x768.jpeg | 7988234099619984383 | 9606_cc0640_032_U6G.jpg | VA 1-898-337 |
| 898 | https://static.cargurus.com/images/forsale/2022/02/04/13/27/2014_chevrolet_silverado_1500-pic-6191171629983086476-1024x768.jpeg | 6191171629983086476 | 9637_cc0640_032_GBA.jpg | VA 1-903-982 |
| 899 | https://static.cargurus.com/images/forsale/2021/12/21/00/49/2014_nissan_nv_cargo-pic-7795107399001914804-1024x768.jpeg | 7795107399001914804 | 9655_cc0640_032_QAK.jpg | VA 1-905-888 |
| 900 | https://static.cargurus.com/images/forsale/2021/12/29/05/12/2014_fiat_500-pic-6170832155165388324-1024x768.jpeg | 6170832155165388324 | 9648_cc0640_032_PW3.jpg | VA 1-905-890 |
| 901 | https://static.cargurus.com/images/forsale/2021/12/30/04/19/2015_gmc_yukon_xl-pic-6132781319913658944-1024x768.jpeg | 6132781319913658944 | 9644_cc0640_032_GAN.jpg | VA 1-905-892 |
| 902 | https://static.cargurus.com/images/forsale/2021/06/10/02/14/2015_gmc_yukon_xl-pic-4024671042802108416-1024x768.jpeg | 4024671042802108416 | 9644_st0640_037.jpg | VA 1-905-892 |
| 903 | https://static.cargurus.com/images/forsale/2021/09/03/23/15/2015_subaru_outback-pic-6814198943652440595-1024x768.jpeg | 6814198943652440595 | 9634_cc0640_032_K6U.jpg | VA 1-909-126 |
| 904 | https://static.cargurus.com/images/forsale/2021/12/04/17/06/2015_ford_f-250_super_duty-pic-6821050161742764188-1024x768.jpeg | 6821050161742764188 | 9662_cc0640_032_UH.jpg | VA 1-909-505 |
| 905 | https://static.cargurus.com/images/forsale/2022/03/28/03/41/2015_lexus_rx-pic-4753645693745768127-1024x768.jpeg | 4753645693745768127 | 9677_st0640_046.jpg | VA 1-914-215 |
| 906 | https://static.cargurus.com/images/forsale/2021/06/17/00/40/2015_subaru_outback-pic-4048416351365100304-1024x768.jpeg | 4048416351365100304 | 9249_st0640_037.jpg | VA 1-914-569 |

| | | | | |
|---|---|---|---|---|
| 907 | https://static.cargurus.com/images/forsale/2021/05/17/23/37/2015_ford_f-350_super_duty-pic-7239929364121415905-1024x768.jpeg | 7239929364121415905 | 9678_cc0640_032_UX.jpg | VA 1-916-022 |
| 908 | https://static.cargurus.com/images/forsale/2021/12/29/17/42/2015_kia_k900-pic-7660038981018704311-1024x768.jpeg | 7660038981018704311 | 9667_cc0640_032_3D.jpg | VA 1-916-025 |
| 909 | https://static.cargurus.com/images/forsale/2022/05/14/09/10/2015_kia_k900-pic-1548898273616839541-1024x768.jpeg | 1548898273616839541 | 9667_st0640_089.jpg | VA 1-916-025 |
| 910 | https://static.cargurus.com/images/forsale/2022/01/19/01/15/2014_hyundai_elantra_coupe-pic-575316921871262466-1024x768.jpeg | 575316921871262466 | 9674_cc0640_032_ZU3.jpg | VA 1-916-030 |
| 911 | https://static.cargurus.com/images/forsale/2022/02/20/17/15/2015_nissan_versa-pic-7821756596878403973-1024x768.jpeg | 7821756596878403973 | 9742_st0640_089.jpg | VA 1-917-052 |
| 912 | https://static.cargurus.com/images/forsale/2022/02/26/17/10/2015_nissan_xterra-pic-6665084738372327839-1024x768.jpeg | 6665084738372327839 | 9743_cc0640_032_EAF.jpg | VA 1-917-053 |
| 913 | https://static.cargurus.com/images/forsale/2022/03/03/20/44/2015_chevrolet_malibu-pic-2721895188917478499-1024x768.jpeg | 2721895188917478499 | 9718_cc0640_032_GAZ.jpg | VA 1-917-057 |
| 914 | https://static.cargurus.com/images/forsale/2022/04/04/22/44/2015_audi_a4-pic-108022849753682078-1024x768.jpeg | 108022849753682078 | 9719_st0640_037.jpg | VA 1-917-066 |
| 915 | https://static.cargurus.com/images/forsale/2022/02/23/19/24/2015_kia_forte-pic-7733848227589273372-1024x768.jpeg | 7733848227589273372 | 9708_cc0640_032_K3R.jpg | VA 1-917-067 |
| 916 | https://static.cargurus.com/images/forsale/2022/03/15/12/40/2015_kia_forte-pic-2154095782802568622-1024x768.jpeg | 2154095782802568622 | 9708_st0640_046.jpg | VA 1-917-067 |
| 917 | https://static.cargurus.com/images/forsale/2021/12/23/21/48/2015_hyundai_elantra-pic-125509700848425326-1024x768.jpeg | 125509700848425326 | 9715_cc0640_032_Y8.jpg | VA 1-917-088 |
| 918 | https://static.cargurus.com/images/forsale/2021/12/22/22/36/2015_ford_taurus-pic-8803700460672902641-1024x768.jpeg | 8803700460672902641 | 9736_cc0640_032_J4.jpg | VA 1-917-878 |
| 919 | https://static.cargurus.com/images/forsale/2022/02/24/12/41/2015_chevrolet_malibu-pic-4370075915754597377-1024x768.jpeg | 4370075915754597377 | 9741_cc0640_032_GAR.jpg | VA 1-917-879 |

| | | | | |
|---|---|---|---|---|
| 920 | https://static.cargurus.com/images/forsale/2021/08/07/00/13/2015_chevrolet_malibu-pic-4806504699179570001-1024x768.jpeg | 4806504699179570001 | 9741_st0640_046.jpg | VA 1-917-879 |
| 921 | https://static.cargurus.com/images/forsale/2022/02/19/15/39/2015_ford_fiesta-pic-1777516848668498608-1024x768.jpeg | 1777516848668498608 | 9735_st0640_046.jpg | VA 1-917-880 |
| 922 | https://static.cargurus.com/images/forsale/2022/01/19/01/15/2015_audi_a7-pic-1354744039494322292-1024x768.jpeg | 1354744039494322292 | 9732_st0640_037.jpg | VA 1-917-882 |
| 923 | https://static.cargurus.com/images/forsale/2022/04/24/06/27/2015_chevrolet_camaro-pic-4571854890476742744-1024x768.jpeg | 4571854890476742744 | 9737_cc0640_032_GAZ.jpg | VA 1-917-884 |
| 924 | https://static.cargurus.com/images/forsale/2021/11/17/12/40/2015_chevrolet_camaro-pic-375206359513490916-1024x768.jpeg | 375206359513490916 | 9737_cc0640_032_GBE.jpg | VA 1-917-884 |
| 925 | https://static.cargurus.com/images/forsale/2022/02/18/01/29/2015_mercedes-benz_glk-class-pic-1659190828191022122-1024x768.jpeg | 1659190828191022122 | 9726_cc0640_032_986.jpg | VA 1-917-886 |
| 926 | https://static.cargurus.com/images/forsale/2021/07/15/09/48/2015_gmc_acadia-pic-3179676388701071220-1024x768.jpeg | 3179676388701071220 | 9713_cc0640_032_G1E.jpg | VA 1-917-891 |
| 927 | https://static.cargurus.com/images/forsale/2021/06/18/12/43/2015_chevrolet_silverado_2500hd-pic-4238564422870663389-1024x768.jpeg | 4238564422870663389 | 9697_st0640_046.jpg | VA 1-918-019 |
| 928 | https://static.cargurus.com/images/forsale/2022/03/18/12/41/2015_buick_enclave-pic-2331681969202584895-1024x768.jpeg | 2331681969202584895 | 9739_cc0640_032_G1E.jpg | VA 1-918-033 |
| 929 | https://static.cargurus.com/images/forsale/2022/02/22/07/28/2015_nissan_leaf-pic-2884529219582672206-1024x768.jpeg | 2884529219582672206 | 9723_cc0640_032_K23.jpg | VA 1-918-072 |
| 930 | https://static.cargurus.com/images/forsale/2021/11/25/21/59/2015_kia_optima-pic-2115785422310205171-1024x768.jpeg | 2115785422310205171 | 9753_cc0640_032_TR3.jpg | VA 1-919-937 |
| 931 | https://static.cargurus.com/images/forsale/2021/07/28/22/11/2015_gmc_acadia-pic-4002220099257282223-1024x768.jpeg | 4002220099257282223 | 9755_st0640_037.jpg | VA 1-919-943 |
| 932 | https://static.cargurus.com/images/forsale/2022/03/23/10/11/2015_gmc_terrain-pic-3378963689319814266-1024x768.jpeg | 3378963689319814266 | 9760_cc0640_032_GAN.jpg | VA 1-919-958 |

| | | | | |
|---|---|---|---|---|
| 933 | https://static.cargurus.com/images/forsale/2022/04/04/00/53/2015_cadillac_ats-pic-7778406525272196861-1024x768.jpeg | 7778406525272196861 | 9765_cc0640_032_GAN.jpg | VA 1-922-154 |
| 934 | https://static.cargurus.com/images/forsale/2021/10/24/13/13/2015_chevrolet_traverse-pic-5801339500939515099-1024x768.jpeg | 5801339500939515099 | 9767_st0640_046.jpg | VA 1-922-171 |
| 935 | https://static.cargurus.com/images/forsale/2021/10/30/06/30/2015_audi_a4-pic-9128300281259174881-1024x768.jpeg | 9128300281259174881 | 9761_cc0640_032_2Y2Y.jpg | VA 1-922-244 |
| 936 | https://static.cargurus.com/images/forsale/2021/06/02/10/50/2015_audi_a4-pic-2262088478042331622-1024x768.jpeg | 2262088478042331622 | 9761_cc0640_032_A2A2.jpg | VA 1-922-244 |
| 937 | https://static.cargurus.com/images/forsale/2022/03/08/06/56/2015_nissan_versa_note-pic-3414771279089937583-1024x768.jpeg | 3414771279089937583 | 9777_cc0640_032_K36.jpg | VA 1-925-163 |
| 938 | https://static.cargurus.com/images/forsale/2021/08/04/23/44/2015_mercedes-benz_m-class-pic-6200400210462127165-1024x768.jpeg | 6200400210462127165 | 9781_cc0640_032_792.jpg | VA 1-925-164 |
| 939 | https://static.cargurus.com/images/forsale/2021/06/23/12/43/2015_mercedes-benz_m-class-pic-2150886747328039600-1024x768.jpeg | 2150886747328039600 | 9781_st0640_046.jpg | VA 1-925-164 |
| 940 | https://static.cargurus.com/images/forsale/2022/04/13/05/25/2015_lincoln_mkz_hybrid-pic-1161282947178635734-1024x768.jpeg | 1161282947178635734 | 9786_st0640_089.jpg | VA 1-925-169 |
| 941 | https://static.cargurus.com/images/forsale/2022/03/09/21/06/2015_jeep_grand_cherokee-pic-5607371778723323204-1024x768.jpeg | 5607371778723323204 | 9779_cc0640_032_PXR.jpg | VA 1-925-174 |
| 942 | https://static.cargurus.com/images/forsale/2022/01/02/04/52/2015_jeep_grand_cherokee-pic-1611744704370292208-1024x768.jpeg | 1611744704370292208 | 9779_st0640_089.jpg | VA 1-925-174 |
| 943 | https://static.cargurus.com/images/forsale/2021/09/21/05/52/2015_hyundai_equus-pic-5619596928988844268-1024x768.jpeg | 5619596928988844268 | 9817_cc0640_032_Y6S.jpg | VA 1-926-689 |
| 944 | https://static.cargurus.com/images/forsale/2022/02/23/19/53/2015_bmw_7_series-pic-6693570038550844487-1024x768.jpeg | 669357003855084487 | 9800_cc0640_032_300.jpg | VA 1-926-730 |

| | | | | |
|---|---|---|---|---|
| 945 | https://static.cargurus.com/images/forsale/2021/11/18/13/09/2015_chevrolet_silverado_1500-pic-7192007007881826108-1024x768.jpeg | 7192007007881826108 | 9829_st0640_046.jpg | VA 1-927-732 |
| 946 | https://static.cargurus.com/images/forsale/2022/03/28/20/28/2015_gmc_savana_cargo-pic-3619806419206170337-1024x768.jpeg | 3619806419206170337 | 9839_cc0640_032_GAZ.jpg | VA 1-927-801 |
| 947 | https://static.cargurus.com/images/forsale/2022/03/12/18/44/2015_land_rover_range_rover_evoque-pic-850446174967917288-1024x768.jpeg | 850446174967917288 | 9780_cc0640_032_873.jpg | VA 1-927-847 |
| 948 | https://static.cargurus.com/images/forsale/2022/03/30/07/32/2015_land_rover_range_rover_evoque-pic-1729597601974795587-1024x768.jpeg | 1729597601974795587 | 9780_cc0640_032_949.jpg | VA 1-927-847 |
| 949 | https://static.cargurus.com/images/forsale/2022/02/24/11/36/2015_mercedes-benz_c-class-pic-4317007229295256310-1024x768.jpeg | 4317007229295256310 | 9826_cc0640_032_799.jpg | VA 1-927-854 |
| 950 | https://static.cargurus.com/images/forsale/2022/02/04/10/20/2016_jeep_cherokee-pic-8129913416808979711-1024x768.jpeg | 8129913416808979711 | 9816_cc0640_032_PSC.jpg | VA 1-927-855 |
| 951 | https://static.cargurus.com/images/forsale/2022/02/10/19/30/2015_jeep_wrangler-pic-3940249968129305211-1024x768.jpeg | 3940249968129305211 | 9840_cc0640_032_PUS.jpg | VA 1-929-105 |
| 952 | https://static.cargurus.com/images/forsale/2022/04/12/18/15/2015_jeep_wrangler-pic-5867801078715214620-1024x768.jpeg | 5867801078715214620 | 9840_cc0640_032_PW7.jpg | VA 1-929-105 |
| 953 | https://static.cargurus.com/images/forsale/2021/10/28/09/39/2015_dodge_journey-pic-6816712217695038827-1024x768.jpeg | 6816712217695038827 | 9835_cc0640_032_PPS.jpg | VA 1-929-107 |
| 954 | https://static.cargurus.com/images/forsale/2021/02/17/03/39/2015_dodge_journey-pic-1551196065563977610-1024x768.jpeg | 1551196065563977610 | 9835_st0640_037.jpg | VA 1-929-107 |
| 955 | https://static.cargurus.com/images/forsale/2022/03/24/10/36/2015_volkswagen_tiguan-pic-4573304101628783263-1024x768.jpeg | 4573304101628783263 | 9849_cc0640_032_2T2T.jpg | VA 1-929-986 |

| | | | | |
|---|---|---|---|---|
| 956 | https://static.cargurus.com/images/forsale/2021/12/05/15/37/2015_honda_odyssey-pic-6555738401505485187-1024x768.jpeg | 6555738401505485187 | 9851_st0640_046.jpg | VA 1-929-994 |
| 957 | https://static.cargurus.com/images/forsale/2022/04/03/21/37/2015_volkswagen_passat-pic-7958832002587721662-1024x768.jpeg | 7958832002587721662 | 9850_st0640_037.jpg | VA 1-930-001 |
| 958 | https://static.cargurus.com/images/forsale/2021/12/18/17/31/2015_chrysler_town___country-pic-4898274024447393411-1024x768.jpeg | 4898274024447393411 | 9866_st0640_046.jpg | VA 1-930-095 |
| 959 | https://static.cargurus.com/images/forsale/2022/03/30/13/22/2015_toyota_highlander-pic-230525491435264515-1024x768.jpeg | 230525491435264515 | 9867_st0640_046.jpg | VA 1-930-141 |
| 960 | https://static.cargurus.com/images/forsale/2022/01/11/19/58/2015_lexus_is_250-pic-5363331338391411323-1024x768.jpeg | 5363331338391411323 | 9877_cc0640_032_3R1.jpg | VA 1-931-414 |
| 961 | https://static.cargurus.com/images/forsale/2022/04/03/21/57/2015_lexus_es-pic-2616799570725166340-1024x768.jpeg | 2616799570725166340 | 9878_cc0640_032_4U7.jpg | VA 1-931-415 |
| 962 | https://static.cargurus.com/images/forsale/2022/03/04/15/24/2019_toyota_4runner-pic-6334895997889620799-1024x768.jpeg | 6334895997889620799 | 9888_cc0640_001_8S6.jpg | VA 1-931-425 |
| 963 | https://static.cargurus.com/images/forsale/2021/06/12/12/02/2015_kia_sedona-pic-3700539145658761568-1024x768.jpeg | 3700539145658761568 | 9885_cc0640_032_3D.jpg | VA 1-931-431 |
| 964 | https://static.cargurus.com/images/forsale/2022/02/04/07/14/2015_dodge_challenger-pic-5627575113421241797-1024x768.jpeg | 5627575113421241797 | 9869_cc0640_032_PQD.jpg | VA 1-932-047 |
| 965 | https://static.cargurus.com/images/forsale/2022/04/25/22/59/2015_mini_countryman-pic-6665891708629328455-1024x768.jpeg | 6665891708629328455 | 9892_cc0640_032_B11.jpg | VA 1-936-274 |
| 966 | https://static.cargurus.com/images/forsale/2022/03/10/01/48/2015_toyota_sienna-pic-4339942873669759405-1024x768.jpeg | 4339942873669759405 | 9899_cc0640_032_1H1.jpg | VA 1-936-277 |
| 967 | https://static.cargurus.com/images/forsale/2022/01/01/11/43/2015_toyota_camry_hybrid-pic-356803889686307106-1024x768.jpeg | 356803889686307106 | 9973_st0640_046.jpg | VA 1-936-282 |

| 968 | https://static.cargurus.com/images/forsale/2022/04/08/10/57/2015_chevrolet_corvette-pic-9036087893116239470-1024x768.jpeg | 9036087893116239470 | 9897_cc0640_032_GBA.jpg | VA 1-936-284 |
|---|---|---|---|---|
| 969 | https://static.cargurus.com/images/forsale/2021/11/10/23/40/2015_chevrolet_corvette-pic-4538948388906116872-1024x768.jpeg | 4538948388906116872 | 9897_cc0640_032_GKZ.jpg | VA 1-936-284 |
| 970 | https://static.cargurus.com/images/forsale/2022/04/02/05/56/2015_chevrolet_corvette-pic-4939337926581390870-1024x768.jpeg | 4939337926581390870 | 9897_st0640_089.jpg | VA 1-936-284 |
| 971 | https://static.cargurus.com/images/forsale/2022/02/08/12/37/2015_kia_sportage-pic-3969761534874881738-1024x768.jpeg | 3969761534874881738 | 9981_cc0640_032_D5U.jpg | VA 1-936-286 |
| 972 | https://static.cargurus.com/images/forsale/2021/08/21/16/08/2015_mitsubishi_lancer-pic-4104728559960596065-1024x768.jpeg | 4104728559960596065 | 9978_cc0640_032_D06.jpg | VA 1-936-289 |
| 973 | https://static.cargurus.com/images/forsale/2021/09/07/06/13/2015_mitsubishi_lancer-pic-5174183919626167697-1024x768.jpeg | 5174183919626167697 | 9978_cc0640_032_X42.jpg | VA 1-936-289 |
| 974 | https://static.cargurus.com/images/forsale/2022/03/10/23/04/2015_kia_optima-pic-5691182432878453059-1024x768.jpeg | 5691182432878453059 | 9980_cc0640_032_3D.jpg | VA 1-936-295 |
| 975 | https://static.cargurus.com/images/forsale/2021/08/12/13/02/2015_mazda_mazda3-pic-6055689857565383750-1024x768.jpeg | 6055689857565383750 | 9995_cc0640_032_25D.jpg | VA 1-936-333 |
| 976 | https://static.cargurus.com/images/forsale/2022/03/23/02/52/2015_chevrolet_cruze-pic-6078674313437877593-1024x768.jpeg | 6078674313437877593 | 9992_st0640_046.jpg | VA 1-936-334 |
| 977 | https://static.cargurus.com/images/forsale/2021/06/05/22/22/2015_ford_mustang-pic-8881666059625348288-1024x768.jpeg | 8881666059625348288 | 9907_cc0640_032_J4.jpg | VA 1-936-340 |
| 978 | https://static.cargurus.com/images/forsale/2022/04/27/16/43/2015_ford_expedition-pic-6193407286520278423-1024x768.jpeg | 6193407286520278423 | 9906_cc0640_032_UG.jpg | VA 1-936-378 |
| 979 | https://static.cargurus.com/images/forsale/2022/03/04/00/47/2015_nissan_pathfinder-pic-658007181444430379-1024x768.jpeg | 658007181444430379 | 9963_st0640_046.jpg | VA 1-936-389 |

| 980 | https://static.cargurus.com/images/forsale/2022/05/07/23/45/2015_toyota_yaris-pic-2313072978866278536-1024x768.jpeg | 2313072978866278536 | 9979_cc0640_032_209.jpg | VA 1-936-407 |
|---|---|---|---|---|
| 981 | https://static.cargurus.com/images/forsale/2022/04/02/05/56/2015_jeep_patriot-pic-8707709954528547012-1024x768.jpeg | 8707709954528547012 | 9983_cc0640_032_PAR.jpg | VA 1-936-409 |
| 982 | https://static.cargurus.com/images/forsale/2021/09/15/06/04/2017_audi_q5-pic-1506893792827246413-1024x768.jpeg | 1506893792827246413 | 10024_st0640_089.jpg | VA 1-937-707 |
| 983 | https://static.cargurus.com/images/forsale/2021/12/15/18/49/2015_volkswagen_e-golf-pic-3093815460184061914-1024x768.jpeg | 3093815460184061914 | 10032_cc0640_032_Z2Z2.jpg | VA 1-937-714 |
| 984 | https://static.cargurus.com/images/forsale/2022/04/12/18/15/2015_ram_2500-pic-4589249658573747961-1024x768.jpeg | 4589249658573747961 | 10013_cc0640_032_PX8.jpg | VA 1-937-715 |
| 985 | https://static.cargurus.com/images/forsale/2022/02/18/05/32/2015_gmc_sierra_1500-pic-4497599585683950639-1024x768.jpeg | 4497599585683950639 | 10010_cc0640_032_GBN.jpg | VA 1-937-736 |
| 986 | https://static.cargurus.com/images/forsale/2021/12/21/21/50/2015_ford_expedition-pic-5124339093836000954-1024x768.jpeg | 5124339093836000954 | 10025_st0640_046.jpg | VA 1-937-744 |
| 987 | https://static.cargurus.com/images/forsale/2021/12/24/12/28/2015_cadillac_srx-pic-6885104302018173807-1024x768.jpeg | 6885104302018173807 | 10006_cc0640_032_GBE.jpg | VA 1-937-747 |
| 988 | https://static.cargurus.com/images/forsale/2021/10/09/17/49/2015_mini_cooper-pic-5893494117890067213-1024x768.jpeg | 5893494117890067213 | 10021_cc0640_032_A94.jpg | VA 1-937-799 |
| 989 | https://static.cargurus.com/images/forsale/2022/02/24/19/43/2015_mitsubishi_mirage-pic-2238861429345570297-1024x768.jpeg | 2238861429345570297 | 10019_cc0640_032_W19.jpg | VA 1-937-801 |
| 990 | https://static.cargurus.com/images/forsale/2022/03/10/00/44/2015_buick_regal-pic-5559098782225145631-1024x768.jpeg | 5559098782225145631 | 10011_cc0640_032_GBA.jpg | VA 1-937-991 |
| 991 | https://static.cargurus.com/images/forsale/2022/04/14/19/03/2015_buick_regal-pic-6407055006105402865-1024x768.jpeg | 6407055006105402865 | 10011_cc0640_032_GBN.jpg | VA 1-937-991 |
| 992 | https://static.cargurus.com/images/forsale/2022/02/01/11/20/2015_subaru_forester-pic-1273431180193559045-1024x768.jpeg | 1273431180193559045 | 10005_st0640_037.jpg | VA 1-937-996 |
| 993 | https://static.cargurus.com/images/forsale/2022/04/26/17/08/2015_honda_fit-pic-5442587620837830063-1024x768.jpeg | 5442587620837830063 | 10003_cc0640_032_GY.jpg | VA 1-938-963 |

| | | | | |
|---|---|---|---|---|
| 994 | https://static.cargurus.com/images/forsale/2022/02/24/04/47/2015_porsche_cayenne-pic-8031460262279307853-1024x768.jpeg | 8031460262279307853 | 9987_cc0640_032_4T.jpg | VA 1-939-393 |
| 995 | https://static.cargurus.com/images/forsale/2021/06/13/11/48/2015_nissan_370z-pic-3857853600969069253-1024x768.jpeg | 3857853600969069253 | 10050_cc0640_032_K23.jpg | VA 1-940-106 |
| 996 | https://static.cargurus.com/images/forsale/2022/01/15/17/54/2015_lincoln_navigator-pic-5012818104612575942-1024x768.jpeg | 5012818104612575942 | 10028_cc0640_032_UG.jpg | VA 1-940-198 |
| 997 | https://static.cargurus.com/images/forsale/2022/04/03/17/56/2015_bmw_x5-pic-7757658441350873696-1024x768.jpeg | 7757658441350873696 | 10039_cc0640_032_A89.jpg | VA 1-940-202 |
| 998 | https://static.cargurus.com/images/forsale/2022/02/28/23/22/2015_bmw_x5-pic-8233098814825892969-1024x768.jpeg | 8233098814825892969 | 10039_st0640_046.jpg | VA 1-940-202 |
| 999 | https://static.cargurus.com/images/forsale/2022/02/23/12/36/2015_chevrolet_impala-pic-3780545481404873742-1024x768.jpeg | 3780545481404873742 | 10056_cc0640_032_GAN.jpg | VA 1-940-206 |
| 1000 | https://static.cargurus.com/images/forsale/2022/03/16/03/56/2015_ford_mustang-pic-8629970524943331724-1024x768.jpeg | 8629970524943331724 | 10051_cc0640_032_UA.jpg | VA 1-940-209 |
| 1001 | https://static.cargurus.com/images/forsale/2021/07/25/15/28/2015_volkswagen_passat-pic-3946024049155893376-1024x768.jpeg | 3946024049155893376 | 10073_cc0640_032_A1A1.jpg | VA 1-946-761 |
| 1002 | https://static.cargurus.com/images/forsale/2022/02/26/15/13/2015_nissan_nv200-pic-1457358048625548156-1024x768.jpeg | 1457358048625548156 | 10079_cc0640_032_QM1.jpg | VA 1-946-792 |
| 1003 | https://static.cargurus.com/images/forsale/2021/05/07/00/08/2015_hyundai_sonata-pic-6204074101633889175-1024x768.jpeg | 6204074101633889175 | 10140_cc0640_032_W8.jpg | VA 1-946-891 |
| 1004 | https://static.cargurus.com/images/forsale/2022/01/12/20/10/2015_subaru_xv_crosstrek_hybrid-pic-4607837457006638575-1024x768.jpeg | 4607837457006638575 | 10065_cc0640_032_J9U.jpg | VA 1-946-991 |
| 1005 | https://static.cargurus.com/images/forsale/2022/02/22/18/35/2015_ram_1500-pic-4822836619249476417-1024x768.jpeg | 4822836619249476417 | 10132_st0640_046.jpg | VA 1-947-020 |
| 1006 | https://static.cargurus.com/images/forsale/2022/04/21/10/33/2015_hyundai_tucson-pic-7856953963450744136-1024x768.jpeg | 7856953963450744136 | 10153_cc0640_032_WJX.jpg | VA 1-947-021 |

| | | | | |
|---|---|---|---|---|
| 1007 | https://static.cargurus.com/images/forsale/2022/02/06/06/58/2015_mini_roadster-pic-1674689355622036661-1024x768.jpeg | 1674689355622036661 | 10142_cc0640_032_851.jpg | VA 1-947-031 |
| 1008 | https://static.cargurus.com/images/forsale/2021/03/29/00/43/2015_volkswagen_gti-pic-1593542108521129734-1024x768.jpeg | 1593542108521129734 | 10154_cc0640_032_8E8E.jpg | VA 1-947-037 |
| 1009 | https://static.cargurus.com/images/forsale/2021/12/05/05/08/2015_fiat_500-pic-419460562868662288-1024x768.jpeg | 419460562868662288 | 10146_cc0640_032_PBA.jpg | VA 1-947-069 |
| 1010 | https://static.cargurus.com/images/forsale/2021/07/26/22/11/2015_toyota_highlander-pic-7630086313247319191-1024x768.jpeg | 7630086313247319191 | 10162_st0640_037.jpg | VA 1-947-081 |
| 1011 | https://static.cargurus.com/images/forsale/2022/02/01/11/40/2015_toyota_highlander-pic-1526398116728245882-1024x768.jpeg | 1526398116728245882 | 10162_st0640_046.jpg | VA 1-947-081 |
| 1012 | https://static.cargurus.com/images/forsale/2022/04/16/19/23/2015_mazda_mazda3-pic-6861785605524901850-1024x768.jpeg | 6861785605524901850 | 10164_cc0640_032_42A.jpg | VA 1-947-092 |
| 1013 | https://static.cargurus.com/images/forsale/2022/02/26/17/10/2015_kia_soul-pic-9193836840833819525-1024x768.jpeg | 9193836840833819525 | 10160_cc0640_032_AJR.jpg | VA 1-947-115 |
| 1014 | https://static.cargurus.com/images/forsale/2022/02/27/00/46/2016_kia_soul-pic-3808804059643475061-1024x768.jpeg | 3808804059643475061 | 10160_cc0640_032_AUB.jpg | VA 1-947-115 |
| 1015 | https://static.cargurus.com/images/forsale/2021/12/28/12/44/2015_kia_soul-pic-2877259067391934532-1024x768.jpeg | 2877259067391934532 | 10160_st0640_046.jpg | VA 1-947-115 |
| 1016 | https://static.cargurus.com/images/forsale/2022/04/12/20/18/2015_porsche_boxster-pic-7812226326137156122-1024x768.jpeg | 7812226326137156122 | 10161_cc0640_032_2T.jpg | VA 1-947-117 |
| 1017 | https://static.cargurus.com/images/forsale/2022/02/17/13/06/2015_mini_cooper-pic-8393063469782763364-1024x768.jpeg | 8393063469782763364 | 10174_cc0640_032_B71.jpg | VA 1-947-133 |
| 1018 | https://static.cargurus.com/images/forsale/2022/03/14/01/42/2015_dodge_grand_caravan-pic-7543865436719915988-1024x768.jpeg | 7543865436719915988 | 10170_cc0640_032_PW7.jpg | VA 1-947-178 |
| 1019 | https://static.cargurus.com/images/forsale/2022/02/27/07/06/2015_mini_cooper-pic-8113359151764315966-1024x768.jpeg | 8113359151764315966 | 10175_cc0640_032_850.jpg | VA 1-947-182 |

| | | | | |
|---|---|---|---|---|
| 1020 | https://static.cargurus.com/images/forsale/2022/01/23/16/57/2015_mini_cooper-pic-625206906060958705-1024x768.jpeg | 625206906060958705 | 10175_cc0640_032_B83.jpg | VA 1-947-182 |
| 1021 | https://static.cargurus.com/images/forsale/2021/08/31/16/16/2015_ford_f-150-pic-8653072329684575161-1024x768.jpeg | 8653072329684575161 | 10178_cc0640_032_RR-J7.jpg | VA 1-947-186 |
| 1022 | https://static.cargurus.com/images/forsale/2021/11/10/10/48/2015_ram_1500-pic-3566875868789589971-1024x768.jpeg | 3566875868789589971 | 10180_cc0640_032_PAU.jpg | VA 1-947-193 |
| 1023 | https://static.cargurus.com/images/forsale/2021/10/01/05/52/2015_ram_1500-pic-2524351521311710634-1024x768.jpeg | 2524351521311710634 | 10180_cc0640_032_PW7.jpg | VA 1-947-193 |
| 1024 | https://static.cargurus.com/images/forsale/2022/02/20/07/47/2016_mercedes-benz_cla-class-pic-5545867697262939633-1024x768.jpeg | 5545867697262939633 | 10197_cc0640_001_650.jpg | VA 1-947-367 |
| 1025 | https://static.cargurus.com/images/forsale/2022/03/18/10/41/2016_toyota_prius_v-pic-3086328244825061560-1024x768.jpeg | 3086328244825061560 | 10190_st0640_089.jpg | VA 1-947-431 |
| 1026 | https://static.cargurus.com/images/forsale/2022/03/07/22/37/2016_hyundai_azera-pic-2573655979300710205-1024x768.jpeg | 2573655979300710205 | 10323_cc0640_032_Y7S.jpg | VA 1-950-670 |
| 1027 | https://static.cargurus.com/images/forsale/2022/03/16/08/10/2015_ram_promaster_city-pic-91320630215127593-1024x768.jpeg | 91320630215127593 | 10299_cc0640_032_PW7.jpg | VA 1-950-672 |
| 1028 | https://static.cargurus.com/images/forsale/2022/02/22/01/47/2015_land_rover_range_rover_sport-pic-8129359628121518759-1024x768.jpeg | 8129359628121518759 | 10290_cc0640_032_867.jpg | VA 1-950-685 |
| 1029 | https://static.cargurus.com/images/forsale/2021/10/12/17/36/2015_ford_focus-pic-6915729066197352719-1024x768.jpeg | 6915729066197352719 | 10297_cc0640_001_UG.jpg | VA 1-950-686 |
| 1030 | https://static.cargurus.com/images/forsale/2022/04/23/05/33/2015_ford_focus-pic-6405295410654802432-1024x768.jpeg | 6405295410654802432 | 10297_st0640_089.jpg | VA 1-950-686 |
| 1031 | https://static.cargurus.com/images/forsale/2021/03/11/10/17/2015_ford_focus-pic-5445839553764397520-1024x768.jpeg | 5445839553764397520 | 10287_cc0640_032_PQ.jpg | VA 1-950-706 |
| 1032 | https://static.cargurus.com/images/forsale/2021/12/02/10/29/2015_cadillac_ats-pic-9178355279581656397-1024x768.jpeg | 9178355279581656397 | 10286_st0640_037.jpg | VA 1-950-718 |
| 1033 | https://static.cargurus.com/images/forsale/2022/03/27/18/12/2015_ford_f-150-pic-4323266274437637086-1024x768.jpeg | 4323266274437637086 | 10288_cc0640_032_RR-J7.jpg | VA 1-950-719 |

| | | | | |
|---|---|---|---|---|
| 1034 | https://static.cargurus.com/images/forsale/2022/03/10/12/49/2015_ford_f-150-pic-6076174252985559297-1024x768.jpeg | 6076174252985559297 | 10288_st0640_046.jpg | VA 1-950-719 |
| 1035 | https://static.cargurus.com/images/forsale/2022/01/07/05/08/2015_ram_3500-pic-1821122751440948025-1024x768.jpeg | 1821122751440948025 | 10278_cc0640_032_PAU.jpg | VA 1-950-722 |
| 1036 | https://static.cargurus.com/images/forsale/2022/03/12/00/32/2015_nissan_frontier-pic-5262013433200307692-1024x768.jpeg | 5262013433200307692 | 10261_cc0640_032_K26.jpg | VA 1-950-950 |
| 1037 | https://static.cargurus.com/images/forsale/2022/03/19/12/43/2015_lincoln_mkx-pic-6250581193942244405-1024x768.jpeg | 6250581193942244405 | 10259_cc0640_032_UX.jpg | VA 1-950-951 |
| 1038 | https://static.cargurus.com/images/forsale/2021/09/23/09/38/2015_kia_optima_hybrid-pic-280504433096286105-1024x768.jpeg | 280504433096286105 | 10255_st0640_046.jpg | VA 1-950-953 |
| 1039 | https://static.cargurus.com/images/forsale/2021/10/23/09/44/2015_toyota_prius_v-pic-7004742822726333168-1024x768.jpeg | 7004742822726333168 | 10253_st0640_046.jpg | VA 1-950-956 |
| 1040 | https://static.cargurus.com/images/forsale/2022/03/10/01/48/2016_chevrolet_colorado-pic-2712783514183553116-1024x768.jpeg | 2712783514183553116 | 10232_cc0640_032_GBA.jpg | VA 1-951-054 |
| 1041 | https://static.cargurus.com/images/forsale/2022/03/09/06/00/2015_chevrolet_malibu-pic-9182517798890304595-1024x768.jpeg | 9182517798890304595 | 10236_st0640_046.jpg | VA 1-951-056 |
| 1042 | https://static.cargurus.com/images/forsale/2021/10/22/06/01/2015_nissan_murano-pic-309186230560892333-1024x768.jpeg | 309186230560892333 | 10225_cc0640_032_QAB.jpg | VA 1-951-151 |
| 1043 | https://static.cargurus.com/images/forsale/2021/12/23/21/48/2015_ford_explorer-pic-1586081988682314181-1024x768.jpeg | 1586081988682314181 | 10227_st0640_046.jpg | VA 1-951-156 |
| 1044 | https://static.cargurus.com/images/forsale/2021/07/04/05/55/2015_volkswagen_golf-pic-1847257818983803209-1024x768.jpeg | 1847257818983803209 | 10241_cc0640_032_A1A1.jpg | VA 1-951-173 |
| 1045 | https://static.cargurus.com/images/forsale/2022/02/15/12/43/2015_toyota_prius_c-pic-9032469840362178641-1024x768.jpeg | 9032469840362178641 | 10221_cc0640_032_040.jpg | VA 1-951-687 |

| | | | | |
|---|---|---|---|---|
| 1046 | https://static.cargurus.com/images/forsale/2021/10/11/17/49/2015_toyota_prius_c-pic-1375207478238550465-1024x768.jpeg | 1375207478238550465 | 10221_cc0640_032_3P0.jpg | VA 1-951-687 |
| 1047 | https://static.cargurus.com/images/forsale/2022/03/03/18/56/2015_ford_focus-pic-4693594977622004814-1024x768.jpeg | 4693594977622004814 | 10214_st0640_046.jpg | VA 1-951-690 |
| 1048 | https://static.cargurus.com/images/forsale/2022/02/10/00/06/2015_ford_transit_connect-pic-3102910921150368370-1024x768.jpeg | 3102910921150368370 | 10216_cc0640_032_Z2.jpg | VA 1-951-692 |
| 1049 | https://static.cargurus.com/images/forsale/2021/08/17/16/30/2015_chevrolet_silverado_1500-pic-7095459826710878140-1024x768.jpeg | 7095459826710878140 | 10204_cc0640_032_G1C.jpg | VA 1-951-697 |
| 1050 | https://static.cargurus.com/images/forsale/2022/02/27/20/12/2015_ford_f-150-pic-5046402757377365655-1024x768.jpeg | 5046402757377365655 | 10213_cc0640_032_N1.jpg | VA 1-951-701 |
| 1051 | https://static.cargurus.com/images/forsale/2022/03/09/12/41/2015_volkswagen_jetta_gli-pic-7199515381615682532-1024x768.jpeg | 7199515381615682532 | 10202_cc0640_032_8E8E.jpg | VA 1-951-702 |
| 1052 | https://static.cargurus.com/images/forsale/2022/04/04/22/44/2016_audi_a6-pic-1991213205711595821-1024x768.jpeg | 1991213205711595821 | 10379_st0640_037.jpg | VA 1-952-472 |
| 1053 | https://static.cargurus.com/images/forsale/2022/02/06/00/25/2015_chevrolet_volt-pic-4139092566440485138-1024x768.jpeg | 4139092566440485138 | 10370_st0640_046.jpg | VA 1-952-474 |
| 1054 | https://static.cargurus.com/images/forsale/2022/03/02/20/28/2015_ford_flex-pic-1740177155908460783-1024x768.jpeg | 1740177155908460783 | 10376_cc0640_032_RR.jpg | VA 1-952-477 |
| 1055 | https://static.cargurus.com/images/forsale/2022/01/17/23/15/2016_porsche_cayenne-pic-3134289382433627589-1024x768.jpeg | 3134289382433627589 | 10367_cc0640_032_S2.jpg | VA 1-952-479 |
| 1056 | https://static.cargurus.com/images/forsale/2022/03/05/00/28/2015_scion_xb-pic-315359910425852022-1024x768.jpeg | 315359910425852022 | 10328_cc0640_032_040.jpg | VA 1-952-488 |
| 1057 | https://static.cargurus.com/images/forsale/2021/03/17/10/32/2015_bmw_m4-pic-6245080001043908385-1024x768.jpeg | 6245080001043908385 | 10304_st0640_089.jpg | VA 1-952-494 |
| 1058 | https://static.cargurus.com/images/forsale/2022/02/15/01/16/2016_acura_mdx-pic-7189117177792295968-1024x768.jpeg | 7189117177792295968 | 10335_cc0640_032_BX.jpg | VA 1-952-526 |

| | | | | |
|---|---|---|---|---|
| 1059 | https://static.cargurus.com/images/forsale/2021/01/01/15/50/2016_acura_mdx-pic-3895709975576093105-1024x768.jpeg | 3895709975576093105 | 10335_st0640_089.jpg | VA 1-952-526 |
| 1060 | https://static.cargurus.com/images/forsale/2022/01/01/03/51/2015_ford_f-150-pic-7077824886342141290-1024x768.jpeg | 7077824886342141290 | 10331_cc0640_032_UH.jpg | VA 1-952-589 |
| 1061 | https://static.cargurus.com/images/forsale/2022/02/03/12/14/2015_gmc_savana-pic-6925264750264393670-1024x768.jpeg | 6925264750264393670 | 10339_cc0640_032_GBV.jpg | VA 1-952-597 |
| 1062 | https://static.cargurus.com/images/forsale/2022/03/12/15/36/2015_ford_focus-pic-4280456256808609618-1024x768.jpeg | 4280456256808609618 | 10344_cc0640_032_HI.jpg | VA 1-952-617 |
| 1063 | https://static.cargurus.com/images/forsale/2021/06/17/05/47/2015_ford_focus-pic-7370634133490216174-1024x768.jpeg | 7370634133490216174 | 10344_st0640_046.jpg | VA 1-952-617 |
| 1064 | https://static.cargurus.com/images/forsale/2022/02/03/02/16/2018_nissan_murano-pic-703821740919935556-1024x768.jpeg | 703821740919935556 | 10355_cc0640_001_QAB.jpg | VA 1-952-700 |
| 1065 | https://static.cargurus.com/images/forsale/2022/02/26/17/10/2015_lexus_nx_200t-pic-6063474508728724836-1024x768.jpeg | 6063474508728724836 | 10350_cc0640_032_1J4.jpg | VA 1-952-710 |
| 1066 | https://static.cargurus.com/images/forsale/2022/01/29/19/34/2015_cadillac_escalade_esv-pic-76894203889921666-1024x768.jpeg | 76894203889921666 | 10340_st0640_089.jpg | VA 1-952-713 |
| 1067 | https://static.cargurus.com/images/forsale/2022/03/20/03/42/2015_nissan_rogue_select-pic-3034019671210052622-1024x768.jpeg | 3034019671210052622 | 10346_cc0640_032_QAB.jpg | VA 1-952-720 |
| 1068 | https://static.cargurus.com/images/forsale/2022/01/31/17/50/2015_bmw_x6-pic-8654511665622480707-1024x768.jpeg | 8654511665622480707 | 10401_cc0640_032_300.jpg | VA 1-955-579 |
| 1069 | https://static.cargurus.com/images/forsale/2021/08/19/22/20/2016_hyundai_elantra-pic-3475177648970477776-1024x768.jpeg | 3475177648970477776 | 10399_st0640_046.jpg | VA 1-955-606 |
| 1070 | https://static.cargurus.com/images/forsale/2021/04/15/05/41/2015_bmw_3_series-pic-8331173325504510013-1024x768.jpeg | 8331173325504510013 | 10402_st0640_037.jpg | VA 1-955-611 |
| 1071 | https://static.cargurus.com/images/forsale/2022/04/05/23/56/2015_jeep_renegade-pic-4354176823810279734-1024x768.jpeg | 4354176823810279734 | 10382_cc0640_032_PRX.jpg | VA 1-955-633 |

| | | | | |
|---|---|---|---|---|
| 1072 | https://static.cargurus.com/images/forsale/2021/10/29/05/53/2015_ram_promaster-pic-4188158181048644267-1024x768.jpeg | 4188158181048644267 | 10381_cc0640_032_PW7.jpg | VA 1-955-636 |
| 1073 | https://static.cargurus.com/images/forsale/2022/02/11/08/03/2015_mazda_mazda3-pic-5503605729592879160-1024x768.jpeg | 5503605729592879160 | 10418_cc0640_032_42A.jpg | VA 1-956-280 |
| 1074 | https://static.cargurus.com/images/forsale/2021/12/16/09/59/2016_mini_cooper-pic-3894242521262876454-1024x768.jpeg | 3894242521262876454 | 10416_cc0640_032_B86.jpg | VA 1-956-282 |
| 1075 | https://static.cargurus.com/images/forsale/2022/03/11/15/54/2015_chevrolet_silverado_2500hd-pic-6789852204306192378-1024x768.jpeg | 6789852204306192378 | 10417_cc0640_032_GAZ.jpg | VA 1-964-522 |
| 1076 | https://static.cargurus.com/images/forsale/2022/03/08/21/25/2016_bmw_x4-pic-6654117940720581156-1024x768.jpeg | 6654117940720581156 | 10428_cc0640_032_300.jpg | VA 1-964-528 |
| 1077 | https://static.cargurus.com/images/forsale/2022/02/23/22/36/2016_lincoln_mkz-pic-3867477040241600743-1024x768.jpeg | 3867477040241600743 | 10429_cc0640_032_UG.jpg | VA 1-964-533 |
| 1078 | https://static.cargurus.com/images/forsale/2021/12/18/16/56/2016_ram_promaster-pic-6266027333588105526-1024x768.jpeg | 6266027333588105526 | 10600_cc0640_032_PW7.jpg | VA 1-972-667 |
| 1079 | https://static.cargurus.com/images/forsale/2021/04/20/10/09/2016_gmc_acadia-pic-8802871265992310399-1024x768.jpeg | 8802871265992310399 | 10592_cc0640_032_GAZ.jpg | VA 1-972-672 |
| 1080 | https://static.cargurus.com/images/forsale/2022/02/28/15/36/2016_ram_2500-pic-7111939749338416350-1024x768.jpeg | 7111939749338416350 | 10576_cc0640_032_PCL-PS2 | VA 1-972-678 |
| 1081 | https://static.cargurus.com/images/forsale/2022/02/27/18/36/2016_kia_soul_ev-pic-7519412913174506425-1024x768.jpeg | 7519412913174506425 | 10562_cc0640_032_9H.jpg | VA 1-972-694 |
| 1082 | https://static.cargurus.com/images/forsale/2021/12/29/12/44/2016_audi_a4-pic-9205662312842051300-1024x768.jpeg | 9205662312842051300 | 10513_st0640_046.jpg | VA 1-972-865 |
| 1083 | https://static.cargurus.com/images/forsale/2022/03/01/12/36/2016_cadillac_srx-pic-8302219433536943709-1024x768.jpeg | 8302219433536943709 | 10521_cc0640_032_GAN.jpg | VA 1-972-869 |
| 1084 | https://static.cargurus.com/images/forsale/2022/02/15/06/16/2016_cadillac_srx-pic-3972531973160022914-1024x768.jpeg | 3972531973160022914 | 10509_cc0640_032_GAN.jpg | VA 1-972-875 |
| 1085 | https://static.cargurus.com/images/forsale/2022/03/06/00/56/2016_ford_fusion-pic-3127989378854591003-1024x768.jpeg | 3127989378854591003 | 10505_cc0640_032_G1.jpg | VA 1-972-881 |

| | | | | |
|---|---|---|---|---|
| 1086 | https://static.cargurus.com/images/forsale/2021/11/20/17/24/2016_ford_fusion-pic-5478414704012150353-1024x768.jpeg | 5478414704012150353 | 10505_cc0640_032_J7.jpg | VA 1-972-881 |
| 1087 | https://static.cargurus.com/images/forsale/2022/01/26/03/24/2016_kia_forte-pic-9105813485765676080-1024x768.jpeg | 9105813485765676080 | 10548_st0640_089.jpg | VA 1-973-049 |
| 1088 | https://static.cargurus.com/images/forsale/2022/01/15/00/29/2016_hyundai_tucson-pic-5380881635477838611-1024x768.jpeg | 5380881635477838611 | 10601_st0640_046.jpg | VA 1-973-060 |
| 1089 | https://static.cargurus.com/images/forsale/2022/03/02/07/28/2016_audi_q3-pic-3133169345535085686-1024x768.jpeg | 3133169345535085686 | 10551_cc0640_032_0D0D.jpg | VA 1-973-061 |
| 1090 | https://static.cargurus.com/images/forsale/2022/04/03/23/21/2016_audi_q3-pic-3487279810663640522-1024x768.jpeg | 3487279810663640522 | 10551_cc0640_032_2Y2Y.jpg | VA 1-973-061 |
| 1091 | https://static.cargurus.com/images/forsale/2022/04/17/22/57/2019_chevrolet_colorado-pic-5459750470476367557-1024x768.jpeg | 5459750470476367557 | 10553_cc0640_001_GBA.jpg | VA 1-973-062 |
| 1092 | https://static.cargurus.com/images/forsale/2022/03/01/22/43/2016_chevrolet_colorado-pic-2327839568368239567-1024x768.jpeg | 2327839568368239567 | 10553_st0640_089.jpg | VA 1-973-062 |
| 1093 | https://static.cargurus.com/images/forsale/2022/02/26/08/20/2016_hyundai_elantra-pic-6941631805789265662-1024x768.jpeg | 6941631805789265662 | 10526_cc0640_032_W8.jpg | VA 1-973-064 |
| 1094 | https://static.cargurus.com/images/forsale/2022/03/01/06/04/2016_audi_q5-pic-219303780744818704-1024x768.jpeg | 219303780744818704 | 10525_cc0640_032_0C0C.jpg | VA 1-973-066 |
| 1095 | https://static.cargurus.com/images/forsale/2021/11/25/17/41/2016_gmc_acadia-pic-5003578579506000057-1024x768.jpeg | 5003578579506000057 | 10540_cc0640_032_GB8.jpg | VA 1-973-073 |
| 1096 | https://static.cargurus.com/images/forsale/2022/03/24/03/04/2016_chevrolet_malibu-pic-1856392554942472456-1024x768.jpeg | 1856392554942472456 | 10543_cc0640_032_G1E.jpg | VA 1-973-075 |
| 1097 | https://static.cargurus.com/images/forsale/2022/03/11/13/47/2016_chevrolet_traverse-pic-7754676233667728170-1024x768.jpeg | 7754676233667728170 | 10552_cc0640_032_GXG.jpg | VA 1-973-077 |
| 1098 | https://static.cargurus.com/images/forsale/2021/06/08/22/49/2016_volvo_v60-pic-6276309464671410102-1024x768.jpeg | 6276309464671410102 | 10558_cc0640_032_717.jpg | VA 1-973-087 |

| | | | | |
|---|---|---|---|---|
| 1099 | https://static.cargurus.com/images/forsale/2022/03/22/07/49/2016_kia_rio5-pic-805467278081540638-1024x768.jpeg | 805467278081540638 | 10559_cc0640_032_EU2.jpg | VA 1-973-089 |
| 1100 | https://static.cargurus.com/images/forsale/2021/08/31/18/18/2015_lincoln_mkc-pic-7554199282271187691-1024x768.jpeg | 7554199282271187691 | 10463_cc0640_032_N1.jpg | VA 1-973-121 |
| 1101 | https://static.cargurus.com/images/forsale/2022/01/23/07/21/2015_lincoln_mkc-pic-2678321616886407165-1024x768.jpeg | 2678321616886407165 | 10463_cc0640_032_UG.jpg | VA 1-973-121 |
| 1102 | https://static.cargurus.com/images/forsale/2021/11/11/01/02/2016_mercedes-benz_e-class-pic-1949964928828179758-1024x768.jpeg | 1949964928828179758 | 10467_cc0640_032_775.jpg | VA 1-973-123 |
| 1103 | https://static.cargurus.com/images/forsale/2022/03/07/22/37/2017_ford_explorer-pic-8327202059897920052-1024x768.jpeg | 8327202059897920052 | 10481_cc0640_032_RR.jpg | VA 1-973-141 |
| 1104 | https://static.cargurus.com/images/forsale/2022/03/09/06/43/2017_ford_explorer-pic-8218812933574307726-1024x768.jpeg | 8218812933574307726 | 10481_cc0640_032_UG.jpg | VA 1-973-141 |
| 1105 | https://static.cargurus.com/images/forsale/2022/01/28/10/01/2016_ford_f-250_super_duty-pic-4997058293879812665-1024x768.jpeg | 4997058293879812665 | 10536_st0640_046.jpg | VA 1-973-355 |
| 1106 | https://static.cargurus.com/images/forsale/2022/01/20/11/51/2016_scion_fr-s-pic-3009889371623430406-1024x768.jpeg | 3009889371623430406 | 10531_st0640_046.jpg | VA 1-973-356 |
| 1107 | https://static.cargurus.com/images/forsale/2022/02/24/11/36/2016_ford_escape-pic-390162090968884805-1024x768.jpeg | 390162090968884805 | 10501_cc0640_032_J7.jpg | VA 1-973-371 |
| 1108 | https://static.cargurus.com/images/forsale/2022/03/08/22/34/2016_ford_escape-pic-644964488913626976-1024x768.jpeg | 644964488913626976 | 10501_st0640_046.jpg | VA 1-973-371 |
| 1109 | https://static.cargurus.com/images/forsale/2021/12/18/16/56/2016_nissan_maxima-pic-3543158528595240028-1024x768.jpeg | 3543158528595240028 | 10489_st0640_089.jpg | VA 1-973-375 |
| 1110 | https://static.cargurus.com/images/forsale/2021/12/23/23/49/2016_subaru_forester-pic-6953694374239251779-1024x768.jpeg | 6953694374239251779 | 10443_st0640_046.jpg | VA 1-973-682 |
| 1111 | https://static.cargurus.com/images/forsale/2021/12/16/12/46/2016_subaru_forester-pic-413267937719836798-1024x768.jpeg | 413267937719836798 | 10434_cc0640_032_H4Q.jpg | VA 1-973-884 |
| 1112 | https://static.cargurus.com/images/forsale/2022/03/09/07/40/2016_dodge_dart-pic-7278282053018943126-1024x768.jpeg | 7278282053018943126 | 10585_cc0640_032_PSC.jpg | VA 1-973-886 |

| 1113 | https://static.cargurus.com/images/forsale/2021/11/25/07/15/2016_toyota_camry-pic-4927712259883001529-1024x768.jpeg | 4927712259883001529 | 10596_cc0640_032_3T3.jpg | VA 1-973-888 |
|---|---|---|---|---|
| 1114 | https://static.cargurus.com/images/forsale/2022/02/22/17/22/2016_porsche_cayman-pic-6410503370847811292-1024x768.jpeg | 6410503370847811292 | 10577_cc0640_032_2Y.jpg | VA 1-973-890 |
| 1115 | https://static.cargurus.com/images/forsale/2021/10/07/05/50/2016_ford_fiesta-pic-4936900739959356298-1024x768.jpeg | 4936900739959356298 | 10563_cc0640_032_UX.jpg | VA 1-973-896 |
| 1116 | https://static.cargurus.com/images/forsale/2021/07/29/06/14/2017_ford_expedition-pic-747824892209621122-1024x768.jpeg | 747824892209621122 | 10609_cc0640_032_UX.jpg | VA 1-974-851 |
| 1117 | https://static.cargurus.com/images/forsale/2022/01/04/16/27/2017_chevrolet_suburban-pic-995963258307060300-1024x768.jpeg | 995963258307060300 | 10605_cc0640_032_G1E.jpg | VA 1-974-853 |
| 1118 | https://static.cargurus.com/images/forsale/2021/10/06/18/29/2016_chevrolet_suburban-pic-6274577020662077913-1024x768.jpeg | 6274577020662077913 | 10605_cc0640_032_GAN.jpg | VA 1-974-853 |
| 1119 | https://static.cargurus.com/images/forsale/2022/01/26/03/24/2017_chevrolet_suburban-pic-8328798832790264834-1024x768.jpeg | 8328798832790264834 | 10605_cc0640_032_GXG.jpg | VA 1-974-853 |
| 1120 | https://static.cargurus.com/images/forsale/2022/02/12/04/33/2016_kia_soul-pic-403948830987652271-1024x768.jpeg | 403948830987652271 | 10730_cc0640_032_1D.jpg | VA 1-980-156 |
| 1121 | https://static.cargurus.com/images/forsale/2022/03/02/12/41/2016_kia_soul-pic-5338593173248498497-1024x768.jpeg | 5338593173248498497 | 10730_cc0640_032_AE3.jpg | VA 1-980-156 |
| 1122 | https://static.cargurus.com/images/forsale/2022/03/11/23/19/2016_subaru_impreza-pic-2813166273080178605-1024x768.jpeg | 2813166273080178605 | 10630_st0640_037.jpg | VA 1-980-159 |
| 1123 | https://static.cargurus.com/images/forsale/2022/05/03/08/35/2017_ford_mustang-pic-2482061254598642863-1024x768.jpeg | 2482061254598642863 | 10657_cc0640_032_H3.jpg | VA 1-980-162 |
| 1124 | https://static.cargurus.com/images/forsale/2022/03/08/07/14/2017_ford_mustang-pic-3012509322501989736-1024x768.jpeg | 3012509322501989736 | 10657_cc0640_032_PQ.jpg | VA 1-980-162 |
| 1125 | https://static.cargurus.com/images/forsale/2022/02/24/10/09/2016_chrysler_200-pic-1721076378291930693-1024x768.jpeg | 1721076378291930693 | 10697_cc0640_032_PAU.jpg | VA 1-980-175 |

| | | | | |
|---|---|---|---|---|
| 1126 | https://static.cargurus.com/images/forsale/2022/04/12/06/11/2016_hyundai_veloster-pic-6420215970785106494-1024x768.jpeg | 6420215970785106494 | 10714_cc0640_032_ZD6.jpg | VA 1-980-189 |
| 1127 | https://static.cargurus.com/images/forsale/2021/06/06/21/51/2016_chevrolet_equinox-pic-3827613119910648657-1024x768.jpeg | 3827613119910648657 | 10689_cc0640_032_GAZ.jpg | VA 1-980-210 |
| 1128 | https://static.cargurus.com/images/forsale/2022/01/01/20/16/2016_lexus_ct_hybrid-pic-7133708820741857232-1024x768.jpeg | 7133708820741857232 | 10727_st0640_046.jpg | VA 1-980-213 |
| 1129 | https://static.cargurus.com/images/forsale/2022/04/05/09/19/2017_gmc_terrain-pic-4139587827565502794-1024x768.jpeg | 4139587827565502794 | 10729_cc0640_001_GAN.jpg | VA 1-980-214 |
| 1130 | https://static.cargurus.com/images/forsale/2022/03/27/06/05/2016_toyota_tacoma-pic-674913220230303443-1024x768.jpeg | 674913220230303443 | 10735_cc0640_032_1D6.jpg | VA 1-980-215 |
| 1131 | https://static.cargurus.com/images/forsale/2021/07/27/01/16/2016_toyota_corolla-pic-3549250246181556779-1024x768.jpeg | 3549250246181556779 | 10753_cc0640_032_1F9.jpg | VA 1-980-219 |
| 1132 | https://static.cargurus.com/images/forsale/2022/03/03/13/00/2016_toyota_corolla-pic-1553897053753408191-1024x768.jpeg | 1553897053753408191 | 10753_cc0640_032_3R3.jpg | VA 1-980-219 |
| 1133 | https://static.cargurus.com/images/forsale/2022/01/22/14/13/2016_cadillac_xts-pic-3578643185979192100-1024x768.jpeg | 3578643185979192100 | 10743_cc0640_032_GBA.jpg | VA 1-980-226 |
| 1134 | https://static.cargurus.com/images/forsale/2022/02/28/17/49/2016_cadillac_xts-pic-313243507911790991-1024x768.jpeg | 313243507911790991 | 10743_st0640_037.jpg | VA 1-980-226 |
| 1135 | https://static.cargurus.com/images/forsale/2022/03/02/20/28/2016_land_rover_range_rover_evoque-pic-6377450561908722905-1024x768.jpeg | 6377450561908722905 | 10744_st0640_089.jpg | VA 1-980-227 |
| 1136 | https://static.cargurus.com/images/forsale/2022/02/25/12/21/2017_subaru_crosstrek-pic-1207885247434049358-1024x768.jpeg | 1207885247434049358 | 10602_cc0640_032_M3Y.jpg | VA 1-980-254 |
| 1137 | https://static.cargurus.com/images/forsale/2022/04/03/17/56/2016_hyundai_tucson-pic-6233814906163996784-1024x768.jpeg | 6233814906163996784 | 10760_cc0640_032_R5U.jpg | VA 1-980-308 |

| | | | | |
|---|---|---|---|---|
| 1138 | https://static.cargurus.com/images/forsale/2022/05/08/00/51/2016_toyota_camry-pic-3394271027090415309-1024x768.jpeg | 3394271027090415309 | 10768_cc0640_032_218.jpg | VA 1-980-312 |
| 1139 | https://static.cargurus.com/images/forsale/2022/03/07/19/45/2016_chevrolet_sonic-pic-5237942505346969376-1024x768.jpeg | 5237942505346969376 | 10763_cc0640_032_GB8.jpg | VA 1-980-315 |
| 1140 | https://static.cargurus.com/images/forsale/2021/06/17/01/01/2021_ford_transit_cargo-pic-1342232793466622185-1024x768.jpeg | 1342232793466622185 | 10758_cc0640_032_G1.jpg | VA 1-980-321 |
| 1141 | https://static.cargurus.com/images/forsale/2021/11/09/18/52/2016_ford_transit_cargo-pic-4370402506120417925-1024x768.jpeg | 4370402506120417925 | 10758_cc0640_032_YZ.jpg | VA 1-980-321 |
| 1142 | https://static.cargurus.com/images/forsale/2021/10/31/17/49/2016_ford_mustang-pic-8847832454897104729-1024x768.jpeg | 8847832454897104729 | 10757_st0640_089.jpg | VA 1-980-399 |
| 1143 | https://static.cargurus.com/images/forsale/2022/03/23/18/15/2016_chevrolet_corvette-pic-514778010671245702-1024x768.jpeg | 514778010671245702 | 10720_cc0640_032_G7H.jpg | VA 1-980-409 |
| 1144 | https://static.cargurus.com/images/forsale/2022/01/15/05/19/2016_chevrolet_sonic-pic-472152126705090846-1024x768.jpeg | 472152126705090846 | 10721_cc0640_032_G7Q.jpg | VA 1-980-517 |
| 1145 | https://static.cargurus.com/images/forsale/2022/03/23/07/59/2016_gmc_terrain-pic-8386543643225184943-1024x768.jpeg | 8386543643225184943 | 10636_st0640_037.jpg | VA 1-980-770 |
| 1146 | https://static.cargurus.com/images/forsale/2022/04/23/12/39/2017_buick_enclave-pic-1168200109489480449-1024x768.jpeg | 1168200109489480449 | 10634_cc0640_032_G1E.jpg | VA 1-980-864 |
| 1147 | https://static.cargurus.com/images/forsale/2022/02/04/23/16/2017_buick_enclave-pic-5905360461160540895-1024x768.jpeg | 5905360461160540895 | 10634_cc0640_032_GAZ.jpg | VA 1-980-864 |
| 1148 | https://static.cargurus.com/images/forsale/2022/03/29/22/17/2016_chrysler_200-pic-4980125895070513816-1024x768.jpeg | 4980125895070513816 | 10642_cc0640_032_PAR.jpg | VA 1-980-867 |
| 1149 | https://static.cargurus.com/images/forsale/2021/09/16/06/15/2016_chrysler_200-pic-4977480825175514216-1024x768.jpeg | 4977480825175514216 | 10642_cc0640_032_PRV.jpg | VA 1-980-867 |
| 1150 | https://static.cargurus.com/images/forsale/2021/03/10/20/34/2016_dodge_dart-pic-7224134808369259262-1024x768.jpeg | 7224134808369259262 | 10647_cc0640_032_PBJ.jpg | VA 1-980-870 |

| 1151 | https://static.cargurus.com/images/forsale/2021/01/28/22/49/2016_dodge_dart-pic-414337012883048846-1024x768.jpeg | 414337012883048846 | 10647_cc0640_032_PSC.jpg | VA 1-980-870 |
|---|---|---|---|---|
| 1152 | https://static.cargurus.com/images/forsale/2021/12/05/15/37/2017_mazda_cx-3-pic-4587178728395014683-1024x768.jpeg | 4587178728395014683 | 10644_cc0640_032_34K.jpg | VA 1-980-875 |
| 1153 | https://static.cargurus.com/images/forsale/2021/06/23/00/47/2016_mazda_cx-3-pic-8617969821047841234-1024x768.jpeg | 8617969821047841234 | 10644_st0640_046.jpg | VA 1-980-875 |
| 1154 | https://static.cargurus.com/images/forsale/2022/03/24/02/10/2016_mercedes-benz_gle-class-pic-8749567414361157832-1024x768.jpeg | 8749567414361157832 | 10640_cc0640_032_792.jpg | VA 1-980-878 |
| 1155 | https://static.cargurus.com/images/forsale/2021/10/07/12/41/2016_chrysler_town___country-pic-8497388530066254734-1024x768.jpeg | 8497388530066254734 | 10646_cc0640_032_PXR.jpg | VA 1-980-885 |
| 1156 | https://static.cargurus.com/images/forsale/2021/12/17/04/59/2016_chrysler_town___country-pic-3675536212805832259-1024x768.jpeg | 3675536212805832259 | 10646_st0640_089.jpg | VA 1-980-885 |
| 1157 | https://static.cargurus.com/images/forsale/2022/03/06/07/16/2016_lexus_es_300h-pic-5086523142543763756-1024x768.jpeg | 5086523142543763756 | 10684_cc0640_032_085.jpg | VA 1-980-932 |
| 1158 | https://static.cargurus.com/images/forsale/2022/03/31/06/27/2016_bmw_m4-pic-671646931469325335-1024x768.jpeg | 671646931469325335 | 10669_cc0640_032_B68.jpg | VA 1-981-031 |
| 1159 | https://static.cargurus.com/images/forsale/2022/03/03/07/18/2016_dodge_journey-pic-5791929852421667005-1024x768.jpeg | 5791929852421667005 | 10674_st0640_046.jpg | VA 1-981-051 |
| 1160 | https://static.cargurus.com/images/forsale/2022/02/25/03/16/2017_nissan_maxima-pic-4280841776527338701-1024x768.jpeg | 4280841776527338701 | 10667_cc0640_001_KH3.jpg | VA 1-981-090 |
| 1161 | https://static.cargurus.com/images/forsale/2022/03/27/03/47/2016_jeep_compass-pic-3550673305273465725-1024x768.jpeg | 3550673305273465725 | 10656_st0640_046.jpg | VA 1-981-091 |
| 1162 | https://static.cargurus.com/images/forsale/2021/06/08/09/53/2016_scion_im-pic-170068483302766959-1024x768.jpeg | 170068483302766959 | 10662_cc0640_032_8X7.jpg | VA 1-981-096 |

| | | | | |
|---|---|---|---|---|
| 1163 | https://static.cargurus.com/images/forsale/2021/12/29/23/59/2016_toyota_4runner-pic-2460986488349686866-1024x768.jpeg | 2460986488349686866 | 10710_st0640_037.jpg | VA 1-981-135 |
| 1164 | https://static.cargurus.com/images/forsale/2022/03/24/02/10/2016_dodge_grand_caravan-pic-1103322377167074930-1024x768.jpeg | 1103322377167074930 | 10643_cc0640_032_PFS.jpg | VA 1-981-287 |
| 1165 | https://static.cargurus.com/images/forsale/2022/04/03/12/10/2017_hyundai_accent-pic-3378263152489161636-1024x768.jpeg | 3378263152489161636 | 10650_cc0640_032_MZH.jpg | VA 1-981-301 |
| 1166 | https://static.cargurus.com/images/forsale/2022/01/01/12/36/2017_hyundai_accent-pic-2665006158753827993-1024x768.jpeg | 2665006158753827993 | 10650_cc0640_032_PGU.jpg | VA 1-981-301 |
| 1167 | https://static.cargurus.com/images/forsale/2021/02/24/23/25/2017_hyundai_accent-pic-3639801766942206096-1024x768.jpeg | 3639801766942206096 | 10650_cc0640_032_RHM.jpg | VA 1-981-301 |
| 1168 | https://static.cargurus.com/images/forsale/2022/03/02/10/10/2016_dodge_challenger-pic-6620170828544130038-1024x768.jpeg | 6620170828544130038 | 10786_cc0640_032_PQD.jpg | VA 1-981-507 |
| 1169 | https://static.cargurus.com/images/forsale/2022/02/20/22/00/2016_dodge_challenger-pic-1627821156673202436-1024x768.jpeg | 1627821156673202436 | 10786_cc0640_032_PSC.jpg | VA 1-981-507 |
| 1170 | https://static.cargurus.com/images/forsale/2022/02/24/19/10/2016_bmw_3_series-pic-1894140573032454071-1024x768.jpeg | 1894140573032454071 | 10785_cc0640_032_B39.jpg | VA 1-981-542 |
| 1171 | https://static.cargurus.com/images/forsale/2022/02/24/05/59/2016_mazda_mx-5_miata-pic-1967161633735983362-1024x768.jpeg | 1967161633735983362 | 10784_cc0640_032_41V.jpg | VA 1-981-543 |
| 1172 | https://static.cargurus.com/images/forsale/2022/04/03/12/52/2016_jeep_patriot-pic-5623326878945935239-1024x768.jpeg | 5623326878945935239 | 10615_cc0640_032_PSC.jpg | VA 1-982-006 |
| 1173 | https://static.cargurus.com/images/forsale/2022/02/22/10/02/2016_honda_odyssey-pic-246788323437078136-1024x768.jpeg | 246788323437078136 | 10627_cc0640_032_BK.jpg | VA 1-982-123 |

| | | | | |
|---|---|---|---|---|
| 1174 | https://static.cargurus.com/images/forsale/2022/03/31/22/16/2016_honda_odyssey-pic-2365767719565862885-1024x768.jpeg | 2365767719565862885 | 10627_st0640_037.jpg | VA 1-982-123 |
| 1175 | https://static.cargurus.com/images/forsale/2022/02/05/09/59/2016_chevrolet_sonic-pic-3053115721787301545-1024x768.jpeg | 3053115721787301545 | 10719_st0640_046.jpg | VA 1-982-407 |
| 1176 | https://static.cargurus.com/images/forsale/2022/01/26/12/39/2016_chevrolet_trax-pic-3796171116768199518-1024x768.jpeg | 3796171116768199518 | 10816_cc0640_032_GYN.jpg | VA 1-984-762 |
| 1177 | https://static.cargurus.com/images/forsale/2021/04/07/17/00/2016_kia_forte5-pic-8518917856350452777-1024x768.jpeg | 8518917856350452777 | 10811_st0640_046.jpg | VA 1-984-772 |
| 1178 | https://static.cargurus.com/images/forsale/2022/02/25/00/43/2017_ford_focus-pic-6249650171002113679-1024x768.jpeg | 6249650171002113679 | 10798_cc0640_032_B9.jpg | VA 1-984-856 |
| 1179 | https://static.cargurus.com/images/forsale/2022/02/15/23/42/2016_honda_civic-pic-4250464646626774629-1024x768.jpeg | 4250464646626774629 | 10846_cc0640_032_GX.jpg | VA 1-987-501 |
| 1180 | https://static.cargurus.com/images/forsale/2022/04/06/00/45/2017_honda_civic-pic-9060456797093284672-1024x768.jpeg | 9060456797093284672 | 10846_cc0640_032_RE.jpg | VA 1-987-501 |
| 1181 | https://static.cargurus.com/images/forsale/2022/04/08/02/46/2017_honda_civic-pic-2996896865274714660-1024x768.jpeg | 2996896865274714660 | 10846_cc0640_032_SI.jpg | VA 1-987-501 |
| 1182 | https://static.cargurus.com/images/forsale/2022/02/16/07/30/2017_ford_fiesta-pic-1221724598475755449-1024x768.jpeg | 1221724598475755449 | 10857_cc0640_032_YZ.jpg | VA 1-987-572 |
| 1183 | https://static.cargurus.com/images/forsale/2021/11/25/11/53/2016_smart_fortwo-pic-5299047090306559635-1024x768.jpeg | 5299047090306559635 | 10863_cc0640_032_EDA.jpg | VA 1-987-577 |
| 1184 | https://static.cargurus.com/images/forsale/2022/01/12/23/47/2016_audi_s3-pic-856492195687247783-1024x768.jpeg | 856492195687247783 | 10851_cc0640_032_0C0C.jpg | VA 1-987-589 |
| 1185 | https://static.cargurus.com/images/forsale/2021/06/09/23/32/2016_audi_s3-pic-8501361529408221685-1024x768.jpeg | 8501361529408221685 | 10851_cc0640_032_E9E9.jpg | VA 1-987-589 |
| 1186 | https://static.cargurus.com/images/forsale/2021/10/27/05/51/2016_audi_s3-pic-490343914056179711-1024x768.jpeg | 490343914056179711 | 10851_cc0640_032_L5L5.jpg | VA 1-987-589 |
| 1187 | https://static.cargurus.com/images/forsale/2021/11/20/12/20/2016_honda_cr-v-pic-8014151064452727324-1024x768.jpeg | 8014151064452727324 | 10833_st0640_046.jpg | VA 1-987-635 |
| 1188 | https://static.cargurus.com/images/forsale/2021/11/11/09/48/2016_ford_focus-pic-4467071975545122999-1024x768.jpeg | 4467071975545122999 | 10831_cc0640_032_G1.jpg | VA 1-987-638 |

| | | | | |
|---|---|---|---|---|
| 1189 | https://static.cargurus.com/images/forsale/2022/02/09/21/54/2017_ford_focus-pic-7703863158088466998-1024x768.jpeg | 7703863158088466998 | 10831_cc0640_032_Z9.jpg | VA 1-987-638 |
| 1190 | https://static.cargurus.com/images/forsale/2022/01/26/20/50/2016_dodge_charger-pic-6780520136734303353-1024x768.jpeg | 6780520136734303353 | 10837_cc0640_032_PW7.jpg | VA 1-987-639 |
| 1191 | https://static.cargurus.com/images/forsale/2022/03/10/06/38/2017_lexus_nx_200t-pic-432717680476932918-1024x768.jpeg | 432717680476932918 | 10834_cc0640_032_085.jpg | VA 1-987-643 |
| 1192 | https://static.cargurus.com/images/forsale/2021/12/05/15/37/2016_ford_f-150-pic-7138297612367588518-1024x768.jpeg | 7138297612367588518 | 10836_cc0640_032_G1-J7.jpg | VA 1-987-644 |
| 1193 | https://static.cargurus.com/images/forsale/2022/04/08/18/00/2016_jeep_compass-pic-1141146121107418686-1024x768.jpeg | 1141146121107418686 | 10823_cc0640_032_PBU.jpg | VA 1-987-662 |
| 1194 | https://static.cargurus.com/images/forsale/2022/02/19/08/57/2016_lexus_rx_350-pic-4495069116978685843-1024x768.jpeg | 4495069116978685843 | 10916_cc0640_032_3R1.jpg | VA 1-988-309 |
| 1195 | https://static.cargurus.com/images/forsale/2021/12/16/09/59/2016_mercedes-benz_gla-class-pic-8865033267331597438-1024x768.jpeg | 8865033267331597438 | 10856_cc0640_032_696.jpg | VA 1-988-316 |
| 1196 | https://static.cargurus.com/images/forsale/2022/03/18/08/37/2016_chevrolet_silverado_2500hd-pic-5154630946147223895-1024x768.jpeg | 5154630946147223895 | 10855_cc0640_032_GAN.jpg | VA 1-988-326 |
| 1197 | https://static.cargurus.com/images/forsale/2021/12/22/00/39/2016_ford_transit_connect-pic-3964786588940941324-1024x768.jpeg | 3964786588940941324 | 10910_cc0640_032_TY.jpg | VA 1-988-328 |
| 1198 | https://static.cargurus.com/images/forsale/2022/02/20/05/38/2018_bmw_x1-pic-4608146282046226814-1024x768.jpeg | 4608146282046226814 | 10908_cc0640_032_A96.jpg | VA 1-988-331 |
| 1199 | https://static.cargurus.com/images/forsale/2022/03/19/09/06/2016_nissan_leaf-pic-7050984541963700351-1024x768.jpeg | 7050984541963700351 | 10932_cc0640_032_QAK.jpg | VA 1-989-870 |
| 1200 | https://static.cargurus.com/images/forsale/2021/12/05/18/45/2018_honda_civic-pic-1041265059318898315-1024x768.jpeg | 1041265059318898315 | 10909_cc0640_032_WA.jpg | VA 1-989-881 |
| 1201 | https://static.cargurus.com/images/forsale/2022/02/23/09/08/2016_gmc_canyon-pic-7900161299291706092-1024x768.jpeg | 7900161299291706092 | 10929_cc0640_032_GAN.jpg | VA 1-990-150 |
| 1202 | https://static.cargurus.com/images/forsale/2022/03/24/12/23/2017_gmc_yukon-pic-2754975722391734056-1024x768.jpeg | 2754975722391734056 | 10903_cc0640_032_GBA.jpg | VA 1-990-161 |

| | | | | |
|---|---|---|---|---|
| 1203 | https://static.cargurus.com/images/forsale/2021/08/17/18/10/2017_chevrolet_camaro-pic-7161879867432373017-1024x768.jpeg | 7161879867432373017 | 10999_st0640_089.jpg | VA 1-990-564 |
| 1204 | https://static.cargurus.com/images/forsale/2022/04/21/06/41/2016_nissan_altima-pic-2457719406543390484-1024x768.jpeg | 2457719406543390484 | 10992_cc0640_032_KH3.jpg | VA 1-990-566 |
| 1205 | https://static.cargurus.com/images/forsale/2022/03/08/09/41/2016_cadillac_cts-pic-1593908229992445635-1024x768.jpeg | 1593908229992445635 | 10997_cc0640_032_G1W.jpg | VA 1-990-828 |
| 1206 | https://static.cargurus.com/images/forsale/2022/02/19/04/26/2016_honda_cr-v-pic-5520453702298727347-1024x768.jpeg | 5520453702298727347 | 10955_st0640_046.jpg | VA 1-990-834 |
| 1207 | https://static.cargurus.com/images/forsale/2021/12/29/00/16/2017_chevrolet_silverado_1500-pic-1722766939016694973-1024x768.jpeg | 1722766939016694973 | 10953_cc0640_032_GAZ.jpg | VA 1-990-835 |
| 1208 | https://static.cargurus.com/images/forsale/2022/01/27/10/16/2016_fiat_500x-pic-4536570567163619664-1024x768.jpeg | 4536570567163619664 | 10949_cc0640_032_PX8.jpg | VA 1-990-839 |
| 1209 | https://static.cargurus.com/images/forsale/2022/03/27/06/05/2018_toyota_rav4-pic-988599313390378740-1024x768.jpeg | 988599313390378740 | 10951_cc0640_032_1G3.jpg | VA 1-990-840 |
| 1210 | https://static.cargurus.com/images/forsale/2022/03/05/10/12/2017_toyota_rav4-pic-4044582753888413123-1024x768.jpeg | 4044582753888413123 | 10951_cc0640_032_3R3.jpg | VA 1-990-840 |
| 1211 | https://static.cargurus.com/images/forsale/2022/04/15/15/12/2016_gmc_sierra_3500hd-pic-365372041997466005-1024x768.jpeg | 365372041997466005 | 10947_cc0640_032_GBA.jpg | VA 1-990-842 |
| 1212 | https://static.cargurus.com/images/forsale/2022/03/09/06/23/2016_nissan_juke-pic-3290733149748086368-1024x768.jpeg | 3290733149748086368 | 11042_cc0640_032_EAV.jpg | VA 1-993-416 |
| 1213 | https://static.cargurus.com/images/forsale/2021/08/08/13/41/2016_toyota_sienna-pic-1615957513585919092-1024x768.jpeg | 1615957513585919092 | 11035_st0640_046.jpg | VA 1-993-431 |
| 1214 | https://static.cargurus.com/images/forsale/2021/08/08/00/06/2017_chevrolet_malibu-pic-3149398971883613236-1024x768.jpeg | 3149398971883613236 | 11027_cc0640_032_G1M.jpg | VA 1-993-484 |
| 1215 | https://static.cargurus.com/images/forsale/2022/05/04/12/59/2016_gmc_sierra_1500-pic-294093569266843403-1024x768.jpeg | 294093569266843403 | 11029_cc0640_032_GAN.jpg | VA 1-993-504 |

| | | | | |
|---|---|---|---|---|
| 1216 | https://static.cargurus.com/images/forsale/2021/08/08/05/51/2017_toyota_prius-pic-1476756931923503971-1024x768.jpeg | 1476756931923503971 | 11017_cc0640_032_040.jpg | VA 1-993-524 |
| 1217 | https://static.cargurus.com/images/forsale/2022/05/03/08/09/2016_cadillac_ats-v-pic-1917487122733026173-1024x768.jpeg | 1917487122733026173 | 11021_cc0640_032_G7E.jpg | VA 1-993-527 |
| 1218 | https://static.cargurus.com/images/forsale/2022/01/07/17/18/2016_cadillac_ats-v-pic-9029154854884861531-1024x768.jpeg | 9029154854884861531 | 11021_cc0640_032_GAN.jpg | VA 1-993-527 |
| 1219 | https://static.cargurus.com/images/forsale/2022/05/13/12/08/2017_chevrolet_spark-pic-2753290105962670 1-1024x768.jpeg | 2753290105962670 1 | 11005_cc0640_032_GAN.jpg | VA 1-993-576 |
| 1220 | https://static.cargurus.com/images/forsale/2022/03/09/06/23/2016_toyota_avalon-pic-4167783108609537 34-1024x768.jpeg | 4167783108609537 34 | 11002_cc0640_032_8W6.jpg | VA 1-993-585 |
| 1221 | https://static.cargurus.com/images/forsale/2021/04/30/08/46/2016_toyota_avalon-pic-5497751600336310016-1024x768.jpeg | 5497751600336310016 | 11002_st0640_046.jpg | VA 1-993-585 |
| 1222 | https://static.cargurus.com/images/forsale/2022/02/02/12/00/2016_nissan_altima-pic-4319602914049764806-1024x768.jpeg | 4319602914049764806 | 10931_cc0640_032_K23.jpg | VA 1-994-499 |
| 1223 | https://static.cargurus.com/images/forsale/2022/01/27/13/44/2016_ford_f-150-pic-3717873816754499 54-1024x768.jpeg | 3717873816754499 54 | 10934_cc0640_032_TB.jpg | VA 1-994-529 |
| 1224 | https://static.cargurus.com/images/forsale/2022/02/19/22/50/2016_land_rover_range_rover_sport-pic-4934696221175199756-1024x768.jpeg | 4934696221175199756 | 11085_cc0640_032_1AE.jpg | VA 1-995-595 |
| 1225 | https://static.cargurus.com/images/forsale/2022/02/12/17/12/2017_toyota_mirai-pic-1910250584360409128-1024x768.jpeg | 1910250584360409128 | 11094_cc0640_032_1J6.jpg | VA 1-995-630 |
| 1226 | https://static.cargurus.com/images/forsale/2022/01/27/05/33/2017_hyundai_elantra-pic-5735057967651248066-1024x768.jpeg | 5735057967651248066 | 11080_cc0640_032_S3.jpg | VA 1-995-632 |
| 1227 | https://static.cargurus.com/images/forsale/2022/02/23/12/38/2017_hyundai_elantra-pic-7492134872838796998-1024x768.jpeg | 7492134872838796998 | 11080_cc0640_032_US.jpg | VA 1-995-632 |
| 1228 | https://static.cargurus.com/images/forsale/2022/04/05/08/05/2016_hyundai_genesis_coupe-pic-7806908450405661636-1024x768.jpeg | 7806908450405661636 | 11086_cc0640_032_YW6.jpg | VA 1-995-634 |

| | | | | |
|---|---|---|---|---|
| 1229 | https://static.cargurus.com/images/forsale/2022/03/22/20/57/2016_ford_edge-pic-7950548134584079971-1024x768.jpeg | 7950548134584079971 | 11090_cc0640_032_G1.jpg | VA 1-995-635 |
| 1230 | https://static.cargurus.com/images/forsale/2021/11/24/06/52/2016_ford_edge-pic-668172140521282525-1024x768.jpeg | 668172140521282525 | 11090_cc0640_032_UG.jpg | VA 1-995-635 |
| 1231 | https://static.cargurus.com/images/forsale/2022/05/01/10/57/2017_nissan_titan-pic-7726764303063361266-1024x768.jpeg | 7726764303063361266 | 11077_cc0640_032_RAY.jpg | VA 1-995-636 |
| 1232 | https://static.cargurus.com/images/forsale/2022/02/08/22/25/2016_chevrolet_silverado_2500hd-pic-8123457557242254115-1024x768.jpeg | 8123457557242254115 | 11065_cc0640_032_GAZ.jpg | VA 1-997-683 |
| 1233 | https://static.cargurus.com/images/forsale/2021/11/29/23/15/2017_honda_civic-pic-4640352449823246843-1024x768.jpeg | 4640352449823246843 | 11055_st0640_037.jpg | VA 1-997-684 |
| 1234 | https://static.cargurus.com/images/forsale/2022/05/07/06/04/2016_cadillac_cts-v-pic-7741014683940985699-1024x768.jpeg | 7741014683940985699 | 11061_cc0640_032_GB8.jpg | VA 1-997-696 |
| 1235 | https://static.cargurus.com/images/forsale/2022/05/05/14/18/2016_cadillac_cts-v-pic-4357720315827365717-1024x768.jpeg | 4357720315827365717 | 11061_st0640_089.jpg | VA 1-997-696 |
| 1236 | https://static.cargurus.com/images/forsale/2021/11/13/11/32/2017_hyundai_elantra-pic-4983369954440626105-1024x768.jpeg | 4983369954440626105 | 11069_cc0640_032_WAW.jpg | VA 1-997-959 |
| 1237 | https://static.cargurus.com/images/forsale/2022/03/06/09/47/2018_toyota_rav4-pic-2210338368361103455-1024x768.jpeg | 2210338368361103455 | 11135_cc0640_032_070.jpg | VA 1-999-914 |
| 1238 | https://static.cargurus.com/images/forsale/2022/03/09/21/06/2017_toyota_tacoma-pic-8734866009569796419-1024x768.jpeg | 8734866009569796419 | 11126_cc0640_032_040.jpg | VA 2-000-036 |
| 1239 | https://static.cargurus.com/images/forsale/2022/01/26/00/22/2016_toyota_tacoma-pic-3995303944472540727-1024x768.jpeg | 3995303944472540727 | 11126_cc0640_032_1D6.jpg | VA 2-000-036 |
| 1240 | https://static.cargurus.com/images/forsale/2022/03/19/17/31/2017_chevrolet_ss-pic-5946580591481244404-1024x768.jpeg | 5946580591481244404 | 11118_cc0640_032_GIE.jpg | VA 2-000-720 |
| 1241 | https://static.cargurus.com/images/forsale/2022/02/17/05/50/2016_jeep_renegade-pic-1128106233516857778-1024x768.jpeg | 1128106233516857778 | 11116_cc0640_032_PYB.jpg | VA 2-000-739 |

| | | | | |
|---|---|---|---|---|
| 1242 | https://static.cargurus.com/images/forsale/2022/02/22/12/29/2016_dodge_durango-pic-8329626472658958753-1024x768.jpeg | 8329626472658958753 | 11113_cc0640_032_PWD.jpg | VA 2-000-756 |
| 1243 | https://static.cargurus.com/images/forsale/2022/04/29/19/59/2017_ford_f-150-pic-7137223564402032041-1024x768.jpeg | 7137223564402032041 | 11115_cc0640_001_UH-H5.jp | VA 2-000-757 |
| 1244 | https://static.cargurus.com/images/forsale/2021/10/05/22/55/2016_gmc_sierra_2500hd-pic-1143183226184886279-1024x768.jpeg | 1143183226184886279 | 11091_cc0640_032_GBA.jpg | VA 2-001-156 |
| 1245 | https://static.cargurus.com/images/forsale/2022/03/22/07/13/2016_gmc_sierra_2500hd-pic-1467636515746656166-1024x768.jpeg | 1467636515746656166 | 11091_st0640_046.jpg | VA 2-001-156 |
| 1246 | https://static.cargurus.com/images/forsale/2022/04/11/22/37/2016_toyota_highlander-pic-7046145391992986983-1024x768.jpeg | 7046145391992986983 | 11134_st0640_037.jpg | VA 2-001-165 |
| 1247 | https://static.cargurus.com/images/forsale/2021/08/05/12/42/2016_ford_f-350_super_duty-pic-4741131166208760340-1024x768.jpeg | 4741131166208760340 | 11103_cc0640_032_N1-J7.jpg | VA 2-001-174 |
| 1248 | https://static.cargurus.com/images/forsale/2022/03/05/17/39/2016_ford_f-350_super_duty-pic-4543618496419420041-1024x768.jpeg | 4543618496419420041 | 11103_cc0640_032_Z1-J7.jpg | VA 2-001-174 |
| 1249 | https://static.cargurus.com/images/forsale/2022/01/19/01/15/2017_subaru_forester-pic-6316400952530347635-1024x768.jpeg | 6316400952530347635 | 11060_st0640_037.jpg | VA 2-010-092 |
| 1250 | https://static.cargurus.com/images/forsale/2021/12/17/22/25/2017_hyundai_santa_fe-pic-1981587155346695420-1024x768.jpeg | 1981587155346695420 | 11149_cc0640_032_M8S.jpg | VA 2-010-326 |
| 1251 | https://static.cargurus.com/images/forsale/2021/12/29/07/35/2016_chrysler_300-pic-116482478273415407-1024x768.jpeg | 116482478273415407 | 11148_cc0640_032_PW7.jpg | VA 2-010-329 |
| 1252 | https://static.cargurus.com/images/forsale/2021/12/28/12/38/2016_dodge_journey-pic-7940507439441170432-1024x768.jpeg | 7940507439441170432 | 11157_cc0640_032_PSC.jpg | VA 2-010-525 |

| | | | | |
|---|---|---|---|---|
| 1253 | https://static.cargurus.com/images/forsale/2021/08/24/05/55/2016_dodge_journey-pic-8732890614602068072-1024x768.jpeg | 8732890614602068072 | 11157_cc0640_032_PX8.jpg | VA 2-010-525 |
| 1254 | https://static.cargurus.com/images/forsale/2022/01/04/10/54/2016_dodge_journey-pic-5113435382741913338-1024x768.jpeg | 5113435382741913338 | 11157_st0640_046.jpg | VA 2-010-525 |
| 1255 | https://static.cargurus.com/images/forsale/2021/07/31/00/52/2016_infiniti_q50-pic-4210026121834529657-1024x768.jpeg | 4210026121834529657 | 11175_cc0640_032_QAB.jpg | VA 2-010-541 |
| 1256 | https://static.cargurus.com/images/forsale/2022/03/27/02/54/2016_honda_civic_coupe-pic-6999869308001162921-1024x768.jpeg | 6999869308001162921 | 11185_cc0640_032_GX.jpg | VA 2-011-329 |
| 1257 | https://static.cargurus.com/images/forsale/2022/04/15/23/39/2016_honda_civic_coupe-pic-8039675639029659802-1024x768.jpeg | 8039675639029659802 | 11185_cc0640_032_WH.jpg | VA 2-011-329 |
| 1258 | https://static.cargurus.com/images/forsale/2022/04/11/13/38/2018_chevrolet_camaro-pic-7041696015033894543-1024x768.jpeg | 7041696015033894543 | 11177_cc0640_032_GAN.jpg | VA 2-011-335 |
| 1259 | https://static.cargurus.com/images/forsale/2022/02/04/12/48/2016_chevrolet_camaro-pic-1324501335208077479-1024x768.jpeg | 1324501335208077479 | 11177_cc0640_032_GD1.jpg | VA 2-011-335 |
| 1260 | https://static.cargurus.com/images/forsale/2022/01/05/18/42/2017_chrysler_pacifica-pic-3377091755012383446-1024x768.jpeg | 3377091755012383446 | 11178_cc0640_032_PUV.jpg | VA 2-011-361 |
| 1261 | https://static.cargurus.com/images/forsale/2022/03/05/18/45/2017_ford_escape-pic-48519940487699701-1024x768.jpeg | 48519940487699701 | 11205_cc0640_032_G1.jpg | VA 2-011-411 |
| 1262 | https://static.cargurus.com/images/forsale/2022/05/04/05/19/2017_ford_fusion-pic-729778346789665549-1024x768.jpeg | 729778346789665549 | 11206_st0640_037.jpg | VA 2-011-413 |
| 1263 | https://static.cargurus.com/images/forsale/2022/03/26/19/50/2016_chevrolet_corvette-pic-1166655508530265254-1024x768.jpeg | 1166655508530265254 | 11204_cc0640_032_G7H.jpg | VA 2-011-414 |
| 1264 | https://static.cargurus.com/images/forsale/2022/04/14/01/25/2018_infiniti_qx60-pic-5227723197619175840-1024x768.jpeg | 5227723197619175840 | 11192_cc0640_032_BW5.jpg | VA 2-011-551 |

| | | | | |
|---|---|---|---|---|
| 1265 | https://static.cargurus.com/images/forsale/2022/03/09/06/23/2018_infiniti_qx60-pic-1873200060598772177-1024x768.jpeg | 1873200060598772177 | 11192_cc0640_032_K23.jpg | VA 2-011-551 |
| 1266 | https://static.cargurus.com/images/forsale/2022/04/26/08/41/2018_cadillac_ct6-pic-8520245142395330715-1024x768.jpeg | 8520245142395330715 | 11194_cc0640_032_GAN.jpg | VA 2-011-554 |
| 1267 | https://static.cargurus.com/images/forsale/2021/04/02/04/03/2018_cadillac_ct6-pic-2216323466530032020-1024x768.jpeg | 2216323466530032020 | 11194_st0640_037.jpg | VA 2-011-554 |
| 1268 | https://static.cargurus.com/images/forsale/2022/02/03/08/41/2016_honda_civic_coupe-pic-4334247721867642698-1024x768.jpeg | 4334247721867642698 | 11196_cc0640_032_GX.jpg | VA 2-011-556 |
| 1269 | https://static.cargurus.com/images/forsale/2022/03/31/10/33/2019_ford_escape-pic-3639520377535373757-1024x768.jpeg | 3639520377535373757 | 11207_cc0640_032_N6.jpg | VA 2-011-867 |
| 1270 | https://static.cargurus.com/images/forsale/2022/03/08/21/45/2016_bentley_continental_gtc-pic-1144176021990051668-1024x768.jpeg | 1144176021990051668 | 11184_st0640_089.jpg | VA 2-011-868 |
| 1271 | https://static.cargurus.com/images/forsale/2022/03/02/12/41/2017_subaru_outback-pic-6471885210587801801-1024x768.jpeg | 6471885210587801801 | 11142_st0640_046.jpg | VA 2-011-869 |
| 1272 | https://static.cargurus.com/images/forsale/2022/03/16/07/09/2017_ford_fusion_hybrid-pic-8697448313233277952-1024x768.jpeg | 8697448313233277952 | 11214_cc0640_032_R3.jpg | VA 2-011-871 |
| 1273 | https://static.cargurus.com/images/forsale/2022/03/04/15/24/2018_kia_sportage-pic-2096161567559620958-1024x768.jpeg | 2096161567559620958 | 11182_cc0640_001_E6S.jpg | VA 2-011-872 |
| 1274 | https://static.cargurus.com/images/forsale/2022/03/25/13/55/2018_chevrolet_silverado_1500-pic-9217501371226227227-1024x768.jpeg | 9217501371226227227 | 11176_cc0640_032_GBA.jpg | VA 2-011-878 |
| 1275 | https://static.cargurus.com/images/forsale/2022/01/25/02/22/2017_subaru_wrx-pic-7120751961187121320-1024x768.jpeg | 7120751961187121320 | 11139_st0640_037.jpg | VA 2-011-892 |
| 1276 | https://static.cargurus.com/images/forsale/2022/03/03/06/28/2017_honda_civic_coupe-pic-7722396819542648899-1024x768.jpeg | 7722396819542648899 | 11162_cc0640_032_BK.jpg | VA 2-011-918 |
| 1277 | https://static.cargurus.com/images/forsale/2022/03/06/00/36/2016_honda_civic_coupe-pic-1225979480163290868-1024x768.jpeg | 1225979480163290868 | 11162_st0640_046.jpg | VA 2-011-918 |

| | | | | |
|---|---|---|---|---|
| 1278 | https://static.cargurus.com/images/forsale/2022/04/26/17/08/2017_porsche_macan-pic-1198636894468268123-1024x768.jpeg | 1198636894468268123 | 11220_cc0640_032_2H.jpg | VA 2-012-725 |
| 1279 | https://static.cargurus.com/images/forsale/2021/11/13/02/23/2017_porsche_macan-pic-2532933764479139728-1024x768.jpeg | 2532933764479139728 | 11220_st0640_046.jpg | VA 2-012-725 |
| 1280 | https://static.cargurus.com/images/forsale/2022/02/09/21/20/2016_nissan_nv_passenger-pic-278323476274599864-1024x768.jpeg | 278323476274599864 | 11211_st0640_046.jpg | VA 2-012-795 |
| 1281 | https://static.cargurus.com/images/forsale/2022/01/30/18/36/2019_chrysler_pacifica-pic-5569459046258693790-1024x768.jpeg | 5569459046258693790 | 11170_cc0640_032_PSC.jpg | VA 2-012-797 |
| 1282 | https://static.cargurus.com/images/forsale/2021/07/27/18/44/2019_chrysler_pacifica-pic-8993160892218963836-1024x768.jpeg | 8993160892218963836 | 11170_st0640_089.jpg | VA 2-012-797 |
| 1283 | https://static.cargurus.com/images/forsale/2021/10/03/00/11/2017_nissan_nv200-pic-8336147698094908937-1024x768.jpeg | 8336147698094908937 | 11225_cc0640_032_QM1.jpg | VA 2-014-047 |
| 1284 | https://static.cargurus.com/images/forsale/2022/03/17/02/49/2017_chevrolet_traverse-pic-482594138072669969-1024x768.jpeg | 482594138072669969 | 11293_cc0640_032_17U.jpg | VA 2-015-678 |
| 1285 | https://static.cargurus.com/images/forsale/2022/01/25/20/04/2017_chevrolet_traverse-pic-6312972186103175607-1024x768.jpeg | 6312972186103175607 | 11293_cc0640_032_GB8.jpg | VA 2-015-678 |
| 1286 | https://static.cargurus.com/images/forsale/2021/06/08/22/14/2017_mitsubishi_mirage-pic-3677216700633926283-1024x768.jpeg | 3677216700633926283 | 11374_cc0640_032_W54.jpg | VA 2-015-683 |
| 1287 | https://static.cargurus.com/images/forsale/2021/07/17/00/15/2018_chevrolet_silverado_1500-pic-1825867469136295831-1024x768.jpeg | 1825867469136295831 | 11366_cc0640_032_GBA.jpg | VA 2-015-684 |
| 1288 | https://static.cargurus.com/images/forsale/2022/02/12/12/47/2017_porsche_718_boxster-pic-7097468329139902573-1024x768.jpeg | 7097468329139902573 | 11314_st0640_046.jpg | VA 2-015-687 |

| | | | | |
|---|---|---|---|---|
| 1289 | https://static.cargurus.com/images/forsale/2021/10/22/09/45/2017_chevrolet_equinox-pic-7909926121148953055-1024x768.jpeg | 7909926121148953055 | 11324_st0640_046.jpg | VA 2-015-706 |
| 1290 | https://static.cargurus.com/images/forsale/2022/03/01/09/56/2017_gmc_acadia-pic-8139339201531471423-1024x768.jpeg | 8139339201531471423 | 11321_st0640_046.jpg | VA 2-015-758 |
| 1291 | https://static.cargurus.com/images/forsale/2021/12/29/17/42/2017_chevrolet_impala-pic-7448143242928722356-1024x768.jpeg | 7448143242928722356 | 11323_cc0640_032_G1E.jpg | VA 2-015-762 |
| 1292 | https://static.cargurus.com/images/forsale/2021/03/12/10/07/2017_ford_mustang-pic-7143130368222828707-1024x768.jpeg | 7143130368222828707 | 11360_cc0640_032_RR.jpg | VA 2-015-859 |
| 1293 | https://static.cargurus.com/images/forsale/2022/04/10/19/42/2016_ram_1500-pic-5580644778358573647-1024x768.jpeg | 5580644778358573647 | 11303_cc0640_032_PWQ.jpg | VA 2-015-873 |
| 1294 | https://static.cargurus.com/images/forsale/2022/04/06/00/45/2017_gmc_terrain-pic-1408617467224312352-1024x768.jpeg | 1408617467224312352 | 11275_cc0640_032_GB7.jpg | VA 2-015-879 |
| 1295 | https://static.cargurus.com/images/forsale/2022/01/18/06/04/2017_lincoln_navigator-pic-4046318357947639899-1024x768.jpeg | 4046318357947639899 | 11279_cc0640_032_RR.jpg | VA 2-015-882 |
| 1296 | https://static.cargurus.com/images/forsale/2022/02/24/18/50/2016_toyota_camry_hybrid-pic-7004487944367783215-1024x768.jpeg | 7004487944367783215 | 11292_cc0640_032_1J9.jpg | VA 2-015-887 |
| 1297 | https://static.cargurus.com/images/forsale/2021/11/04/05/50/2018_porsche_macan-pic-5530657468523523573-1024x768.jpeg | 5530657468523523573 | 11247_cc0640_032_0Q.jpg | VA 2-015-966 |
| 1298 | https://static.cargurus.com/images/forsale/2022/03/29/08/13/2017_porsche_macan-pic-4786727510848477835-1024x768.jpeg | 4786727510848477835 | 11247_cc0640_032_4T.jpg | VA 2-015-966 |
| 1299 | https://static.cargurus.com/images/forsale/2022/01/13/11/42/2016_mini_cooper-pic-2956405182675615679-1024x768.jpeg | 2956405182675615679 | 11240_cc0640_032_C2K.jpg | VA 2-015-980 |
| 1300 | https://static.cargurus.com/images/forsale/2022/01/26/04/46/2016_mini_cooper-pic-270845143228456812-1024x768.jpeg | 270845143228456812 | 11241_st0640_037.jpg | VA 2-016-013 |
| 1301 | https://static.cargurus.com/images/forsale/2022/02/10/13/02/2017_kia_sorento-pic-4701478764536144169-1024x768.jpeg | 4701478764536144169 | 11249_cc0640_032_IM.jpg | VA 2-016-017 |

| | | | | |
|---|---|---|---|---|
| 1302 | https://static.cargurus.com/images/forsale/2022/03/23/02/52/2018_ford_flex-pic-1576069465042830674-1024x768.jpeg | 1576069465042830674 | 11237_cc0640_032_RR.jpg | VA 2-016-026 |
| 1303 | https://static.cargurus.com/images/forsale/2022/03/05/06/06/2018_mitsubishi_mirage_g4-pic-3053704878730036014-1024x768.jpeg | 3053704878730036014 | 11243_cc0640_001_X08.jpg | VA 2-016-029 |
| 1304 | https://static.cargurus.com/images/forsale/2021/12/17/12/33/2018_lincoln_mkc-pic-5131434861840014735-1024x768.jpeg | 5131434861840014735 | 11244_cc0640_032_J7.jpg | VA 2-016-030 |
| 1305 | https://static.cargurus.com/images/forsale/2021/12/04/22/55/2019_toyota_tacoma-pic-4281858407766620616-1024x768.jpeg | 4281858407766620616 | 11425_cc0640_032_3R3.jpg | VA 2-022-507 |
| 1306 | https://static.cargurus.com/images/forsale/2022/02/27/18/43/2017_mercedes-benz_gle-class-pic-2954119566222034977-1024x768.jpeg | 2954119566222034977 | 11413_cc0640_032_040.jpg | VA 2-022-511 |
| 1307 | https://static.cargurus.com/images/forsale/2022/02/19/12/41/2017_mercedes-benz_gle-class-pic-5865241883094528608-1024x768.jpeg | 5865241883094528608 | 11413_st0640_046.jpg | VA 2-022-511 |
| 1308 | https://static.cargurus.com/images/forsale/2022/03/20/15/32/2018_audi_a6-pic-5431268815190054116-1024x768.jpeg | 5431268815190054116 | 11417_cc0640_032_0E.jpg | VA 2-022-513 |
| 1309 | https://static.cargurus.com/images/forsale/2022/03/17/06/58/2017_cadillac_ats-pic-6238034804516683540-1024x768.jpeg | 6238034804516683540 | 11415_cc0640_032_G7Q.jpg | VA 2-022-516 |
| 1310 | https://static.cargurus.com/images/forsale/2021/05/25/02/12/2017_cadillac_ats-pic-8685848125481866193-1024x768.jpeg | 8685848125481866193 | 11415_st0640_037.jpg | VA 2-022-516 |
| 1311 | https://static.cargurus.com/images/forsale/2022/03/09/09/46/2017_gmc_sierra_1500-pic-2425431035271208592-1024x768.jpeg | 2425431035271208592 | 11420_cc0640_032_G1K.jpg | VA 2-022-578 |
| 1312 | https://static.cargurus.com/images/forsale/2021/10/21/17/38/2018_gmc_sierra_1500-pic-3671118950472853156-1024x768.jpeg | 3671118950472853156 | 11420_cc0640_032_G7C.jpg | VA 2-022-578 |
| 1313 | https://static.cargurus.com/images/forsale/2021/09/22/12/41/2017_gmc_sierra_1500-pic-8660213292788432230-1024x768.jpeg | 8660213292788432230 | 11420_cc0640_032_GMU.jpg | VA 2-022-578 |

| | | | | |
|---|---|---|---|---|
| 1314 | https://static.cargurus.com/images/forsale/2022/04/28/10/09/2018_buick_envision-pic-4866837914895559842-1024x768.jpeg | 4866837914895559842 | 11451_cc0640_032_GWX.jpg | VA 2-022-693 |
| 1315 | https://static.cargurus.com/images/forsale/2021/10/01/22/12/2017_buick_envision-pic-7369391952540961243-1024x768.jpeg | 7369391952540961243 | 11451_st0640_037.jpg | VA 2-022-693 |
| 1316 | https://static.cargurus.com/images/forsale/2022/01/20/20/31/2018_chevrolet_sonic-pic-2018688601861512621-1024x768.jpeg | 2018688601861512621 | 11433_cc0640_032_G7Q.jpg | VA 2-022-732 |
| 1317 | https://static.cargurus.com/images/forsale/2021/01/08/07/50/2020_chevrolet_sonic-pic-4421748602669659548-1024x768.jpeg | 4421748602669659548 | 11433_cc0640_032_GB8.jpg | VA 2-022-732 |
| 1318 | https://static.cargurus.com/images/forsale/2022/03/27/08/56/2017_hyundai_tucson-pic-978666876494937711-1024x768.jpeg | 978666876494937711 | 11436_cc0640_032_S5W.jpg | VA 2-022-734 |
| 1319 | https://static.cargurus.com/images/forsale/2022/03/01/22/43/2017_land_rover_range_rover_evoque-pic-960270891304153594-1024x768.jpeg | 960270891304153594 | 11439_cc0640_032_1AQ.jpg | VA 2-022-738 |
| 1320 | https://static.cargurus.com/images/forsale/2022/03/09/04/44/2017_toyota_yaris_ia-pic-4514176421723231299-1024x768.jpeg | 4514176421723231299 | 11548_cc0640_032_45P.jpg | VA 2-022-960 |
| 1321 | https://static.cargurus.com/images/forsale/2021/06/02/16/54/2018_infiniti_qx30-pic-7176707718226220258-1024x768.jpeg | 7176707718226220258 | 11541_cc0640_032_NAJ.jpg | VA 2-022-965 |
| 1322 | https://static.cargurus.com/images/forsale/2021/06/02/02/13/2017_chevrolet_tahoe-pic-3687492086021754331-1024x768.jpeg | 3687492086021754331 | 11542_st0640_037.jpg | VA 2-022-972 |
| 1323 | https://static.cargurus.com/images/forsale/2022/01/26/12/33/2017_chevrolet_tahoe-pic-1746366167472738556-1024x768.jpeg | 1746366167472738556 | 11542_st0640_046.jpg | VA 2-022-972 |
| 1324 | https://static.cargurus.com/images/forsale/2022/02/13/12/30/2019_ford_transit_passenger-pic-5892987184856416677-1024x768.jpeg | 5892987184856416677 | 11537_cc0640_032_YZ.jpg | VA 2-022-973 |

| 1325 | https://static.cargurus.com/images/forsale/2022/04/03/14/45/2018_ram_2500-pic-6227336996673383021-1024x768.jpeg | 6227336996673383021 | 11511_cc0640_032_P06.jpg | VA 2-022-974 |
|---|---|---|---|---|
| 1326 | https://static.cargurus.com/images/forsale/2022/01/19/07/15/2017_volvo_v60-pic-4375197360858450670-1024x768.jpeg | 4375197360858450670 | 11546_cc0640_032_702.jpg | VA 2-022-975 |
| 1327 | https://static.cargurus.com/images/forsale/2021/07/21/00/16/2018_toyota_corolla_im-pic-1576216895993992359-1024x768.jpeg | 1576216895993992359 | 11504_cc0640_032_1F7.jpg | VA 2-022-977 |
| 1328 | https://static.cargurus.com/images/forsale/2022/02/24/10/09/2017_jeep_cherokee-pic-3107993526865960955-1024x768.jpeg | 3107993526865960955 | 11401_cc0640_032_PW7.jpg | VA 2-022-986 |
| 1329 | https://static.cargurus.com/images/forsale/2022/02/20/22/10/2017_jeep_cherokee-pic-3228482682731203632-1024x768.jpeg | 3228482682731203632 | 11401_st0640_046.jpg | VA 2-022-986 |
| 1330 | https://static.cargurus.com/images/forsale/2022/03/04/05/52/2017_chevrolet_express_cargo-pic-8554056716656559596-1024x768.jpeg | 8554056716656559596 | 11396_cc0640_032_GBA.jpg | VA 2-023-032 |
| 1331 | https://static.cargurus.com/images/forsale/2022/03/19/00/24/2017_jaguar_xe-pic-9187000920017560794-1024x768.jpeg | 9187000920017560794 | 11399_cc0640_032_1AT.jpg | VA 2-023-037 |
| 1332 | https://static.cargurus.com/images/forsale/2021/03/01/22/51/2018_jeep_wrangler_unlimited-pic-3475735851168166301-1024x768.jpeg | 3475735851168166301 | 11565_cc0640_032_PSQ.jpg | VA 2-023-104 |
| 1333 | https://static.cargurus.com/images/forsale/2021/07/27/18/44/2017_bmw_x6-pic-3761812842798843607-1024x768.jpeg | 3761812842798843607 | 11456_cc0640_032_C2P.jpg | VA 2-023-121 |
| 1334 | https://static.cargurus.com/images/forsale/2021/12/02/07/40/2017_volkswagen_tiguan-pic-3788057452467752368-1024x768.jpeg | 3788057452467752368 | 11410_cc0640_032_0Q0Q.jpg | VA 2-023-123 |
| 1335 | https://static.cargurus.com/images/forsale/2022/02/23/01/51/2019_mercedes-benz_glc-class-pic-3651435860706137243-1024x768.jpeg | 3651435860706137243 | 11412_cc0640_032_896.jpg | VA 2-023-125 |
| 1336 | https://static.cargurus.com/images/forsale/2022/03/30/13/22/2018_toyota_tacoma-pic-3756038640153360834-1024x768.jpeg | 3756038640153360834 | 11566_cc0640_032_1D6.jpg | VA 2-023-132 |

| 1337 | https://static.cargurus.com/images/forsale/2021/10/02/09/43/2018_buick_encore-pic-4022544942183011295-1024x768.jpeg | 4022544942183011295 | 11523_cc0640_032_GP5.jpg | VA 2-023-136 |
|---|---|---|---|---|
| 1338 | https://static.cargurus.com/images/forsale/2022/02/16/04/46/2017_ford_f-250_super_duty-pic-597677094400725578-1024x768.jpeg | 597677094400725578 | 11536_cc0640_032_Z1.jpg | VA 2-023-137 |
| 1339 | https://static.cargurus.com/images/forsale/2022/03/09/22/02/2019_mercedes-benz_sl-class-pic-7895431732738178187-1024x768.jpeg | 7895431732738178187 | 11463_st0640_089.jpg | VA 2-023-147 |
| 1340 | https://static.cargurus.com/images/forsale/2021/12/31/04/56/2018_cadillac_ct6-pic-2721290969472591483-1024x768.jpeg | 2721290969472591483 | 11491_cc0640_032_G1W.jpg | VA 2-023-174 |
| 1341 | https://static.cargurus.com/images/forsale/2021/12/27/22/16/2017_volkswagen_jetta_gli-pic-5946105348361361008-1024x768.jpeg | 5946105348361361008 | 11407_cc0640_032_2T2T.jpg | VA 2-023-453 |
| 1342 | https://static.cargurus.com/images/forsale/2021/12/30/23/29/2017_mercedes-benz_gle-class-pic-3335336892591654004-1024x768.jpeg | 3335336892591654004 | 11681_cc0640_032_040.jpg | VA 2-024-375 |
| 1343 | https://static.cargurus.com/images/forsale/2022/02/27/01/55/2017_mercedes-benz_c-class-pic-8209232421013227438-1024x768.jpeg | 8209232421013227438 | 11682_cc0640_032_988.jpg | VA 2-024-388 |
| 1344 | https://static.cargurus.com/images/forsale/2022/02/08/19/28/2017_mitsubishi_lancer-pic-2957270790550076601-1024x768.jpeg | 2957270790550076601 | 11650_cc0640_032_W13.jpg | VA 2-024-444 |
| 1345 | https://static.cargurus.com/images/forsale/2022/02/24/05/59/2017_mitsubishi_outlander_sport-pic-4556845704213881986-1024x768.jpeg | 4556845704213881986 | 11651_cc0640_032_A31.jpg | VA 2-024-451 |
| 1346 | https://static.cargurus.com/images/forsale/2021/11/10/01/28/2019_toyota_corolla-pic-1384151620468297290-1024x768.jpeg | 1384151620468297290 | 11595_cc0640_032_209.jpg | VA 2-024-461 |
| 1347 | https://static.cargurus.com/images/forsale/2022/04/17/23/22/2019_nissan_sentra-pic-4700666589834398796-1024x768.jpeg | 4700666589834398796 | 11599_cc0640_001_KH3.jpg | VA 2-024-464 |
| 1348 | https://static.cargurus.com/images/forsale/2022/03/08/21/45/2018_mercedes-benz_cla-class-pic-4727182680813461640-1024x768.jpeg | 4727182680813461640 | 11602_cc0640_032_589.jpg | VA 2-024-466 |

| | | | | |
|---|---|---|---|---|
| 1349 | https://static.cargurus.com/images/forsale/2021/12/17/14/52/2017_nissan_titan-pic-7976356414471640142-1024x768.jpeg | 7976356414471640142 | 11674_cc0640_032_QAB.jpg | VA 2-024-468 |
| 1350 | https://static.cargurus.com/images/forsale/2022/03/10/03/22/2017_nissan_versa-pic-7170216496729818880-1024x768.jpeg | 7170216496729818880 | 11519_cc0640_001_B17.jpg | VA 2-024-483 |
| 1351 | https://static.cargurus.com/images/forsale/2022/02/17/03/35/2018_ford_f-350_super_duty-pic-7452271812998610017-1024x768.jpeg | 7452271812998610017 | 11517_cc0640_032_J7.jpg | VA 2-024-484 |
| 1352 | https://static.cargurus.com/images/forsale/2022/02/08/18/38/2017_ford_f-350_super_duty-pic-1556873866683531072-1024x768.jpeg | 1556873866683531072 | 11517_st0640_046.jpg | VA 2-024-484 |
| 1353 | https://static.cargurus.com/images/forsale/2022/03/02/07/28/2017_mini_cooper_clubman-pic-8789018259170383735-1024x768.jpeg | 8789018259170383735 | 11647_cc0640_032_A94.jpg | VA 2-024-491 |
| 1354 | https://static.cargurus.com/images/forsale/2021/11/18/00/28/2017_toyota_prius-pic-242507473529404577-1024x768.jpeg | 242507473529404577 | 11516_cc0640_032_070.jpg | VA 2-024-494 |
| 1355 | https://static.cargurus.com/images/forsale/2021/12/09/12/09/2017_volkswagen_passat-pic-1815942880658802569-1024x768.jpeg | 1815942880658802569 | 11482_cc0640_032_8E8E.jpg | VA 2-024-527 |
| 1356 | https://static.cargurus.com/images/forsale/2021/04/25/00/03/2017_kia_optima_hybrid-pic-6459833348597894570-1024x768.jpeg | 6459833348597894570 | 11668_cc0640_032_ABP.jpg | VA 2-024-781 |
| 1357 | https://static.cargurus.com/images/forsale/2021/05/07/22/46/2018_porsche_cayenne-pic-2683719008871713929-1024x768.jpeg | 2683719008871713929 | 11576_cc0640_032_0Q.jpg | VA 2-024-798 |
| 1358 | https://static.cargurus.com/images/forsale/2021/05/27/02/15/2017_lexus_es_350-pic-6263719977040332769-1024x768.jpeg | 6263719977040332769 | 11585_cc0640_032_223.jpg | VA 2-024-800 |
| 1359 | https://static.cargurus.com/images/forsale/2022/03/18/12/41/2017_cadillac_escalade-pic-7268666779572608190-1024x768.jpeg | 7268666779572608190 | 11586_st0640_046.jpg | VA 2-024-806 |
| 1360 | https://static.cargurus.com/images/forsale/2022/03/02/01/52/2017_jeep_grand_cherokee-pic-2484706211451880213-1024x768.jpeg | 2484706211451880213 | 11483_st0640_046.jpg | VA 2-024-815 |

| | | | | |
|---|---|---|---|---|
| 1361 | https://static.cargurus.com/images/forsale/2022/03/10/02/53/2020_nissan_pathfinder-pic-7213139966635316303-1024x768.jpeg | 7213139966635316303 | 11704_cc0640_032_KAD.jpg | VA 2-024-974 |
| 1362 | https://static.cargurus.com/images/forsale/2021/04/24/15/58/2017_jeep_wrangler_unlimited-pic-5740907996649006341-1024x768.jpeg | 5740907996649006341 | 11702_cc0640_032_PSQ.jpg | VA 2-024-977 |
| 1363 | https://static.cargurus.com/images/forsale/2022/01/17/02/20/2019_ford_f-250_super_duty-pic-7620919728342539183-1024x768.jpeg | 7620919728342539183 | 11700_cc0640_001_PQ.jpg | VA 2-025-295 |
| 1364 | https://static.cargurus.com/images/forsale/2021/08/26/18/49/2019_chevrolet_corvette-pic-3245858160891798346-1024x768.jpeg | 3245858160891798346 | 11721_cc0640_032_GKZ.jpg | VA 2-026-100 |
| 1365 | https://static.cargurus.com/images/forsale/2021/09/01/00/36/2017_lexus_ls_460-pic-7220654539411830239-1024x768.jpeg | 7220654539411830239 | 11740_cc0640_032_1J7.jpg | VA 2-026-101 |
| 1366 | https://static.cargurus.com/images/forsale/2022/02/23/05/38/2018_honda_civic_hatchback-pic-7673095451238683846-1024x768.jpeg | 7673095451238683846 | 11746_cc0640_032_BK.jpg | VA 2-054-731 |
| 1367 | https://static.cargurus.com/images/forsale/2021/05/22/10/31/2018_hyundai_ioniq_hybrid-pic-8688574241115261269-1024x768.jpeg | 868857424115261269 | 11990_cc0640_032_NKA.jpg | VA 2-054-747 |
| 1368 | https://static.cargurus.com/images/forsale/2022/02/02/11/40/2017_toyota_highlander-pic-7395442546328281060-1024x768.jpeg | 7395442546328281060 | 11757_cc0640_032_1J9.jpg | VA 2-054-751 |
| 1369 | https://static.cargurus.com/images/forsale/2022/02/23/01/51/2017_hyundai_santa_fe_sport-pic-5026718191210106610-1024x768.jpeg | 5026718191210106610 | 11955_cc0640_032_SWP.jpg | VA 2-054-765 |
| 1370 | https://static.cargurus.com/images/forsale/2022/02/02/13/50/2017_dodge_charger-pic-4607475033631688094-1024x768.jpeg | 4607475033631688094 | 11788_st0640_046.jpg | VA 2-054-782 |
| 1371 | https://static.cargurus.com/images/forsale/2021/08/26/23/09/2017_chevrolet_city_express-pic-2502199885922924756-1024x768.jpeg | 2502199885922924756 | 11792_cc0640_032_2QU.jpg | VA 2-054-783 |

| | | | | |
|---|---|---|---|---|
| 1372 | https://static.cargurus.com/images/forsale/2022/03/18/12/41/2017_ford_f-350_super_duty-pic-189724408798374961-1024x768.jpeg | 189724408798374961 | 11759_st0640_046.jpg | VA 2-054-825 |
| 1373 | https://static.cargurus.com/images/forsale/2022/01/10/18/38/2017_ford_focus-pic-2415332696168588782-1024x768.jpeg | 2415332696168588782 | 11764_cc0640_032_UX.jpg | VA 2-054-841 |
| 1374 | https://static.cargurus.com/images/forsale/2022/02/26/15/39/2017_ford_focus-pic-718528131079104291-1024x768.jpeg | 718528131079104291 | 11764_cc0640_032_YZ.jpg | VA 2-054-841 |
| 1375 | https://static.cargurus.com/images/forsale/2022/01/28/11/29/2017_chevrolet_trax-pic-1178347397349813568-1024x768.jpeg | 1178347397349813568 | 11743_cc0640_032_GAN.jpg | VA 2-054-846 |
| 1376 | https://static.cargurus.com/images/forsale/2022/04/08/12/48/2017_land_rover_range_rover_sport-pic-761557934914604270-1024x768.jpeg | 761557934914604270 | 11876_cc0640_032_EVOX08. | VA 2-055-012 |
| 1377 | https://static.cargurus.com/images/forsale/2022/02/11/12/47/2019_subaru_outback-pic-1264895294447122408-1024x768.jpeg | 1264895294447122408 | 11936_cc0640_032_K1X.jpg | VA 2-055-055 |
| 1378 | https://static.cargurus.com/images/forsale/2021/05/01/23/58/2017_nissan_titan-pic-6460649182422434623-1024x768.jpeg | 6460649182422434623 | 11949_cc0640_032_QAK.jpg | VA 2-055-060 |
| 1379 | https://static.cargurus.com/images/forsale/2021/09/11/06/18/2019_bmw_5_series-pic-2915407324395890620-1024x768.jpeg | 2915407324395890620 | 11982_cc0640_032_A89.jpg | VA 2-055-219 |
| 1380 | https://static.cargurus.com/images/forsale/2021/07/17/18/21/2018_bmw_x5_m-pic-3159874275329505844-1024x768.jpeg | 3159874275329505844 | 11812_cc0640_032_416.jpg | VA 2-055-251 |
| 1381 | https://static.cargurus.com/images/forsale/2021/09/10/09/00/2017_kia_soul-pic-338687099617564194-1024x768.jpeg | 338687099617564194 | 11800_cc0640_032_3D.jpg | VA 2-055-253 |
| 1382 | https://static.cargurus.com/images/forsale/2022/03/10/12/49/2017_kia_soul-pic-3850439432822105985-1024x768.jpeg | 3850439432822105985 | 11800_cc0640_032_AE3.jpg | VA 2-055-253 |
| 1383 | https://static.cargurus.com/images/forsale/2022/04/07/20/47/2020_jeep_compass-pic-5525105382032842369-1024x768.jpeg | 5525105382032842369 | 12025_cc0640_032_PSC-PX8 | VA 2-055-254 |
| 1384 | https://static.cargurus.com/images/forsale/2022/05/03/06/26/2019_jeep_compass-pic-447609832862275390-1024x768.jpeg | 447609832862275390 | 12025_st0640_037.jpg | VA 2-055-254 |

| 1385 | https://static.cargurus.com/images/forsale/2022/02/22/12/32/2019_mercedes-benz_gls-class-pic-308022454355111765-1024x768.jpeg | 308022454355111765 | 12027_cc0640_032_197.jpg | VA 2-055-257 |
|---|---|---|---|---|
| 1386 | https://static.cargurus.com/images/forsale/2022/04/07/06/21/2017_hyundai_veloster-pic-7544439684984730769-1024x768.jpeg | 7544439684984730769 | 11989_cc0640_032_PGU.jpg | VA 2-055-258 |
| 1387 | https://static.cargurus.com/images/forsale/2022/03/06/05/11/2018_ford_fiesta-pic-1270392939231817403-1024x768.jpeg | 1270392939231817403 | 11804_cc0640_032_YZ.jpg | VA 2-055-260 |
| 1388 | https://static.cargurus.com/images/forsale/2022/03/05/01/35/2017_fiat_500x-pic-307659665872558050-1024x768.jpeg | 307659665872558050 | 11987_cc0640_032_PB1.jpg | VA 2-055-267 |
| 1389 | https://static.cargurus.com/images/forsale/2022/04/03/11/22/2017_ford_taurus-pic-3547454748192474870-1024x768.jpeg | 3547454748192474870 | 11992_cc0640_032_UG.jpg | VA 2-055-274 |
| 1390 | https://static.cargurus.com/images/forsale/2022/03/27/11/32/2017_ford_c-max_hybrid-pic-8199458133360405722-1024x768.jpeg | 8199458133360405722 | 11806_cc0640_032_UX.jpg | VA 2-055-320 |
| 1391 | https://static.cargurus.com/images/forsale/2022/02/20/12/29/2019_honda_cr-v-pic-1813054611697637341-1024x768.jpeg | 1813054611697637341 | 11814_cc0640_032_WA.jpg | VA 2-055-326 |
| 1392 | https://static.cargurus.com/images/forsale/2022/02/03/16/55/2017_hyundai_elantra_gt-pic-2617141015155561771-1024x768.jpeg | 2617141015155561771 | 11827_cc0640_032_N4B.jpg | VA 2-055-340 |
| 1393 | https://static.cargurus.com/images/forsale/2021/06/19/05/51/2017_chevrolet_bolt_ev-pic-7079121914629673690-1024x768.jpeg | 7079121914629673690 | 11851_st0640_046.jpg | VA 2-055-341 |
| 1394 | https://static.cargurus.com/images/forsale/2022/04/03/18/16/2018_mercedes-benz_c-class-pic-2152199482095670948-1024x768.jpeg | 2152199482095670948 | 12028_cc0640_032_996.jpg | VA 2-055-343 |
| 1395 | https://static.cargurus.com/images/forsale/2021/08/19/22/20/2017_mercedes-benz_c-class-pic-3831508174596422624-1024x768.jpeg | 3831508174596422624 | 12028_st0640_046.jpg | VA 2-055-343 |
| 1396 | https://static.cargurus.com/images/forsale/2022/01/01/03/51/2017_chevrolet_corvette-pic-1262771723689632388-1024x768.jpeg | 1262771723689632388 | 11958_cc0640_032_G8G.jpg | VA 2-055-348 |

| | | | | |
|---|---|---|---|---|
| 1397 | https://static.cargurus.com/images/forsale/2022/01/25/04/53/2017_kia_k900-pic-4316261607920539765-1024x768.jpeg | 4316261607920539765 | 11942_cc0640_032_3D.jpg | VA 2-055-352 |
| 1398 | https://static.cargurus.com/images/forsale/2021/08/12/13/31/2018_chevrolet_equinox-pic-535953603930416202-1024x768.jpeg | 535953603930416202 | 11986_cc0640_032_G35.jpg | VA 2-055-356 |
| 1399 | https://static.cargurus.com/images/forsale/2022/03/09/13/42/2018_chevrolet_equinox-pic-9155452320322638705-1024x768.jpeg | 9155452320322638705 | 11986_cc0640_032_GAZ.jpg | VA 2-055-356 |
| 1400 | https://static.cargurus.com/images/forsale/2021/10/21/17/54/2018_ram_1500-pic-4426620399690249581-1024x768.jpeg | 4426620399690249581 | 11924_cc0640_032_PAU.jpg | VA 2-055-363 |
| 1401 | https://static.cargurus.com/images/forsale/2022/03/27/11/32/2018_ram_1500-pic-7414688033094665394-1024x768.jpeg | 7414688033094665394 | 11924_cc0640_032_PRV.jpg | VA 2-055-363 |
| 1402 | https://static.cargurus.com/images/forsale/2022/03/01/22/01/2019_subaru_crosstrek-pic-2132860218326132358-1024x768.jpeg | 2132860218326132358 | 11969_cc0640_032_K1X.jpg | VA 2-055-365 |
| 1403 | https://static.cargurus.com/images/forsale/2021/10/26/22/18/2019_subaru_crosstrek-pic-6113103770011336459-1024x768.jpeg | 6113103770011336459 | 11969_st0640_037.jpg | VA 2-055-365 |
| 1404 | https://static.cargurus.com/images/forsale/2022/01/08/05/14/2018_toyota_prius_prime-pic-1610103842510685275-1024x768.jpeg | 1610103842510685275 | 11933_cc0640_032_3T7.jpg | VA 2-055-371 |
| 1405 | https://static.cargurus.com/images/forsale/2022/02/16/12/39/2017_jeep_patriot-pic-5642798858481812017-1024x768.jpeg | 5642798858481812017 | 11929_cc0640_032_PW7.jpg | VA 2-055-409 |
| 1406 | https://static.cargurus.com/images/forsale/2022/03/11/04/55/2017_jeep_patriot-pic-5793555541124285231-1024x768.jpeg | 5793555541124285231 | 11929_st0640_046.jpg | VA 2-055-409 |
| 1407 | https://static.cargurus.com/images/forsale/2022/03/10/03/22/2017_nissan_rogue_hybrid-pic-7975793245268722304-1024x768.jpeg | 7975793245268722304 | 11905_cc0640_001_EBB.jpg | VA 2-055-432 |
| 1408 | https://static.cargurus.com/images/forsale/2021/09/05/01/38/2018_maserati_levante-pic-1870007591361886007-1024x768.jpeg | 1870007591361886007 | 11836_cc0640_032_817.jpg | VA 2-055-438 |

| | | | | |
|---|---|---|---|---|
| 1409 | https://static.cargurus.com/images/forsale/2022/05/08/16/02/2018_toyota_highlander_hybrid-pic-4621343098498594069-1024x768.jpeg | 4621343098498594069 | 11817_cc0640_032_8V5.jpg | VA 2-055-439 |
| 1410 | https://static.cargurus.com/images/forsale/2021/02/16/03/20/2018_honda_cr-v-pic-1765030670614255806-1024x768.jpeg | 1765030670614255806 | 11813_cc0640_032_BK.jpg | VA 2-055-454 |
| 1411 | https://static.cargurus.com/images/forsale/2022/03/07/22/37/2019_honda_cr-v-pic-5430705878705367782-1024x768.jpeg | 5430705878705367782 | 11813_cc0640_032_BU.jpg | VA 2-055-454 |
| 1412 | https://static.cargurus.com/images/forsale/2022/03/01/06/54/2019_nissan_gt-r-pic-5254229768148024892-1024x768.jpeg | 5254229768148024892 | 11818_cc0640_032_QAB.jpg | VA 2-055-461 |
| 1413 | https://static.cargurus.com/images/forsale/2022/05/06/23/18/2018_lexus_es_hybrid-pic-9096748787536836407-1024x768.jpeg | 9096748787536836407 | 11872_cc0640_032_1H9.jpg | VA 2-055-462 |
| 1414 | https://static.cargurus.com/images/forsale/2022/03/03/00/52/2019_bmw_5_series-pic-8174988917460347807-1024x768.jpeg | 8174988917460347807 | 11854_cc0640_032_475.jpg | VA 2-055-481 |
| 1415 | https://static.cargurus.com/images/forsale/2021/10/07/01/43/2018_bmw_5_series-pic-6034069211770852881-1024x768.jpeg | 6034069211770852881 | 11854_cc0640_032_A96.jpg | VA 2-055-481 |
| 1416 | https://static.cargurus.com/images/forsale/2021/11/17/00/57/2017_kia_optima-pic-827308599134050581-1024x768.jpeg | 827308599134050581 | 11885_cc0640_032_ABP.jpg | VA 2-055-500 |
| 1417 | https://static.cargurus.com/images/forsale/2021/01/27/23/04/2017_kia_optima-pic-8840980750924468675-1024x768.jpeg | 8840980750924468675 | 11885_st0640_089.jpg | VA 2-055-500 |
| 1418 | https://static.cargurus.com/images/forsale/2022/03/06/09/47/2017_kia_niro-pic-1995612040220531899-1024x768.jpeg | 1995612040220531899 | 11855_cc0640_032_ABP.jpg | VA 2-055-502 |
| 1419 | https://static.cargurus.com/images/forsale/2022/02/11/18/52/2017_alfa_romeo_giulia-pic-4221232255398410521-1024x768.jpeg | 4221232255398410521 | 11848_cc0640_032_PAH.jpg | VA 2-055-648 |
| 1420 | https://static.cargurus.com/images/forsale/2022/02/08/12/35/2018_hyundai_sonata-pic-4559589034145251573-1024x768.jpeg | 4559589034145251573 | 12093_cc0640_032_S3.jpg | VA 2-060-948 |
| 1421 | https://static.cargurus.com/images/forsale/2021/10/09/05/49/2018_gmc_sierra_3500hd-pic-4346614911102091738-1024x768.jpeg | 4346614911102091738 | 12086_cc0640_032_GAZ.jpg | VA 2-060-949 |

| | | | | |
|---|---|---|---|---|
| 1422 | https://static.cargurus.com/images/forsale/2021/11/30/00/53/2018_audi_a5-pic-7387668481660083572-1024x768.jpeg | 7387668481660083572 | 12103_cc0640_032_H1.jpg | VA 2-061-767 |
| 1423 | https://static.cargurus.com/images/forsale/2022/04/13/18/44/2017_nissan_rogue_sport-pic-3919244461651137405-1024x768.jpeg | 3919244461651137405 | 12091_cc0640_032_K23.jpg | VA 2-061-769 |
| 1424 | https://static.cargurus.com/images/forsale/2022/04/08/10/25/2019_toyota_camry-pic-8929004709923347606-1024x768.jpeg | 8929004709923347606 | 12104_cc0640_032_1J9.jpg | VA 2-061-771 |
| 1425 | https://static.cargurus.com/images/forsale/2022/03/25/01/06/2019_toyota_camry-pic-4598124862139032081-1024x768.jpeg | 4598124862139032081 | 12105_cc0640_032_218.jpg | VA 2-061-772 |
| 1426 | https://static.cargurus.com/images/forsale/2022/03/07/22/37/2019_toyota_camry-pic-8578038338418634433-1024x768.jpeg | 8578038338418634433 | 12105_cc0640_032_221.jpg | VA 2-061-772 |
| 1427 | https://static.cargurus.com/images/forsale/2022/02/07/22/29/2019_toyota_camry-pic-5533941389762855773-1024x768.jpeg | 5533941389762855773 | 12105_st0640_037.jpg | VA 2-061-772 |
| 1428 | https://static.cargurus.com/images/forsale/2021/12/21/03/59/2019_subaru_legacy-pic-3795621466520432182-1024x768.jpeg | 3795621466520432182 | 12140_cc0640_032_P8Y.jpg | VA 2-063-612 |
| 1429 | https://static.cargurus.com/images/forsale/2022/03/20/06/38/2018_hyundai_sonata-pic-1197867215254965955-1024x768.jpeg | 1197867215254965955 | 12146_cc0640_032_Y8.jpg | VA 2-063-620 |
| 1430 | https://static.cargurus.com/images/forsale/2022/03/25/12/49/2018_hyundai_elantra-pic-2072741128553124308-1024x768.jpeg | 2072741128553124308 | 12161_cc0640_032_N4B.jpg | VA 2-063-674 |
| 1431 | https://static.cargurus.com/images/forsale/2021/12/10/23/08/2018_hyundai_elantra-pic-9028149287916671581-1024x768.jpeg | 9028149287916671581 | 12161_cc0640_032_S3.jpg | VA 2-063-674 |
| 1432 | https://static.cargurus.com/images/forsale/2022/03/23/12/53/2018_hyundai_elantra-pic-8940436435270730952-1024x768.jpeg | 8940436435270730952 | 12161_cc0640_032_W8.jpg | VA 2-063-674 |
| 1433 | https://static.cargurus.com/images/forsale/2022/03/25/18/33/2019_honda_fit-pic-1384827229310892269-1024x768.jpeg | 1384827229310892269 | 12149_cc0640_032_WA.jpg | VA 2-063-689 |
| 1434 | https://static.cargurus.com/images/forsale/2021/11/10/22/54/2019_genesis_g80-pic-8596132346780373749-1024x768.jpeg | 8596132346780373749 | 12145_cc0640_032_N5M.jpg | VA 2-063-692 |

| | | | | |
|---|---|---|---|---|
| 1435 | https://static.cargurus.com/images/forsale/2022/03/09/04/44/2019_gmc_terrain-pic-3782854584944757985-1024x768.jpeg | 3782854584944757985 | 12178_cc0640_032_GAZ.jpg | VA 2-063-699 |
| 1436 | https://static.cargurus.com/images/forsale/2021/07/20/05/59/2018_chevrolet_impala-pic-3155906291371204159-1024x768.jpeg | 3155906291371204159 | 12143_cc0640_032_G1M.jpg | VA 2-063-809 |
| 1437 | https://static.cargurus.com/images/forsale/2022/01/28/09/41/2018_kia_sorento-pic-2237446656954129941-1024x768.jpeg | 2237446656954129941 | 12180_cc0640_032_M2R.jpg | VA 2-064-517 |
| 1438 | https://static.cargurus.com/images/forsale/2022/04/06/16/59/2019_honda_fit-pic-3527512433813913558-1024x768.jpeg | 3527512433813913558 | 12182_cc0640_032_BK.jpg | VA 2-064-519 |
| 1439 | https://static.cargurus.com/images/forsale/2021/02/10/05/43/2020_honda_fit-pic-8479477830803649431-1024x768.jpeg | 8479477830803649431 | 12182_cc0640_032_BL.jpg | VA 2-064-519 |
| 1440 | https://static.cargurus.com/images/forsale/2022/01/28/07/51/2018_kia_optima-pic-7582547063887148205-1024x768.jpeg | 7582547063887148205 | 12112_cc0640_032_IM.jpg | VA 2-064-527 |
| 1441 | https://static.cargurus.com/images/forsale/2021/06/15/06/39/2018_toyota_camry-pic-5067275673651751791-1024x768.jpeg | 5067275673651751791 | 12148_cc0640_032_089.jpg | VA 2-064-529 |
| 1442 | https://static.cargurus.com/images/forsale/2021/12/10/08/12/2019_fiat_124_spider-pic-3003772944389115924-1024x768.jpeg | 3003772944389115924 | 12189_cc0640_032_PKM.jpg | VA 2-064-724 |
| 1443 | https://static.cargurus.com/images/forsale/2022/03/12/03/13/2018_mercedes-benz_gle-class-pic-3553339356297194872-1024x768.jpeg | 3553339356297194872 | 12194_st0640_046.jpg | VA 2-064-726 |
| 1444 | https://static.cargurus.com/images/forsale/2021/08/19/17/46/2019_volvo_xc60-pic-1580937393828567190-1024x768.jpeg | 1580937393828567190 | 12191_st0640_089.jpg | VA 2-064-727 |
| 1445 | https://static.cargurus.com/images/forsale/2021/09/16/17/50/2018_mercedes-benz_gla-class-pic-7989632387621600717-1024x768.jpeg | 7989632387621600717 | 12053_st0640_037.jpg | VA 2-064-990 |
| 1446 | https://static.cargurus.com/images/forsale/2021/10/26/22/18/2018_genesis_g80-pic-7936748475252779581-1024x768.jpeg | 7936748475252779581 | 12037_st0640_037.jpg | VA 2-065-003 |
| 1447 | https://static.cargurus.com/images/forsale/2021/07/01/12/41/2017_ram_1500-pic-1387443892098493066-1024x768.jpeg | 1387443892098493066 | 12038_cc0640_032_PCL.jpg | VA 2-065-006 |
| 1448 | https://static.cargurus.com/images/forsale/2022/03/19/05/59/2017_chrysler_pacifica_hybrid-pic-8040879667486006068-1024x768.jpeg | 8040879667486006068 | 12019_cc0640_032_PXR.jpg | VA 2-065-012 |

| | | | | |
|---|---|---|---|---|
| 1449 | https://static.cargurus.com/images/forsale/2021/07/01/22/12/2018_honda_odyssey-pic-9222060521750163080-1024x768.jpeg | 9222060521750163080 | 12090_cc0640_032_GY.jpg | VA 2-065-123 |
| 1450 | https://static.cargurus.com/images/forsale/2021/05/31/04/18/2018_nissan_rogue_sport-pic-3192095408081643186-1024x768.jpeg | 3192095408081643186 | 12079_cc0640_032_G41.jpg | VA 2-065-130 |
| 1451 | https://static.cargurus.com/images/forsale/2022/03/25/12/49/2017_nissan_rogue_sport-pic-8257160527659693268-1024x768.jpeg | 8257160527659693268 | 12079_cc0640_032_KAD.jpg | VA 2-065-130 |
| 1452 | https://static.cargurus.com/images/forsale/2022/04/10/02/16/2019_acura_tlx-pic-3290112952128567436-1024x768.jpeg | 3290112952128567436 | 12069_cc0640_032_WH.jpg | VA 2-065-134 |
| 1453 | https://static.cargurus.com/images/forsale/2022/03/04/05/52/2018_audi_s5-pic-4868716802228392078-1024x768.jpeg | 4868716802228392078 | 12047_cc0640_032_A2.jpg | VA 2-065-138 |
| 1454 | https://static.cargurus.com/images/forsale/2021/12/18/05/10/2019_porsche_panamera-pic-4127353346964423631-1024x768.jpeg | 4127353346964423631 | 12066_st0640_089.jpg | VA 2-065-139 |
| 1455 | https://static.cargurus.com/images/forsale/2022/03/17/08/47/2019_volkswagen_atlas-pic-4506501511730678714-1024x768.jpeg | 4506501511730678714 | 12056_cc0640_032_8E8E.jpg | VA 2-065-145 |
| 1456 | https://static.cargurus.com/images/forsale/2022/02/01/12/03/2018_volkswagen_atlas-pic-3846746182273393093-1024x768.jpeg | 3846746182273393093 | 12056_cc0640_032_P2P2.jpg | VA 2-065-145 |
| 1457 | https://static.cargurus.com/images/forsale/2021/07/17/05/58/2019_porsche_911-pic-1375709061308633704-1024x768.jpeg | 1375709061308633704 | 12062_cc0640_032_U2.jpg | VA 2-065-151 |
| 1458 | https://static.cargurus.com/images/forsale/2021/09/30/02/06/2018_bmw_5_series-pic-6918709376944124581-1024x768.jpeg | 6918709376944124581 | 12049_cc0640_032_C2Y.jpg | VA 2-065-156 |
| 1459 | https://static.cargurus.com/images/forsale/2022/04/15/22/35/2019_alfa_romeo_giulia-pic-3297779035414526342-1024x768.jpeg | 3297779035414526342 | 12045_cc0640_032_PXN.jpg | VA 2-065-162 |
| 1460 | https://static.cargurus.com/images/forsale/2021/10/09/17/54/2018_chevrolet_traverse-pic-6165354165197331793-1024x768.jpeg | 6165354165197331793 | 12193_cc0640_032_G9K.jpg | VA 2-066-091 |

| | | | | |
|---|---|---|---|---|
| 1461 | https://static.cargurus.com/images/forsale/2021/12/03/02/28/2018_chevrolet_traverse-pic-8431202620514306438-1024x768.jpeg | 8431202620514306438 | 12193_cc0640_032_GAZ.jpg | VA 2-066-091 |
| 1462 | https://static.cargurus.com/images/forsale/2022/01/01/16/54/2018_chevrolet_traverse-pic-931945365243899858-1024x768.jpeg | 931945365243899858 | 12193_st0640_089.jpg | VA 2-066-091 |
| 1463 | https://static.cargurus.com/images/forsale/2021/06/10/04/40/2018_jaguar_f-pace-pic-6095096004550936523-1024x768.jpeg | 6095096004550936523 | 12195_cc0640_032_1AM.jpg | VA 2-066-093 |
| 1464 | https://static.cargurus.com/images/forsale/2021/09/28/00/48/2018_ford_f-150-pic-3262227537262831037-1024x768.jpeg | 3262227537262831037 | 12204_cc0640_032_YZ-J7.jpg | VA 2-066-401 |
| 1465 | https://static.cargurus.com/images/forsale/2022/02/27/09/39/2018_infiniti_q50-pic-5012334021863587928-1024x768.jpeg | 5012334021863587928 | 12214_cc0640_032_KAD.jpg | VA 2-066-402 |
| 1466 | https://static.cargurus.com/images/forsale/2022/02/11/18/52/2018_kia_sportage-pic-7967507908088087208-1024x768.jpeg | 7967507908088087208 | 12196_cc0640_032_9P.jpg | VA 2-066-403 |
| 1467 | https://static.cargurus.com/images/forsale/2021/07/28/12/49/2018_jeep_grand_cherokee-pic-6687431674241435668-1024x768.jpeg | 6687431674241435668 | 12215_cc0640_032_PWD.jpg | VA 2-066-770 |
| 1468 | https://static.cargurus.com/images/forsale/2022/02/09/01/09/2019_porsche_911-pic-3664623908193014113-1024x768.jpeg | 3664623908193014113 | 12213_cc0640_032_0L.jpg | VA 2-066-775 |
| 1469 | https://static.cargurus.com/images/forsale/2021/12/12/19/26/2018_toyota_prius_c-pic-5443916122982355851-1024x768.jpeg | 5443916122982355851 | 12212_cc0640_032_4X3.jpg | VA 2-066-777 |
| 1470 | https://static.cargurus.com/images/forsale/2022/03/03/22/09/2018_toyota_corolla-pic-5342431986309157355-1024x768.jpeg | 5342431986309157355 | 12246_cc0640_032_209.jpg | VA 2-068-350 |
| 1471 | https://static.cargurus.com/images/forsale/2022/02/23/00/42/2018_jeep_compass-pic-8535307161865367623-1024x768.jpeg | 8535307161865367623 | 12237_cc0640_032_PXJ.jpg | VA 2-068-351 |
| 1472 | https://static.cargurus.com/images/forsale/2022/03/02/07/28/2018_cadillac_ats-pic-633374916561654303-1024x768.jpeg | 633374916561654303 | 12235_cc0640_032_GBA.jpg | VA 2-068-353 |
| 1473 | https://static.cargurus.com/images/forsale/2021/10/06/17/53/2018_dodge_challenger-pic-2202260103711969009-1024x768.jpeg | 2202260103711969009 | 12232_cc0640_032_PW7.jpg | VA 2-068-355 |

| | | | | |
|---|---|---|---|---|
| 1474 | https://static.cargurus.com/images/forsale/2022/01/16/06/56/2018_chevrolet_colorado-pic-4791292027273951453-1024x768.jpeg | 4791292027273951453 | 12236_cc0640_032_GBA.jpg | VA 2-068-357 |
| 1475 | https://static.cargurus.com/images/forsale/2022/04/03/18/16/2019_chrysler_300-pic-5070695129677778770-1024x768.jpeg | 5070695129677778770 | 12223_cc0640_032_PRV.jpg | VA 2-068-363 |
| 1476 | https://static.cargurus.com/images/forsale/2021/12/28/22/24/2018_chrysler_300-pic-2152846815624077076-1024x768.jpeg | 2152846815624077076 | 12223_st0640_037.jpg | VA 2-068-363 |
| 1477 | https://static.cargurus.com/images/forsale/2022/03/22/10/24/2018_chrysler_300-pic-5252140482331719125-1024x768.jpeg | 5252140482331719125 | 12223_st0640_046.jpg | VA 2-068-363 |
| 1478 | https://static.cargurus.com/images/forsale/2022/01/15/01/42/2021_lexus_lc-pic-2926784814069011036-1024x768.jpeg | 2926784814069011036 | 12221_cc0640_032_3T5.jpg | VA 2-068-364 |
| 1479 | https://static.cargurus.com/images/forsale/2022/03/15/19/50/2018_mazda_mazda3-pic-5326930883328529845-1024x768.jpeg | 5326930883328529845 | 12211_cc0640_032_45P.jpg | VA 2-068-503 |
| 1480 | https://static.cargurus.com/images/forsale/2021/12/30/05/04/2018_subaru_outback-pic-5192756085679526305-1024x768.jpeg | 5192756085679526305 | 12209_cc0640_032_G1U.jpg | VA 2-068-504 |
| 1481 | https://static.cargurus.com/images/forsale/2022/02/08/12/37/2018_kia_soul-pic-2160901909704879264-1024x768.jpeg | 2160901909704879264 | 12226_cc0640_032_9H.jpg | VA 2-068-505 |
| 1482 | https://static.cargurus.com/images/forsale/2022/01/20/20/31/2018_kia_soul-pic-762647804402882597-1024x768.jpeg | 762647804402882597 | 12226_cc0640_032_IM.jpg | VA 2-068-505 |
| 1483 | https://static.cargurus.com/images/forsale/2022/04/03/18/56/2019_subaru_impreza-pic-7312234302866036563-1024x768.jpeg | 7312234302866036563 | 12177_st0640_046.jpg | VA 2-068-508 |
| 1484 | https://static.cargurus.com/images/forsale/2022/02/19/22/50/2018_bmw_3_series-pic-9143858814100173549-1024x768.jpeg | 9143858814100173549 | 12254_cc0640_032_300.jpg | VA 2-069-757 |
| 1485 | https://static.cargurus.com/images/forsale/2022/02/17/23/18/2018_bmw_3_series-pic-3491494275494557584-1024x768.jpeg | 3491494275494557584 | 12254_cc0640_032_A83.jpg | VA 2-069-757 |
| 1486 | https://static.cargurus.com/images/forsale/2021/05/07/02/20/2018_cadillac_xt5-pic-5218442695102024125-1024x768.jpeg | 5218442695102024125 | 12276_cc0640_032_G1W.jpg | VA 2-069-763 |

| | | | | |
|---|---|---|---|---|
| 1487 | https://static.cargurus.com/images/forsale/2021/06/08/02/15/2018_cadillac_xt5-pic-2441955293989929758-1024x768.jpeg | 2441955293989929758 | 12276_cc0640_032_GB8.jpg | VA 2-069-763 |
| 1488 | https://static.cargurus.com/images/forsale/2021/03/25/04/51/2018_cadillac_xt5-pic-3964286202317337600-1024x768.jpeg | 3964286202317337600 | 12276_st0640_037.jpg | VA 2-069-763 |
| 1489 | https://static.cargurus.com/images/forsale/2022/03/28/23/03/2018_lexus_gx-pic-5857129436477935329-1024x768.jpeg | 5857129436477935329 | 12256_st0640_046.jpg | VA 2-069-764 |
| 1490 | https://static.cargurus.com/images/forsale/2022/02/24/07/28/2018_cadillac_cts-pic-810828442025189419-1024x768.jpeg | 810828442025189419 | 12249_cc0640_032_G1W.jpg | VA 2-069-793 |
| 1491 | https://static.cargurus.com/images/forsale/2022/02/19/03/31/2018_cadillac_cts-pic-1119906412212081181-1024x768.jpeg | 1119906412212081181 | 12249_cc0640_032_GAN.jpg | VA 2-069-793 |
| 1492 | https://static.cargurus.com/images/forsale/2021/05/14/02/33/2018_cadillac_cts-pic-3026140797976464381-1024x768.jpeg | 3026140797976464381 | 12249_st0640_037.jpg | VA 2-069-793 |
| 1493 | https://static.cargurus.com/images/forsale/2022/03/10/13/15/2018_mini_cooper-pic-985058002916583499-1024x768.jpeg | 985058002916583499 | 12295_cc0640_032_850.jpg | VA 2-071-825 |
| 1494 | https://static.cargurus.com/images/forsale/2021/08/11/17/24/2018_mazda_cx-9-pic-4056215237167799076-1024x768.jpeg | 4056215237167799076 | 12291_cc0640_032_25D.jpg | VA 2-071-828 |
| 1495 | https://static.cargurus.com/images/forsale/2022/02/24/02/41/2018_mazda_cx-9-pic-2109673747523110238-1024x768.jpeg | 2109673747523110238 | 12291_cc0640_032_46G.jpg | VA 2-071-828 |
| 1496 | https://static.cargurus.com/images/forsale/2021/07/01/22/39/2018_chevrolet_tahoe-pic-3097426702977717336-1024x768.jpeg | 3097426702977717336 | 12299_cc0640_032_GBA.jpg | VA 2-071-830 |
| 1497 | https://static.cargurus.com/images/forsale/2021/12/30/17/59/2018_buick_lacrosse-pic-6099579793220985962-1024x768.jpeg | 6099579793220985962 | 12311_cc0640_032_GGA.jpg | VA 2-072-409 |
| 1498 | https://static.cargurus.com/images/forsale/2021/10/20/22/55/2019_mitsubishi_outlander_sport-pic-6808150346542484796-1024x768.jpeg | 6808150346542484796 | 12313_cc0640_032_P26.jpg | VA 2-072-410 |
| 1499 | https://static.cargurus.com/images/forsale/2022/04/04/21/38/2018_mitsubishi_outlander_sport-pic-7326137830890151978-1024x768.jpeg | 7326137830890151978 | 12313_cc0640_032_X42.jpg | VA 2-072-410 |
| 1500 | https://static.cargurus.com/images/forsale/2021/06/23/09/46/2018_mercedes-benz_s-class-pic-5200808880297039089-1024x768.jpeg | 5200808880297039089 | 12317_cc0640_032_799.jpg | VA 2-072-411 |

| | | | | |
|---|---|---|---|---|
| 1501 | https://static.cargurus.com/images/forsale/2022/03/31/12/17/2018_ram_1500-pic-7957439945813178919-1024x768.jpeg | 7957439945813178919 | 12292_cc0640_032_PW7.jpg | VA 2-072-506 |
| 1502 | https://static.cargurus.com/images/forsale/2021/10/19/09/27/2019_ford_f-150-pic-4593453964180731591-1024x768.jpeg | 4593453964180731591 | 12273_cc0640_032_YZ.jpg | VA 2-072-510 |
| 1503 | https://static.cargurus.com/images/forsale/2022/04/13/22/31/2019_cadillac_ats_coupe-pic-6637131039061376201-1024x768.jpeg | 6637131039061376201 | 12331_cc0640_032_GBA.jpg | VA 2-073-228 |
| 1504 | https://static.cargurus.com/images/forsale/2021/11/11/18/44/2018_lexus_lx_570-pic-7399104743587872554-1024x768.jpeg | 7399104743587872554 | 12354_cc0640_032_1H9.jpg | VA 2-075-250 |
| 1505 | https://static.cargurus.com/images/forsale/2022/02/02/12/36/2018_lexus_lx_570-pic-9179026030832330246-1024x768.jpeg | 9179026030832330246 | 12354_cc0640_032_202.jpg | VA 2-075-250 |
| 1506 | https://static.cargurus.com/images/forsale/2022/04/19/12/49/2019_dodge_grand_caravan-pic-4250072599077424085-1024x768.jpeg | 4250072599077424085 | 12511_cc0640_032_PW7.jpg | VA 2-081-780 |
| 1507 | https://static.cargurus.com/images/forsale/2022/02/11/21/32/2018_kia_stinger-pic-2210711175496009617-1024x768.jpeg | 2210711175496009617 | 12175_cc0640_032_SWP.jpg | VA 2-082-292 |
| 1508 | https://static.cargurus.com/images/forsale/2022/04/10/07/03/2018_ford_focus-pic-286416893932585479-1024x768.jpeg | 286416893932585479 | 12502_st0640_046.jpg | VA 2-082-316 |
| 1509 | https://static.cargurus.com/images/forsale/2022/01/19/01/15/2018_cadillac_escalade_esv-pic-4348863710625210879-1024x768.jpeg | 4348863710625210879 | 12489_cc0640_032_GBA.jpg | VA 2-082-318 |
| 1510 | https://static.cargurus.com/images/forsale/2022/02/03/19/44/2018_nissan_sentra-pic-9181240856812772113-1024x768.jpeg | 9181240856812772113 | 12426_st0640_046.jpg | VA 2-105-107 |
| 1511 | https://static.cargurus.com/images/forsale/2022/02/25/13/58/2018_toyota_highlander_hybrid-pic-8038577110038655762-1024x768.jpeg | 8038577110038655762 | 12393_cc0640_032_070.jpg | VA 2-105-115 |
| 1512 | https://static.cargurus.com/images/forsale/2022/01/01/00/11/2019_toyota_highlander-pic-4082010115188321152-1024x768.jpeg | 4082010115188321152 | 12393_cc0640_032_1H1.jpg | VA 2-105-115 |
| 1513 | https://static.cargurus.com/images/forsale/2022/02/18/02/23/2018_cadillac_escalade-pic-8203320516513444479-1024x768.jpeg | 8203320516513444479 | 12404_cc0640_032_GBA.jpg | VA 2-105-116 |

| | | | | |
|---|---|---|---|---|
| 1514 | https://static.cargurus.com/images/forsale/2022/02/08/12/38/2018_chevrolet_silverado_2500hd-pic-5356439769092456489-1024x768.jpeg | 5356439769092456489 | 12398_cc0640_032_GPJ.jpg | VA 2-105-119 |
| 1515 | https://static.cargurus.com/images/forsale/2022/04/08/01/03/2018_chevrolet_traverse-pic-5036948101012256345-1024x768.jpeg | 5036948101012256345 | 12399_st0640_046.jpg | VA 2-105-120 |
| 1516 | https://static.cargurus.com/images/forsale/2021/11/17/05/09/2018_honda_civic-pic-3730247802412497580-1024x768.jpeg | 3730247802412497580 | 12429_cc0640_032_WB.jpg | VA 2-105-131 |
| 1517 | https://static.cargurus.com/images/forsale/2022/02/24/01/47/2018_nissan_armada-pic-5771143626181885265-1024x768.jpeg | 5771143626181885265 | 12427_st0640_046.jpg | VA 2-105-138 |
| 1518 | https://static.cargurus.com/images/forsale/2021/04/23/10/45/2018_land_rover_range_rover_velar-pic-4759324645695109221-1024x768.jpeg | 4759324645695109221 | 12425_st0640_089.jpg | VA 2-105-143 |
| 1519 | https://static.cargurus.com/images/forsale/2021/01/02/03/20/2018_lexus_es_350-pic-7442526893191400561-1024x768.jpeg | 7442526893191400561 | 12437_cc0640_032_085.jpg | VA 2-105-156 |
| 1520 | https://static.cargurus.com/images/forsale/2022/03/25/04/04/2018_infiniti_qx80-pic-971945175268029767-1024x768.jpeg | 971945175268029767 | 12549_cc0640_001_GAE.jpg | VA 2-105-895 |
| 1521 | https://static.cargurus.com/images/forsale/2022/01/28/07/14/2019_infiniti_qx80-pic-3827941568012147955-1024x768.jpeg | 3827941568012147955 | 12549_cc0640_032_KAD.jpg | VA 2-105-895 |
| 1522 | https://static.cargurus.com/images/forsale/2022/03/11/22/51/2019_infiniti_qx80-pic-7604875920237473421-1024x768.jpeg | 7604875920237473421 | 12549_cc0640_032_QAC.jpg | VA 2-105-895 |
| 1523 | https://static.cargurus.com/images/forsale/2022/03/17/13/04/2018_lexus_rx-pic-7541140116232541330-1024x768.jpeg | 7541140116232541330 | 12556_cc0640_032_085.jpg | VA 2-105-896 |
| 1524 | https://static.cargurus.com/images/forsale/2022/04/14/19/03/2019_cadillac_ats-v_coupe-pic-3788945381430299102-1024x768.jpeg | 3788945381430299102 | 12543_cc0640_032_GBA.jpg | VA 2-105-900 |
| 1525 | https://static.cargurus.com/images/forsale/2022/02/06/07/36/2018_bmw_x5-pic-421809830765456764-1024x768.jpeg | 421809830765456764 | 12463_st0640_046.jpg | VA 2-105-908 |
| 1526 | https://static.cargurus.com/images/forsale/2021/11/24/06/52/2018_bmw_x5-pic-8588959522395944446-1024x768.jpeg | 8588959522395944446 | 12463_st0640_089.jpg | VA 2-105-908 |
| 1527 | https://static.cargurus.com/images/forsale/2021/04/13/10/51/2019_ford_mustang-pic-1114806008250954372-1024x768.jpeg | 1114806008250954372 | 12459_cc0640_032_RR.jpg | VA 2-105-910 |

| | | | | |
|---|---|---|---|---|
| 1528 | https://static.cargurus.com/images/forsale/2022/03/26/03/47/2019_chevrolet_suburban-pic-4339307391072821804-1024x768.jpeg | 4339307391072821804 | 12457_cc0640_032_GMU.jpg | VA 2-105-914 |
| 1529 | https://static.cargurus.com/images/forsale/2022/02/03/13/20/2020_subaru_ascent-pic-6441962255106777108-1024x768.jpeg | 6441962255106777108 | 12665_cc0640_032_SAM.jpg | VA 2-106-072 |
| 1530 | https://static.cargurus.com/images/forsale/2022/03/03/09/50/2019_jeep_cherokee-pic-7431506438012682301-1024x768.jpeg | 7431506438012682301 | 12680_cc0640_032_PRC.jpg | VA 2-106-075 |
| 1531 | https://static.cargurus.com/images/forsale/2022/04/13/18/44/2020_jeep_cherokee-pic-8032951370122750863-1024x768.jpeg | 8032951370122750863 | 12680_cc0640_032_PXJ.jpg | VA 2-106-075 |
| 1532 | https://static.cargurus.com/images/forsale/2022/01/08/01/53/2018_nissan_altima-pic-2020040985475222967-1024x768.jpeg | 2020040985475222967 | 12755_cc0640_032_KAD.jpg | VA 2-106-081 |
| 1533 | https://static.cargurus.com/images/forsale/2022/03/04/08/01/2018_nissan_altima-pic-4582843780590326658-1024x768.jpeg | 4582843780590326658 | 12755_st0640_046.jpg | VA 2-106-081 |
| 1534 | https://static.cargurus.com/images/forsale/2022/02/01/11/20/2019_kia_sorento-pic-1033356383489930309-1024x768.jpeg | 1033356383489930309 | 12749_st0640_037.jpg | VA 2-106-082 |
| 1535 | https://static.cargurus.com/images/forsale/2022/04/02/22/46/2018_lexus_is-pic-1798290702411963085-1024x768.jpeg | 1798290702411963085 | 12458_cc0640_032_083.jpg | VA 2-106-083 |
| 1536 | https://static.cargurus.com/images/forsale/2022/03/02/09/08/2019_toyota_86-pic-4759177529342705165-1024x768.jpeg | 4759177529342705165 | 12717_cc0640_032_D4S.jpg | VA 2-106-108 |
| 1537 | https://static.cargurus.com/images/forsale/2022/04/27/00/19/2018_tesla_model_3-pic-5655220204478253056-1024x768.jpeg | 5655220204478253056 | 12659_cc0640_032_PBSB.jpg | VA 2-106-115 |
| 1538 | https://static.cargurus.com/images/forsale/2021/11/13/15/02/2018_nissan_rogue-pic-3071333130742795455-1024x768.jpeg | 3071333130742795455 | 12756_cc0640_032_K23.jpg | VA 2-106-127 |
| 1539 | https://static.cargurus.com/images/forsale/2021/05/08/10/21/2019_nissan_leaf-pic-2501471523201599605-1024x768.jpeg | 2501471523201599605 | 12712_cc0640_032_QAB.jpg | VA 2-106-129 |
| 1540 | https://static.cargurus.com/images/forsale/2022/03/01/22/21/2018_hyundai_kona-pic-1048755050008174862-1024x768.jpeg | 1048755050008174862 | 12745_cc0640_032_YG7.jpg | VA 2-106-132 |

| | | | | |
|---|---|---|---|---|
| 1541 | https://static.cargurus.com/images/forsale/2022/02/24/05/59/2018_buick_regal_tourx-pic-17650313569886907-1024x768.jpeg | 17650313569886907 | 12646_cc0640_032_GP6.jpg | VA 2-106-141 |
| 1542 | https://static.cargurus.com/images/forsale/2022/04/03/10/18/2018_buick_regal_sportback-pic-5225133814354243486-1024x768.jpeg | 5225133814354243486 | 12645_cc0640_032_GAZ.jpg | VA 2-106-142 |
| 1543 | https://static.cargurus.com/images/forsale/2022/03/16/00/52/2019_nissan_nv200-pic-1244656412930371071-1024x768.jpeg | 1244656412930371071 | 12634_cc0640_032_QM1.jpg | VA 2-106-148 |
| 1544 | https://static.cargurus.com/images/forsale/2022/03/23/02/25/2018_audi_tt-pic-6888943107115148898-1024x768.jpeg | 6888943107115148898 | 12616_cc0640_032_G3.jpg | VA 2-106-221 |
| 1545 | https://static.cargurus.com/images/forsale/2022/03/03/01/47/2018_lincoln_navigator-pic-1068858102889289384-1024x768.jpeg | 1068858102889289384 | 12638_cc0640_032_EB.jpg | VA 2-106-229 |
| 1546 | https://static.cargurus.com/images/forsale/2022/01/21/04/09/2020_gmc_savana_cargo-pic-3260192819831339401-1024x768.jpeg | 3260192819831339401 | 12611_cc0640_032_9V5.jpg | VA 2-106-231 |
| 1547 | https://static.cargurus.com/images/forsale/2021/06/07/01/51/2018_ford_explorer-pic-5216263967820136503-1024x768.jpeg | 5216263967820136503 | 12619_st0640_046.jpg | VA 2-106-233 |
| 1548 | https://static.cargurus.com/images/forsale/2021/12/14/22/24/2019_mini_countryman-pic-94448261705619505-1024x768.jpeg | 94448261705619505 | 12836_cc0640_032_851.jpg | VA 2-106-249 |
| 1549 | https://static.cargurus.com/images/forsale/2021/09/14/22/25/2019_mini_countryman-pic-1193613481678485574-1024x768.jpeg | 1193613481678485574 | 12836_cc0640_032_C2K.jpg | VA 2-106-249 |
| 1550 | https://static.cargurus.com/images/forsale/2021/04/06/02/41/2019_mini_countryman-pic-2628853357771086937-1024x768.jpeg | 2628853357771086937 | 12836_st0640_037.jpg | VA 2-106-249 |
| 1551 | https://static.cargurus.com/images/forsale/2021/07/24/18/16/2019_mercedes-benz_s-class-pic-598505368338446057-1024x768.jpeg | 598505368338446057 | 12372_cc0640_032_040.jpg | VA 2-106-254 |
| 1552 | https://static.cargurus.com/images/forsale/2022/02/01/09/43/2019_mercedes-benz_s-class-pic-2195605598347442157-1024x768.jpeg | 2195605598347442157 | 12372_cc0640_032_183.jpg | VA 2-106-254 |

| | | | | |
|---|---|---|---|---|
| 1553 | https://static.cargurus.com/images/forsale/2022/01/11/19/58/2018_mercedes-benz_gle-class-pic-438461416469846832-1024x768.jpeg | 438461416469846832 | 12373_cc0640_032_775.jpg | VA 2-106-256 |
| 1554 | https://static.cargurus.com/images/forsale/2021/08/27/06/52/2018_gmc_canyon-pic-6906486452088034873-1024x768.jpeg | 6906486452088034873 | 12382_cc0640_032_GBA.jpg | VA 2-106-258 |
| 1555 | https://static.cargurus.com/images/forsale/2022/01/22/02/39/2019_honda_accord-pic-6081610266807666190-1024x768.jpeg | 6081610266807666190 | 12389_cc0640_001_WA.jpg | VA 2-106-261 |
| 1556 | https://static.cargurus.com/images/forsale/2021/08/13/09/32/2020_honda_accord-pic-7056816570051695184-1024x768.jpeg | 7056816570051695184 | 12389_cc0640_032_BE.jpg | VA 2-106-261 |
| 1557 | https://static.cargurus.com/images/forsale/2022/03/24/00/24/2018_toyota_tacoma-pic-6851979764186372566-1024x768.jpeg | 6851979764186372566 | 12628_cc0640_032_4X0.jpg | VA 2-106-294 |
| 1558 | https://static.cargurus.com/images/forsale/2021/07/07/09/46/2018_ford_expedition-pic-4683118774659467065-1024x768.jpeg | 4683118774659467065 | 12633_st0640_046.jpg | VA 2-106-295 |
| 1559 | https://static.cargurus.com/images/forsale/2021/12/18/22/35/2018_chevrolet_volt-pic-7134966847435197831-1024x768.jpeg | 7134966847435197831 | 12617_cc0640_032_GAZ.jpg | VA 2-106-296 |
| 1560 | https://static.cargurus.com/images/forsale/2022/02/26/21/53/2018_kia_optima_hybrid-pic-3958750050554306403-1024x768.jpeg | 3958750050554306403 | 12721_cc0640_032_C3S.jpg | VA 2-106-304 |
| 1561 | https://static.cargurus.com/images/forsale/2022/02/26/12/54/2019_infiniti_qx50-pic-8140755968319058307-1024x768.jpeg | 8140755968319058307 | 12723_cc0640_032_KH3.jpg | VA 2-106-307 |
| 1562 | https://static.cargurus.com/images/forsale/2022/03/11/12/49/2019_infiniti_qx50-pic-6018441538402651043-1024x768.jpeg | 6018441538402651043 | 12723_st0640_046.jpg | VA 2-106-307 |
| 1563 | https://static.cargurus.com/images/forsale/2022/03/09/00/24/2020_mercedes-benz_sl-class-pic-8543184984994958464-1024x768.jpeg | 8543184984994958464 | 12813_cc0640_032_197.jpg | VA 2-106-309 |
| 1564 | https://static.cargurus.com/images/forsale/2022/03/31/10/03/2018_hyundai_accent-pic-2381393140698550744-1024x768.jpeg | 2381393140698550744 | 12803_cc0640_032_U4G.jpg | VA 2-106-311 |

| | | | | |
|---|---|---|---|---|
| 1565 | https://static.cargurus.com/images/forsale/2021/12/17/12/33/2019_infiniti_qx50-pic-1096587483668906953-1024x768.jpeg | 1096587483668906953 | 12821_st0640_046.jpg | VA 2-106-313 |
| 1566 | https://static.cargurus.com/images/forsale/2021/12/02/10/29/2019_bmw_7_series-pic-6522079555836719321-1024x768.jpeg | 6522079555836719321 | 12809_st0640_037.jpg | VA 2-106-314 |
| 1567 | https://static.cargurus.com/images/forsale/2022/01/13/05/06/2021_jeep_wrangler_unlimited-pic-2502123402520056211-1024x768.jpeg | 2502123402520056211 | 12724_cc0640_032_PAU.jpg | VA 2-106-317 |
| 1568 | https://static.cargurus.com/images/forsale/2022/02/11/12/47/2019_subaru_crosstrek-pic-1493294074985025578-1024x768.jpeg | 1493294074985025578 | 12763_cc0640_032_D4S.jpg | VA 2-106-319 |
| 1569 | https://static.cargurus.com/images/forsale/2022/02/26/00/20/2018_mitsubishi_eclipse_cross-pic-1907440725321657876-1024x768.jpeg | 1907440725321657876 | 12730_cc0640_032_P26.jpg | VA 2-106-323 |
| 1570 | https://static.cargurus.com/images/forsale/2021/12/03/11/42/2018_bmw_i3-pic-1264737159055882644-1024x768.jpeg | 1264737159055882644 | 12662_cc0640_032_C01.jpg | VA 2-106-335 |
| 1571 | https://static.cargurus.com/images/forsale/2021/06/30/12/43/2019_honda_accord-pic-8761631697241203161-1024x768.jpeg | 8761631697241203161 | 12415_cc0640_032_SI.jpg | VA 2-106-355 |
| 1572 | https://static.cargurus.com/images/forsale/2022/03/27/05/53/2018_kia_soul-pic-6109387459017728999-296x222.jpeg | 6109387459017728999 | 12318_sp0640_032.jpg | VA 2-106-357 |
| 1573 | https://static.cargurus.com/images/forsale/2021/06/23/12/43/2018_ford_f-150-pic-1279018830338761796-1024x768.jpeg | 1279018830338761796 | 12353_cc0640_032_N6.jpg | VA 2-106-362 |
| 1574 | https://static.cargurus.com/images/forsale/2022/03/23/10/31/2018_ford_f-150-pic-8686190161921761404-1024x768.jpeg | 8686190161921761404 | 12353_cc0640_032_YZ.jpg | VA 2-106-362 |
| 1575 | https://static.cargurus.com/images/forsale/2022/02/08/04/58/2019_mini_cooper-pic-8379413044618600497-1024x768.jpeg | 8379413044618600497 | 12822_st0640_089.jpg | VA 2-106-430 |
| 1576 | https://static.cargurus.com/images/forsale/2022/02/03/08/59/2018_lincoln_navigator-pic-7290436026771557642-1024x768.jpeg | 7290436026771557642 | 12799_cc0640_032_UX.jpg | VA 2-106-432 |
| 1577 | https://static.cargurus.com/images/forsale/2022/04/19/22/57/2018_volvo_xc60-pic-1845395684830896280-1024x768.jpeg | 184539568483089628 | 12797_cc0640_032_614.jpg | VA 2-106-433 |

| | | | | |
|---|---|---|---|---|
| 1578 | https://static.cargurus.com/images/forsale/2022/03/03/07/59/2020_dodge_durango-pic-3028982350523766191-1024x768.jpeg | 3028982350523766191 | 12802_cc0640_032_PRV.jpg | VA 2-106-435 |
| 1579 | https://static.cargurus.com/images/forsale/2022/03/17/06/29/2020_dodge_durango-pic-7370457519885712951-1024x768.jpeg | 7370457519885712951 | 12802_cc0640_032_PW7.jpg | VA 2-106-435 |
| 1580 | https://static.cargurus.com/images/forsale/2021/09/02/22/15/2018_mini_cooper_clubman-pic-4399459834498016137-1024x768.jpeg | 4399459834498016137 | 12592_cc0640_032_850.jpg | VA 2-106-794 |
| 1581 | https://static.cargurus.com/images/forsale/2021/09/01/03/16/2018_bmw_4_series-pic-2356956473646778908-1024x768.jpeg | 2356956473646778908 | 12596_cc0640_032_A89.jpg | VA 2-106-797 |
| 1582 | https://static.cargurus.com/images/forsale/2022/03/01/01/59/2019_bmw_4_series-pic-210721664998937384-1024x768.jpeg | 210721664998937384 | 12596_cc0640_032_B45.jpg | VA 2-106-797 |
| 1583 | https://static.cargurus.com/images/forsale/2021/08/30/17/50/2019_bmw_x3-pic-8581649048889244605-1024x768.jpeg | 8581649048889244605 | 12597_cc0640_032_475.jpg | VA 2-106-798 |
| 1584 | https://static.cargurus.com/images/forsale/2022/01/21/22/45/2018_ford_taurus-pic-6098883229491410284-1024x768.jpeg | 6098883229491410284 | 12705_cc0640_032_J7.jpg | VA 2-106-806 |
| 1585 | https://static.cargurus.com/images/forsale/2022/05/12/15/03/2018_ford_taurus-pic-8447852311118821866-1024x768.jpeg | 8447852311118821866 | 12705_cc0640_032_RR.jpg | VA 2-106-806 |
| 1586 | https://static.cargurus.com/images/forsale/2021/08/28/17/47/2019_ford_taurus-pic-1876213843069463969-1024x768.jpeg | 1876213843069463969 | 12705_cc0640_032_UX.jpg | VA 2-106-806 |
| 1587 | https://static.cargurus.com/images/forsale/2021/08/18/15/16/2018_ford_expedition-pic-7058027065836607639-1024x768.jpeg | 7058027065836607639 | 12685_st0640_046.jpg | VA 2-106-807 |
| 1588 | https://static.cargurus.com/images/forsale/2021/05/10/22/06/2019_bmw_x3-pic-1347866061388165063-1024x768.jpeg | 1347866061388165063 | 12702_cc0640_032_300.jpg | VA 2-106-819 |
| 1589 | https://static.cargurus.com/images/forsale/2021/09/30/02/01/2018_bmw_x3-pic-9164266596629253351-1024x768.jpeg | 9164266596629253351 | 12702_cc0640_032_475.jpg | VA 2-106-819 |
| 1590 | https://static.cargurus.com/images/forsale/2022/03/19/22/41/2018_ford_explorer-pic-3647429978960939932-1024x768.jpeg | 3647429978960939932 | 12479_cc0640_032_G1.jpg | VA 2-107-174 |

| | | | | |
|---|---|---|---|---|
| 1591 | https://static.cargurus.com/images/forsale/2021/05/02/10/46/2018_toyota_tacoma-pic-4605072007460608537-1024x768.jpeg | 4605072007460608537 | 12482_cc0640_032_1H5.jpg | VA 2-107-175 |
| 1592 | https://static.cargurus.com/images/forsale/2022/02/25/19/57/2018_ford_fusion_hybrid-pic-9150169875584361762-1024x768.jpeg | 9150169875584361762 | 12488_cc0640_032_UX.jpg | VA 2-107-180 |
| 1593 | https://static.cargurus.com/images/forsale/2022/03/25/08/18/2020_land_rover_range_rover_sport-pic-4182119363777129904-1024x768.jpeg | 4182119363777129904 | 12681_cc0640_032_937.jpg | VA 2-107-194 |
| 1594 | https://static.cargurus.com/images/forsale/2021/06/20/18/41/2018_land_rover_range_rover_sport-pic-1741272539451283094-1024x768.jpeg | 1741272539451283094 | 12681_cc0640_032_MER.jpg | VA 2-107-194 |
| 1595 | https://static.cargurus.com/images/forsale/2022/03/19/08/46/2018_honda_accord-pic-4579294833642867550-1024x768.jpeg | 4579294833642867550 | 12627_cc0640_032_RX.jpg | VA 2-108-472 |
| 1596 | https://static.cargurus.com/images/forsale/2022/03/05/10/12/2019_buick_regal_sportback-pic-5394178476724669851-1024x768.jpeg | 5394178476724669851 | 12612_cc0640_032_G0Y.jpg | VA 2-108-477 |
| 1597 | https://static.cargurus.com/images/forsale/2021/10/08/12/38/2019_ford_f-250_super_duty-pic-6336838094631909961-1024x768.jpeg | 6336838094631909961 | 12598_cc0640_032_Z1.jpg | VA 2-108-480 |
| 1598 | https://static.cargurus.com/images/forsale/2021/08/16/23/32/2018_jeep_wrangler_unlimited-pic-718792751277308786-1024x768.jpeg | 718792751277308786 | 12792_st0640_037.jpg | VA 2-108-564 |
| 1599 | https://static.cargurus.com/images/forsale/2022/02/12/16/43/2019_subaru_wrx-pic-811549736933763793-1024x768.jpeg | 811549736933763793 | 12750_cc0640_032_K1X.jpg | VA 2-108-575 |
| 1600 | https://static.cargurus.com/images/forsale/2022/02/19/18/37/2019_honda_accord_hybrid-pic-5973746810576627715-1024x768.jpeg | 5973746810576627715 | 12783_cc0640_032_RX.jpg | VA 2-108-580 |
| 1601 | https://static.cargurus.com/images/forsale/2021/11/28/19/48/2018_ford_f-250_super_duty-pic-7719857052273293943-1024x768.jpeg | 7719857052273293943 | 12788_cc0640_032_Z1.jpg | VA 2-108-582 |

| | | | | |
|---|---|---|---|---|
| 1602 | https://static.cargurus.com/images/forsale/2022/03/17/20/02/2019_mazda_cx-5-pic-4746909216514653173-1024x768.jpeg | 4746909216514653173 | 12583_cc0640_032_45B.jpg | VA 2-113-229 |
| 1603 | https://static.cargurus.com/images/forsale/2022/02/10/12/36/2019_mazda_cx-5-pic-974443722913470297-1024x768.jpeg | 974443722913470297 | 12583_cc0640_032_45P.jpg | VA 2-113-229 |
| 1604 | https://static.cargurus.com/images/forsale/2021/11/16/07/17/2021_ford_ecosport-pic-2432026487970372650-1024x768.jpeg | 2432026487970372650 | 12570_cc0640_001_G1.jpg | VA 2-113-234 |
| 1605 | https://static.cargurus.com/images/forsale/2022/03/30/07/07/2020_ford_ecosport-pic-7171668013297789330-1024x768.jpeg | 7171668013297789330 | 12570_cc0640_032_N6.jpg | VA 2-113-234 |
| 1606 | https://static.cargurus.com/images/forsale/2022/03/05/10/12/2018_ford_ecosport-pic-7860935115137529627-1024x768.jpeg | 7860935115137529627 | 12570_st0640_046.jpg | VA 2-113-234 |
| 1607 | https://static.cargurus.com/images/forsale/2021/11/20/13/04/2018_bmw_x6-pic-6920967129445587341-1024x768.jpeg | 6920967129445587341 | 12562_cc0640_032_300.jpg | VA 2-113-236 |
| 1608 | https://static.cargurus.com/images/forsale/2022/03/09/22/18/2018_bmw_2_series-pic-6280231825221756892-1024x768.jpeg | 6280231825221756892 | 12561_cc0640_032_A75.jpg | VA 2-113-241 |
| 1609 | https://static.cargurus.com/images/forsale/2022/02/02/12/17/2018_dodge_charger-pic-3502129601361597868-1024x768.jpeg | 3502129601361597868 | 12772_cc0640_032_PAR.jpg | VA 2-113-247 |
| 1610 | https://static.cargurus.com/images/forsale/2022/02/10/16/01/2018_gmc_sierra_2500hd-pic-750540682968206732-1024x768.jpeg | 750540682968206732 | 12857_cc0640_032_GBA.jpg | VA 2-117-230 |
| 1611 | https://static.cargurus.com/images/forsale/2022/03/17/08/47/2019_mini_cooper-pic-9033727595247869347-1024x768.jpeg | 9033727595247869347 | 12856_cc0640_032_B22.jpg | VA 2-117-242 |
| 1612 | https://static.cargurus.com/images/forsale/2022/03/26/00/18/2019_volkswagen_jetta-pic-1850141779513808584-1024x768.jpeg | 1850141779513808584 | 12843_cc0640_032_K8K8.jpg | VA 2-117-248 |
| 1613 | https://static.cargurus.com/images/forsale/2021/11/17/00/13/2019_volkswagen_jetta-pic-3689253536109240739-1024x768.jpeg | 3689253536109240739 | 12841_cc0640_032_2R2R.jpg | VA 2-117-253 |
| 1614 | https://static.cargurus.com/images/forsale/2022/01/19/01/15/2019_volkswagen_jetta-pic-4800923161324170237-1024x768.jpeg | 4800923161324170237 | 12841_st0640_037.jpg | VA 2-117-253 |

| | | | | |
|---|---|---|---|---|
| 1615 | https://static.cargurus.com/images/forsale/2021/07/21/01/43/2019_volkswagen_jetta-pic-1938028705709312365-1024x768.jpeg | 1938028705709312365 | 12841_st0640_046.jpg | VA 2-117-253 |
| 1616 | https://static.cargurus.com/images/forsale/2022/02/27/16/11/2020_subaru_forester-pic-964664797638545981-1024x768.jpeg | 964664797638545981 | 12847_cc0640_032_D4S.jpg | VA 2-117-331 |
| 1617 | https://static.cargurus.com/images/forsale/2022/02/09/03/42/2019_subaru_forester-pic-3712954958122414477-1024x768.jpeg | 3712954958122414477 | 12847_cc0640_032_SAZ.jpg | VA 2-117-331 |
| 1618 | https://static.cargurus.com/images/forsale/2022/03/22/19/37/2020_subaru_forester-pic-5013431779174853160-1024x768.jpeg | 5013431779174853160 | 12846_cc0640_032_K1X.jpg | VA 2-117-335 |
| 1619 | https://static.cargurus.com/images/forsale/2022/04/07/18/07/2019_bmw_i8-pic-1525265965800746951-1024x768.jpeg | 1525265965800746951 | 12862_cc0640_032_C22.jpg | VA 2-117-422 |
| 1620 | https://static.cargurus.com/images/forsale/2022/02/25/03/42/2019_lincoln_mkc-pic-8610183188063476451-1024x768.jpeg | 8610183188063476451 | 12863_cc0640_032_UM.jpg | VA 2-117-424 |
| 1621 | https://static.cargurus.com/images/forsale/2022/02/04/23/16/2018_gmc_terrain-pic-5620444127876657728-1024x768.jpeg | 5620444127876657728 | 12876_cc0640_032_GB8.jpg | VA 2-117-527 |
| 1622 | https://static.cargurus.com/images/forsale/2022/03/23/07/41/2019_nissan_nv_cargo-pic-4008880497067288199-1024x768.jpeg | 4008880497067288199 | 12867_cc0640_032_QAK.jpg | VA 2-117-529 |
| 1623 | https://static.cargurus.com/images/forsale/2022/03/23/12/46/2019_infiniti_qx60-pic-3682213361177140375-1024x768.jpeg | 3682213361177140375 | 12886_cc0640_032_RBP.jpg | VA 2-117-542 |
| 1624 | https://static.cargurus.com/images/forsale/2021/10/08/23/20/2021_toyota_avalon_hybrid-pic-1857647107489188946-1024x768.jpeg | 1857647107489188946 | 12869_cc0640_032_089.jpg | VA 2-117-549 |
| 1625 | https://static.cargurus.com/images/forsale/2022/02/08/12/29/2021_toyota_avalon_hybrid-pic-5290039950114558735-1024x768.jpeg | 5290039950114558735 | 12869_cc0640_032_1K4.jpg | VA 2-117-549 |
| 1626 | https://static.cargurus.com/images/forsale/2022/01/18/05/47/2019_volvo_xc40-pic-1951101289203452048-1024x768.jpeg | 1951101289203452048 | 12866_st0640_089.jpg | VA 2-118-267 |
| 1627 | https://static.cargurus.com/images/forsale/2021/10/04/22/12/2019_bmw_x4-pic-8340315511046537608-1024x768.jpeg | 8340315511046537608 | 12920_cc0640_032_A83.jpg | VA 2-118-535 |

| | | | | |
|---|---|---|---|---|
| 1628 | https://static.cargurus.com/images/forsale/2022/03/04/15/24/2019_cadillac_xt5-pic-4363406570456022384-1024x768.jpeg | 4363406570456022384 | 12915_cc0640_032_GAN.jpg | VA 2-118-538 |
| 1629 | https://static.cargurus.com/images/forsale/2021/11/19/06/23/2019_cadillac_xt5-pic-3991929073108462602-1024x768.jpeg | 3991929073108462602 | 12915_cc0640_032_GB8.jpg | VA 2-118-538 |
| 1630 | https://static.cargurus.com/images/forsale/2021/10/14/22/15/2019_mini_cooper-pic-3770195746423168855-1024x768.jpeg | 3770195746423168855 | 12891_cc0640_032_850.jpg | VA 2-118-605 |
| 1631 | https://static.cargurus.com/images/forsale/2021/04/22/03/53/2019_mini_cooper-pic-7103918937059986890-1024x768.jpeg | 7103918937059986890 | 12891_st0640_037.jpg | VA 2-118-605 |
| 1632 | https://static.cargurus.com/images/forsale/2022/02/17/05/50/2019_chevrolet_silverado_2500hd-pic-5376079671451513586-1024x768.jpeg | 5376079671451513586 | 12931_cc0640_032_GPA.jpg | VA 2-118-608 |
| 1633 | https://static.cargurus.com/images/forsale/2022/03/22/06/48/2019_mini_cooper-pic-6921214686473049514-1024x768.jpeg | 6921214686473049514 | 12925_cc0640_032_B71.jpg | VA 2-118-623 |
| 1634 | https://static.cargurus.com/images/forsale/2022/03/15/12/40/2019_chevrolet_equinox-pic-8383224950203379999-1024x768.jpeg | 8383224950203379999 | 12930_cc0640_032_GAN.jpg | VA 2-118-627 |
| 1635 | https://static.cargurus.com/images/forsale/2022/02/11/00/05/2019_jeep_cherokee-pic-4895456888814848982-1024x768.jpeg | 4895456888814848982 | 12932_st0640_046.jpg | VA 2-118-629 |
| 1636 | https://static.cargurus.com/images/forsale/2022/02/20/10/28/2019_ram_1500-pic-8421987239498371442-1024x768.jpeg | 8421987239498371442 | 12895_st0640_046.jpg | VA 2-118-697 |
| 1637 | https://static.cargurus.com/images/forsale/2022/01/29/11/29/2022_jeep_wrangler-pic-2546388453001412915-1024x768.jpeg | 2546388453001412915 | 12893_cc0640_032_PRC.jpg | VA 2-118-703 |
| 1638 | https://static.cargurus.com/images/forsale/2021/12/10/09/02/2019_nissan_kicks-pic-1329401701194720141-1024x768.jpeg | 1329401701194720141 | 12913_cc0640_032_XAB.jpg | VA 2-118-717 |
| 1639 | https://static.cargurus.com/images/forsale/2021/06/25/06/35/2019_nissan_kicks-pic-8357589036893955502-1024x768.jpeg | 8357589036893955502 | 12913_cc0640_032_XAV.jpg | VA 2-118-717 |
| 1640 | https://static.cargurus.com/images/forsale/2021/10/28/06/01/2019_nissan_kicks-pic-6686239203779173803-1024x768.jpeg | 6686239203779173803 | 12913_cc0640_032_XBG.jpg | VA 2-118-717 |
| 1641 | https://static.cargurus.com/images/forsale/2022/03/31/12/39/2018_nissan_kicks-pic-70390175377256324-1024x768.jpeg | 70390175377256324 | 12913_st0640_046.jpg | VA 2-118-717 |

| 1642 | https://static.cargurus.com/images/forsale/2021/12/07/08/27/2019_mini_cooper_clubman-pic-2681240427375329113-1024x768.jpeg | 2681240427375329113 | 12890_cc0640_032_A94.jpg | VA 2-118-720 |
|---|---|---|---|---|
| 1643 | https://static.cargurus.com/images/forsale/2022/02/03/12/38/2019_subaru_forester-pic-7095594806428339610-1024x768.jpeg | 7095594806428339610 | 12664_st0640_046.jpg | VA 2-118-727 |
| 1644 | https://static.cargurus.com/images/forsale/2022/02/05/00/42/2019_toyota_corolla-pic-5802448221251828830-1024x768.jpeg | 5802448221251828830 | 12892_cc0640_032_040.jpg | VA 2-118-892 |
| 1645 | https://static.cargurus.com/images/forsale/2022/03/05/18/45/2019_toyota_corolla-pic-3296036056250460716-1024x768.jpeg | 3296036056250460716 | 12892_cc0640_032_070.jpg | VA 2-118-892 |
| 1646 | https://static.cargurus.com/images/forsale/2021/09/02/06/32/2019_subaru_ascent-pic-8917278685259108490-1024x768.jpeg | 8917278685259108490 | 12581_cc0640_032_SAL.jpg | VA 2-118-896 |
| 1647 | https://static.cargurus.com/images/forsale/2022/02/14/22/18/2019_gmc_sierra_2500hd-pic-2546892775518531046-1024x768.jpeg | 2546892775518531046 | 12914_cc0640_032_GAZ.jpg | VA 2-118-899 |
| 1648 | https://static.cargurus.com/images/forsale/2021/11/12/09/52/2018_kia_forte5-pic-3980637360018380763-1024x768.jpeg | 3980637360018380763 | 12906_cc0640_032_B4U.jpg | VA 2-118-900 |
| 1649 | https://static.cargurus.com/images/forsale/2021/07/21/06/34/2019_gmc_terrain-pic-7400693553538971903-1024x768.jpeg | 7400693553538971903 | 12938_cc0640_032_GAZ.jpg | VA 2-120-100 |
| 1650 | https://static.cargurus.com/images/forsale/2022/04/08/14/52/2019_toyota_corolla_hatchback-pic-1124423847068321584-1024x768.jpeg | 1124423847068321584 | 12935_cc0640_032_3U4.jpg | VA 2-120-103 |
| 1651 | https://static.cargurus.com/images/forsale/2022/03/20/02/27/2022_buick_encore-pic-7964270628750448878-1024x768.jpeg | 7964270628750448878 | 12941_cc0640_001_GB0.jpg | VA 2-121-136 |
| 1652 | https://static.cargurus.com/images/forsale/2022/01/18/03/01/2019_buick_encore-pic-8984929421250693005-1024x768.jpeg | 8984929421250693005 | 12941_cc0640_032_GB0.jpg | VA 2-121-136 |
| 1653 | https://static.cargurus.com/images/forsale/2022/03/15/10/06/2019_hyundai_santa_fe-pic-4819762058636044459-1024x768.jpeg | 4819762058636044459 | 12943_cc0640_032_S3B.jpg | VA 2-121-170 |

| 1654 | https://static.cargurus.com/images/forsale/2022/02/06/04/14/2019_honda_insight-pic-3806645712856301668-1024x768.jpeg | 3806645712856301668 | 12945_cc0640_032_RX.jpg | VA 2-121-171 |
|---|---|---|---|---|
| 1655 | https://static.cargurus.com/images/forsale/2022/02/18/18/16/2019_lexus_gs_f-pic-4059109478904273414-1024x768.jpeg | 4059109478904273414 | 12948_cc0640_032_1G0.jpg | VA 2-121-172 |
| 1656 | https://static.cargurus.com/images/forsale/2022/02/26/07/41/2019_bmw_x6-pic-1557084734837607446-1024x768.jpeg | 1557084734837607446 | 13040_cc0640_032_A83.jpg | VA 2-121-578 |
| 1657 | https://static.cargurus.com/images/forsale/2021/08/13/19/28/2019_chevrolet_colorado-pic-4128011743426481380-1024x768.jpeg | 4128011743426481380 | 12970_cc0640_032_G9K.jpg | VA 2-121-581 |
| 1658 | https://static.cargurus.com/images/forsale/2022/04/07/14/06/2019_chevrolet_colorado-pic-1416001767072654180-1024x768.jpeg | 1416001767072654180 | 12970_cc0640_032_GBA.jpg | VA 2-121-581 |
| 1659 | https://static.cargurus.com/images/forsale/2022/03/22/12/37/2019_ford_mustang-pic-5078670868625891309-1024x768.jpeg | 5078670868625891309 | 12971_st0640_046.jpg | VA 2-121-583 |
| 1660 | https://static.cargurus.com/images/forsale/2022/03/02/23/23/2020_chevrolet_tahoe-pic-6764820089492377129-1024x768.jpeg | 6764820089492377129 | 12986_cc0640_032_41U.jpg | VA 2-121-587 |
| 1661 | https://static.cargurus.com/images/forsale/2022/03/30/07/25/2020_chevrolet_tahoe-pic-6560047197011353370-1024x768.jpeg | 6560047197011353370 | 12986_cc0640_032_G1W.jpg | VA 2-121-587 |
| 1662 | https://static.cargurus.com/images/forsale/2022/03/07/22/37/2019_chevrolet_tahoe-pic-1875165007269879174-1024x768.jpeg | 1875165007269879174 | 12986_st0640_037.jpg | VA 2-121-587 |
| 1663 | https://static.cargurus.com/images/forsale/2021/03/09/10/14/2019_gmc_yukon_xl-pic-5188665355672198219-1024x768.jpeg | 5188665355672198219 | 12951_cc0640_032_GBA.jpg | VA 2-121-593 |
| 1664 | https://static.cargurus.com/images/forsale/2022/04/15/21/01/2020_gmc_yukon_xl-pic-5604612246897355860-1024x768.jpeg | 5604612246897355860 | 12951_st0640_089.jpg | VA 2-121-593 |
| 1665 | https://static.cargurus.com/images/forsale/2022/02/19/04/26/2019_volvo_s90-pic-7980380272822369924-1024x768.jpeg | 7980380272822369924 | 13018_cc0640_032_019.jpg | VA 2-121-599 |
| 1666 | https://static.cargurus.com/images/forsale/2022/04/06/03/26/2020_honda_pilot-pic-4949945762669894445-1024x768.jpeg | 4949945762669894445 | 12973_cc0640_001_SI.jpg | VA 2-121-601 |
| 1667 | https://static.cargurus.com/images/forsale/2021/11/19/08/00/2019_honda_pilot-pic-2571709761270514842-1024x768.jpeg | 2571709761270514842 | 12973_cc0640_032_BK.jpg | VA 2-121-601 |

| 1668 | https://static.cargurus.com/images/forsale/2022/03/10/12/28/2022_honda_pilot-pic-8755514121676282298-1024x768.jpeg | 8755514121676282298 | 12973_cc0640_032_SI.jpg | VA 2-121-601 |
|---|---|---|---|---|
| 1669 | https://static.cargurus.com/images/forsale/2021/12/07/11/38/2019_jeep_grand_cherokee-pic-6488807223556724372-1024x768.jpeg | 6488807223556724372 | 13048_cc0640_032_PW7.jpg | VA 2-121-619 |
| 1670 | https://static.cargurus.com/images/forsale/2021/09/15/12/45/2019_jeep_grand_cherokee-pic-3489565522897324694-1024x768.jpeg | 3489565522897324694 | 13048_cc0640_032_PXJ.jpg | VA 2-121-619 |
| 1671 | https://static.cargurus.com/images/forsale/2022/03/09/05/37/2019_toyota_c-hr-pic-4157869201316059826-1024x768.jpeg | 4157869201316059826 | 12957_cc0640_032_8X2.jpg | VA 2-121-630 |
| 1672 | https://static.cargurus.com/images/forsale/2022/03/01/23/19/2019_chevrolet_traverse-pic-2733615331649699958-1024x768.jpeg | 2733615331649699958 | 12960_cc0640_032_GPJ.jpg | VA 2-121-631 |
| 1673 | https://static.cargurus.com/images/forsale/2021/03/31/03/45/2019_chevrolet_traverse-pic-7268880765459148853-1024x768.jpeg | 7268880765459148853 | 12960_st0640_037.jpg | VA 2-121-631 |
| 1674 | https://static.cargurus.com/images/forsale/2021/09/11/12/38/2019_toyota_sienna-pic-7476874787173413326-1024x768.jpeg | 7476874787173413326 | 13010_cc0640_032_040.jpg | VA 2-121-643 |
| 1675 | https://static.cargurus.com/images/forsale/2022/01/11/19/58/2019_gmc_sierra_3500hd-pic-2568102284249954614-1024x768.jpeg | 2568102284249954614 | 13003_cc0640_032_GBA.jpg | VA 2-121-644 |
| 1676 | https://static.cargurus.com/images/forsale/2022/04/04/21/38/2019_nissan_sentra-pic-3346726897752328627-1024x768.jpeg | 3346726897752328627 | 12999_cc0640_032_KH3.jpg | VA 2-121-646 |
| 1677 | https://static.cargurus.com/images/forsale/2021/09/19/15/33/2019_chevrolet_silverado_1500-pic-5939060380338669033-1024x768.jpeg | 5939060380338669033 | 12995_st0640_046.jpg | VA 2-121-647 |
| 1678 | https://static.cargurus.com/images/forsale/2021/06/04/11/01/2021_buick_enclave-pic-9037182788434196754-1024x768.jpeg | 9037182788434196754 | 12964_cc0640_032_GPJ.jpg | VA 2-121-653 |
| 1679 | https://static.cargurus.com/images/forsale/2022/04/23/18/36/2020_chevrolet_equinox-pic-7876014553708754353-1024x768.jpeg | 7876014553708754353 | 13020_cc0640_001_GB8.jpg | VA 2-121-657 |

| | | | | |
|---|---|---|---|---|
| 1680 | https://static.cargurus.com/images/forsale/2021/11/18/10/33/2020_chevrolet_equinox-pic-4004349887300674969-1024x768.jpeg | 4004349887300674969 | 13020_cc0640_032_G7Q.jpg | VA 2-121-657 |
| 1681 | https://static.cargurus.com/images/forsale/2022/04/09/00/34/2019_chevrolet_equinox-pic-183770942755615716-1024x768.jpeg | 183770942755615716 | 13020_cc0640_032_GAZ.jpg | VA 2-121-657 |
| 1682 | https://static.cargurus.com/images/forsale/2022/04/03/07/48/2019_chevrolet_equinox-pic-849954135385406921-1024x768.jpeg | 849954135385406921 | 13020_cc0640_032_GD1.jpg | VA 2-121-657 |
| 1683 | https://static.cargurus.com/images/forsale/2022/03/03/07/41/2019_chevrolet_equinox-pic-1660578102720712196-1024x768.jpeg | 1660578102720712196 | 13020_cc0640_032_GMU.jpg | VA 2-121-657 |
| 1684 | https://static.cargurus.com/images/forsale/2022/04/11/01/24/2019_chevrolet_equinox-pic-2258479035950987363-1024x768.jpeg | 2258479035950987363 | 13020_st0640_046.jpg | VA 2-121-657 |
| 1685 | https://static.cargurus.com/images/forsale/2022/03/03/18/56/2019_chevrolet_bolt_ev-pic-1767326406854527282-1024x768.jpeg | 1767326406854527282 | 13022_cc0640_032_G7Q.jpg | VA 2-121-666 |
| 1686 | https://static.cargurus.com/images/forsale/2021/12/23/21/48/2021_chevrolet_bolt_ev-pic-462151292126147620-1024x768.jpeg | 462151292126147620 | 13022_cc0640_032_GAZ.jpg | VA 2-121-666 |
| 1687 | https://static.cargurus.com/images/forsale/2022/03/26/11/08/2019_honda_hr-v-pic-4733585915289135988-1024x768.jpeg | 4733585915289135988 | 13026_cc0640_032_BX.jpg | VA 2-121-667 |
| 1688 | https://static.cargurus.com/images/forsale/2022/03/22/16/09/2019_honda_hr-v-pic-6366557575708039373-1024x768.jpeg | 6366557575708039373 | 13026_cc0640_032_GY.jpg | VA 2-121-667 |
| 1689 | https://static.cargurus.com/images/forsale/2021/07/27/09/32/2019_dodge_charger-pic-2801032560250792434-1024x768.jpeg | 2801032560250792434 | 13031_st0640_046.jpg | VA 2-121-671 |
| 1690 | https://static.cargurus.com/images/forsale/2021/06/22/00/16/2019_mazda_cx-9-pic-1914320789131314787-1024x768.jpeg | 1914320789131314787 | 13019_st0640_037.jpg | VA 2-121-672 |
| 1691 | https://static.cargurus.com/images/forsale/2022/01/26/05/27/2020_chevrolet_tahoe-pic-6241325921831376241-1024x768.jpeg | 6241325921831376241 | 12959_cc0640_032_41U.jpg | VA 2-121-681 |

| | | | | |
|---|---|---|---|---|
| 1692 | https://static.cargurus.com/images/forsale/2021/09/01/18/31/2019_toyota_highlander-pic-5207086435092713211-1024x768.jpeg | 5207086435092713211 | 13037_cc0640_032_218.jpg | VA 2-121-682 |
| 1693 | https://static.cargurus.com/images/forsale/2021/08/03/23/42/2019_toyota_highlander-pic-4894409741576513896-1024x768.jpeg | 4894409741576513896 | 13037_st0640_037.jpg | VA 2-121-682 |
| 1694 | https://static.cargurus.com/images/forsale/2022/03/08/09/41/2019_volkswagen_jetta-pic-8985467233270905793-1024x768.jpeg | 8985467233270905793 | 13005_cc0640_032_2R2R.jpg | VA 2-121-687 |
| 1695 | https://static.cargurus.com/images/forsale/2022/01/10/01/54/2021_chevrolet_silverado_1500-pic-5856711078686354576-1024x768.jpeg | 5856711078686354576 | 13004_cc0640_032_GA0.jpg | VA 2-121-688 |
| 1696 | https://static.cargurus.com/images/forsale/2022/03/31/13/46/2022_chevrolet_silverado_1500-pic-2072400492720819794-1024x768.jpeg | 2072400492720819794 | 13004_cc0640_032_GJI.jpg | VA 2-121-688 |
| 1697 | https://static.cargurus.com/images/forsale/2022/02/20/01/47/2022_toyota_corolla_hatchback-pic-2970498740024062245-1024x768.jpeg | 2970498740024062245 | 12969_cc0640_032_1F7.jpg | VA 2-121-693 |
| 1698 | https://static.cargurus.com/images/forsale/2022/02/06/00/16/2019_toyota_tacoma-pic-259303599017137379-1024x768.jpeg | 259303599017137379 | 13043_cc0640_032_1D6.jpg | VA 2-121-738 |
| 1699 | https://static.cargurus.com/images/forsale/2021/10/13/12/44/2021_acura_rdx-pic-2753506849803954383-1024x768.jpeg | 2753506849803954383 | 13000_cc0640_032_WA.jpg | VA 2-121-761 |
| 1700 | https://static.cargurus.com/images/forsale/2022/03/27/08/56/2019_honda_hr-v-pic-6026284493878901629-1024x768.jpeg | 6026284493878901629 | 12998_cc0640_032_WX.jpg | VA 2-121-766 |
| 1701 | https://static.cargurus.com/images/forsale/2022/02/01/11/20/2019_honda_hr-v-pic-5048707182574961387-1024x768.jpeg | 5048707182574961387 | 12998_st0640_037.jpg | VA 2-121-766 |
| 1702 | https://static.cargurus.com/images/forsale/2022/01/20/13/02/2019_kia_optima-pic-2320716118975387635-1024x768.jpeg | 2320716118975387635 | 12991_cc0640_032_EB.jpg | VA 2-121-768 |
| 1703 | https://static.cargurus.com/images/forsale/2022/03/01/23/19/2019_cadillac_escalade_esv-pic-3840673565989371603-1024x768.jpeg | 3840673565989371603 | 13006_cc0640_032_GBA.jpg | VA 2-121-772 |

| | | | | |
|---|---|---|---|---|
| 1704 | https://static.cargurus.com/images/forsale/2022/02/23/17/12/2020_chevrolet_trax-pic-5526045385019019256-1024x768.jpeg | 5526045385019019256 | 12983_cc0640_032_GB0.jpg | VA 2-121-852 |
| 1705 | https://static.cargurus.com/images/forsale/2022/04/15/12/29/2019_chevrolet_trax-pic-5917208276184868356-1024x768.jpeg | 5917208276184868356 | 12983_st0640_046.jpg | VA 2-121-852 |
| 1706 | https://static.cargurus.com/images/forsale/2022/02/10/12/36/2019_kia_forte-pic-6630154250893024717-1024x768.jpeg | 6630154250893024717 | 13029_cc0640_032_4SS.jpg | VA 2-122-290 |
| 1707 | https://static.cargurus.com/images/forsale/2022/04/02/12/45/2019_jaguar_f-pace-pic-8018157382569090469-1024x768.jpeg | 8018157382569090469 | 12972_cc0640_032_1AA.jpg | VA 2-122-297 |
| 1708 | https://static.cargurus.com/images/forsale/2022/02/26/21/09/2019_jaguar_f-pace-pic-6137649407888581594-1024x768.jpeg | 6137649407888581594 | 12972_cc0640_032_1AB.jpg | VA 2-122-297 |
| 1709 | https://static.cargurus.com/images/forsale/2022/04/13/08/02/2019_kia_soul-pic-8628962867405781031-1024x768.jpeg | 8628962867405781031 | 12967_cc0640_032_AAP.jpg | VA 2-122-299 |
| 1710 | https://static.cargurus.com/images/forsale/2022/03/11/12/49/2019_kia_soul-pic-6603158354682504130-1024x768.jpeg | 6603158354682504130 | 12967_cc0640_032_IM.jpg | VA 2-122-299 |
| 1711 | https://static.cargurus.com/images/forsale/2022/02/11/00/31/2019_mini_countryman_hybrid_plug-in_-pic-4924304897380666560-1024x768.jpeg | 4924304897380666560 | 12965_cc0640_032_B15.jpg | VA 2-122-333 |
| 1712 | https://static.cargurus.com/images/forsale/2022/04/12/03/33/2019_cadillac_escalade-pic-1896408216548257751-1024x768.jpeg | 1896408216548257751 | 12966_cc0640_032_GMU.jpg | VA 2-122-335 |
| 1713 | https://static.cargurus.com/images/forsale/2021/06/08/02/15/2019_cadillac_escalade-pic-539307782174804769-1024x768.jpeg | 539307782174804769 | 12966_st0640_037.jpg | VA 2-122-335 |
| 1714 | https://static.cargurus.com/images/forsale/2022/01/13/23/57/2019_buick_encore-pic-2474917445311366229-1024x768.jpeg | 2474917445311366229 | 12950_cc0640_032_GB0.jpg | VA 2-122-340 |
| 1715 | https://static.cargurus.com/images/forsale/2022/01/28/03/11/2019_buick_encore-pic-7018441137790339020-1024x768.jpeg | 7018441137790339020 | 12950_cc0640_032_GP5.jpg | VA 2-122-340 |
| 1716 | https://static.cargurus.com/images/forsale/2022/03/08/09/41/2019_buick_encore-pic-4101037334364574197-1024x768.jpeg | 4101037334364574197 | 12950_cc0640_032_GYM.jpg | VA 2-122-340 |

| | | | | |
|---|---|---|---|---|
| 1717 | https://static.cargurus.com/images/forsale/2021/12/18/04/46/2019_lincoln_mkz_hybrid-pic-4412976736347421477-1024x768.jpeg | 4412976736347421477 | 13036_cc0640_032_AR.jpg | VA 2-123-726 |
| 1718 | https://static.cargurus.com/images/forsale/2022/02/09/05/05/2019_lincoln_mkz_hybrid-pic-2761455822216845632-1024x768.jpeg | 2761455822216845632 | 13036_st0640_089.jpg | VA 2-123-726 |
| 1719 | https://static.cargurus.com/images/forsale/2022/04/03/22/52/2019_infiniti_q50-pic-3803511974045104639-1024x768.jpeg | 3803511974045104639 | 13057_cc0640_032_RBP.jpg | VA 2-125-143 |
| 1720 | https://static.cargurus.com/images/forsale/2022/03/27/00/12/2019_toyota_yaris-pic-7071623630910977914-1024x768.jpeg | 7071623630910977914 | 13054_cc0640_032_41W.jpg | VA 2-125-148 |
| 1721 | https://static.cargurus.com/images/forsale/2021/12/02/02/01/2019_toyota_yaris-pic-3971668703975575505-1024x768.jpeg | 3971668703975575505 | 13054_cc0640_032_42A.jpg | VA 2-125-148 |
| 1722 | https://static.cargurus.com/images/forsale/2022/03/25/05/19/2019_toyota_yaris-pic-1223824596078062513-1024x768.jpeg | 1223824596078062513 | 13054_cc0640_032_45P.jpg | VA 2-125-148 |
| 1723 | https://static.cargurus.com/images/forsale/2022/03/05/18/45/2019_kia_niro_hybrid_plug-in-pic-1405191050956402022-1024x768.jpeg | 1405191050956402022 | 13052_cc0640_032_4SS.jpg | VA 2-125-152 |
| 1724 | https://static.cargurus.com/images/forsale/2022/02/05/17/52/2019_gmc_yukon-pic-1403454498830653057-1024x768.jpeg | 1403454498830653057 | 13050_cc0640_032_GAN.jpg | VA 2-125-157 |
| 1725 | https://static.cargurus.com/images/forsale/2021/10/06/05/55/2019_gmc_yukon-pic-6527835043687523756-1024x768.jpeg | 6527835043687523756 | 13050_st0640_089.jpg | VA 2-125-157 |
| 1726 | https://static.cargurus.com/images/forsale/2021/11/17/13/24/2019_jeep_compass-pic-3134416902618287943-1024x768.jpeg | 3134416902618287943 | 13049_cc0640_032_PBJ.jpg | VA 2-125-160 |
| 1727 | https://static.cargurus.com/images/forsale/2022/03/05/22/32/2019_kia_forte-pic-7330216571555081843-296x222.jpeg | 7330216571555081843 | 13135_sp0640_032.jpg | VA 2-125-319 |
| 1728 | https://static.cargurus.com/images/forsale/2021/02/02/10/26/2019_kia_forte-pic-3715929076350108862-1024x768.jpeg | 3715929076350108862 | 13135_st0640_089.jpg | VA 2-125-319 |
| 1729 | https://static.cargurus.com/images/forsale/2022/05/04/05/19/2019_lincoln_mkz-pic-7458250175511042366-1024x768.jpeg | 7458250175511042366 | 13140_cc0640_032_UM.jpg | VA 2-125-320 |
| 1730 | https://static.cargurus.com/images/forsale/2022/04/06/13/56/2019_chevrolet_malibu-pic-1813053063675116176-1024x768.jpeg | 1813053063675116176 | 13153_cc0640_032_GA0.jpg | VA 2-125-627 |

| | | | | |
|---|---|---|---|---|
| 1731 | https://static.cargurus.com/images/forsale/2022/03/31/06/10/2020_chevrolet_malibu-pic-9183439913170183252-1024x768.jpeg | 9183439913170183252 | 13153_cc0640_032_GB8.jpg | VA 2-125-627 |
| 1732 | https://static.cargurus.com/images/forsale/2021/08/02/00/10/2019_nissan_versa-pic-2657540009300763326-1024x768.jpeg | 2657540009300763326 | 13142_cc0640_032_KH3.jpg | VA 2-125-628 |
| 1733 | https://static.cargurus.com/images/forsale/2021/06/30/19/06/2020_nissan_frontier-pic-3259243808477670182-1024x768.jpeg | 3259243808477670182 | 13077_cc0640_032_QAK.jpg | VA 2-126-280 |
| 1734 | https://static.cargurus.com/images/forsale/2021/11/24/04/27/2019_toyota_camry-pic-6871184248772109776-1024x768.jpeg | 6871184248772109776 | 13080_cc0640_032_2PS.jpg | VA 2-126-286 |
| 1735 | https://static.cargurus.com/images/forsale/2021/08/21/23/00/2020_toyota_camry-pic-5155228316545971927-1024x768.jpeg | 5155228316545971927 | 13080_cc0640_032_2QQ.jpg | VA 2-126-286 |
| 1736 | https://static.cargurus.com/images/forsale/2021/06/25/23/19/2019_lincoln_mkz-pic-7191015829619127281-1024x768.jpeg | 7191015829619127281 | 13060_st0640_037.jpg | VA 2-126-291 |
| 1737 | https://static.cargurus.com/images/forsale/2022/04/09/05/16/2022_chrysler_300-pic-4522508656806105527-1024x768.jpeg | 4522508656806105527 | 13064_cc0640_032_PRV.jpg | VA 2-126-292 |
| 1738 | https://static.cargurus.com/images/forsale/2021/11/19/00/04/2019_dodge_durango-pic-5058639994822747012-1024x768.jpeg | 5058639994822747012 | 13065_cc0640_032_PW7.jpg | VA 2-126-294 |
| 1739 | https://static.cargurus.com/images/forsale/2021/12/31/04/56/2020_mitsubishi_outlander-pic-5821966444148554423-1024x768.jpeg | 5821966444148554423 | 13061_cc0640_032_U17.jpg | VA 2-126-299 |
| 1740 | https://static.cargurus.com/images/forsale/2022/03/09/11/10/2020_jaguar_f-pace-pic-7065977053761694915-1024x768.jpeg | 7065977053761694915 | 13139_st0640_089.jpg | VA 2-126-595 |
| 1741 | https://static.cargurus.com/images/forsale/2021/07/13/22/14/2019_cadillac_xt4-pic-3729020121416723333-1024x768.jpeg | 3729020121416723333 | 13076_st0640_037.jpg | VA 2-126-610 |
| 1742 | https://static.cargurus.com/images/forsale/2021/07/07/12/44/2019_hyundai_elantra-pic-8568523543097985905-1024x768.jpeg | 8568523543097985905 | 13174_cc0640_032_S3.jpg | VA 2-126-948 |
| 1743 | https://static.cargurus.com/images/forsale/2021/08/03/23/42/2019_hyundai_santa_fe_xl-pic-4209832029038968722-1024x768.jpeg | 4209832029038968722 | 13175_cc0640_032_W9U.jpg | VA 2-126-950 |

| 1744 | https://static.cargurus.com/images/forsale/2022/04/03/18/16/2019_hyundai_santa_fe_xl-pic-4450346891804649084-1024x768.jpeg | 4450346891804649084 | 13175_cc0640_032_YAC.jpg | VA 2-126-950 |
|---|---|---|---|---|
| 1745 | https://static.cargurus.com/images/forsale/2021/08/19/09/42/2019_mercedes-benz_c-class-pic-7225379075525326784-1024x768.jpeg | 7225379075525326784 | 13159_cc0640_032_149.jpg | VA 2-126-951 |
| 1746 | https://static.cargurus.com/images/forsale/2022/04/01/19/26/2019_mercedes-benz_c-class-pic-5412895086688984105-1024x768.jpeg | 5412895086688984105 | 13159_cc0640_032_989.jpg | VA 2-126-951 |
| 1747 | https://static.cargurus.com/images/forsale/2021/10/01/17/49/2020_mercedes-benz_c-class-pic-2690497816280121642-1024x768.jpeg | 2690497816280121642 | 13159_st0640_089.jpg | VA 2-126-951 |
| 1748 | https://static.cargurus.com/images/forsale/2022/03/10/02/53/2020_nissan_altima-pic-1643713613132244308-1024x768.jpeg | 1643713613132244308 | 13157_cc0640_032_K23.jpg | VA 2-126-953 |
| 1749 | https://static.cargurus.com/images/forsale/2021/12/05/06/29/2020_nissan_altima-pic-8762876699088673279-1024x768.jpeg | 8762876699088673279 | 13157_cc0640_032_KH3.jpg | VA 2-126-953 |
| 1750 | https://static.cargurus.com/images/forsale/2022/04/22/23/20/2019_nissan_altima-pic-7370849064861926097-1024x768.jpeg | 7370849064861926097 | 13157_cc0640_032_NBL.jpg | VA 2-126-953 |
| 1751 | https://static.cargurus.com/images/forsale/2021/08/13/07/29/2019_hyundai_elantra-pic-8003826198949135303-1024x768.jpeg | 8003826198949135303 | 13179_st0640_046.jpg | VA 2-127-298 |
| 1752 | https://static.cargurus.com/images/forsale/2022/03/23/02/52/2021_honda_civic-pic-4257312287913633674-1024x768.jpeg | 4257312287913633674 | 13225_cc0640_032_BK.jpg | VA 2-129-060 |
| 1753 | https://static.cargurus.com/images/forsale/2021/06/12/22/39/2019_dodge_challenger-pic-2264556551779587870-1024x768.jpeg | 2264556551779587870 | 13219_cc0640_032_PW7.jpg | VA 2-129-069 |
| 1754 | https://static.cargurus.com/images/forsale/2022/01/01/20/16/2020_honda_civic-pic-1082182655684821305-1024x768.jpeg | 1082182655684821305 | 13185_cc0640_032_SI.jpg | VA 2-129-071 |
| 1755 | https://static.cargurus.com/images/forsale/2021/11/10/08/42/2019_ram_1500-pic-2169971982939502629-1024x768.jpeg | 2169971982939502629 | 13218_cc0640_001_PW7.jpg | VA 2-129-122 |
| 1756 | https://static.cargurus.com/images/forsale/2022/03/20/10/09/2019_ram_1500-pic-7828837457339544624-1024x768.jpeg | 7828837457339544624 | 13218_cc0640_032_PAU.jpg | VA 2-129-122 |

| | | | | |
|---|---|---|---|---|
| 1757 | https://static.cargurus.com/images/forsale/2022/02/25/12/21/2019_ram_1500-pic-8575254432575715040-1024x768.jpeg | 8575254432575715040 | 13218_st0640_046.jpg | VA 2-129-122 |
| 1758 | https://static.cargurus.com/images/forsale/2022/03/09/09/46/2019_nissan_frontier-pic-6818013989910548500-1024x768.jpeg | 6818013989910548500 | 13188_cc0640_032_G41.jpg | VA 2-129-130 |
| 1759 | https://static.cargurus.com/images/forsale/2021/06/03/16/46/2019_volkswagen_tiguan-pic-2124423217658899777-1024x768.jpeg | 2124423217658899777 | 13183_cc0640_032_2R2R.jpg | VA 2-129-132 |
| 1760 | https://static.cargurus.com/images/forsale/2021/06/12/02/16/2019_volkswagen_tiguan-pic-6836753062062605388-1024x768.jpeg | 6836753062062605388 | 13183_st0640_037.jpg | VA 2-129-132 |
| 1761 | https://static.cargurus.com/images/forsale/2021/12/19/20/12/2019_mercedes-benz_cls-class-pic-4346115155213090032-1024x768.jpeg | 4346115155213090032 | 13186_cc0640_032_992.jpg | VA 2-129-146 |
| 1762 | https://static.cargurus.com/images/forsale/2021/07/23/01/11/2020_honda_civic-pic-7675340222395725430-1024x768.jpeg | 7675340222395725430 | 13184_cc0640_032_SI.jpg | VA 2-129-150 |
| 1763 | https://static.cargurus.com/images/forsale/2021/04/25/11/04/2019_ford_edge-pic-5103956504105327084-1024x768.jpeg | 5103956504105327084 | 13180_cc0640_032_J7.jpg | VA 2-129-295 |
| 1764 | https://static.cargurus.com/images/forsale/2022/02/26/15/39/2019_ram_1500-pic-4070950176092457410-1024x768.jpeg | 4070950176092457410 | 13181_cc0640_032_PCL.jpg | VA 2-129-296 |
| 1765 | https://static.cargurus.com/images/forsale/2022/03/10/08/42/2019_ford_edge-pic-2228673479252698653-1024x768.jpeg | 2228673479252698653 | 13178_st0640_046.jpg | VA 2-129-297 |
| 1766 | https://static.cargurus.com/images/forsale/2021/03/02/15/27/2021_audi_q8-pic-8610236615814649377-1024x768.jpeg | 8610236615814649377 | 13227_cc0640_032_L5L5.jpg | VA 2-129-786 |
| 1767 | https://static.cargurus.com/images/forsale/2021/08/18/23/03/2019_bmw_x5-pic-4175134076310015402-1024x768.jpeg | 4175134076310015402 | 13155_cc0640_032_668.jpg | VA 2-131-623 |
| 1768 | https://static.cargurus.com/images/forsale/2022/03/31/18/39/2019_bmw_x5-pic-7899660737783799572-1024x768.jpeg | 7899660737783799572 | 13155_cc0640_032_C27.jpg | VA 2-131-623 |
| 1769 | https://static.cargurus.com/images/forsale/2022/03/17/02/49/2022_cadillac_xt4-pic-2781714860072955001-1024x768.jpeg | 2781714860072955001 | 13141_cc0640_001_GB8.jpg | VA 2-131-626 |
| 1770 | https://static.cargurus.com/images/forsale/2021/09/20/17/46/2019_cadillac_xt4-pic-5001915015389891976-1024x768.jpeg | 5001915015389891976 | 13141_cc0640_032_GM6.jpg | VA 2-131-626 |

| | | | | |
|---|---|---|---|---|
| 1771 | https://static.cargurus.com/images/forsale/2022/03/01/02/53/2021_gmc_sierra_1500-pic-6951415260542577590-1024x768.jpeg | 6951415260542577590 | 13133_cc0640_032_G1W.jpg | VA 2-131-631 |
| 1772 | https://static.cargurus.com/images/forsale/2022/03/18/07/33/2019_gmc_sierra_1500-pic-5646637473843587659-1024x768.jpeg | 5646637473843587659 | 13133_cc0640_032_GAZ.jpg | VA 2-131-631 |
| 1773 | https://static.cargurus.com/images/forsale/2022/03/30/01/16/2020_mercedes-benz_e-class-pic-1623318735825123796-1024x768.jpeg | 1623318735825123796 | 13131_cc0640_032_775.jpg | VA 2-131-633 |
| 1774 | https://static.cargurus.com/images/forsale/2022/04/07/18/07/2021_chevrolet_silverado_1500-pic-2538810059916401121-1024x768.jpeg | 2538810059916401121 | 13285_cc0640_032_G9K.jpg | VA 2-132-258 |
| 1775 | https://static.cargurus.com/images/forsale/2022/04/13/22/31/2019_chevrolet_silverado_1500-pic-2700966487928509955-1024x768.jpeg | 2700966487928509955 | 13285_cc0640_032_GBA.jpg | VA 2-132-258 |
| 1776 | https://static.cargurus.com/images/forsale/2022/04/08/00/23/2021_lexus_ux-pic-8962574203580904123-1024x768.jpeg | 8962574203580904123 | 13284_cc0640_032_085.jpg | VA 2-132-259 |
| 1777 | https://static.cargurus.com/images/forsale/2021/09/03/01/43/2020_audi_a7-pic-6724634244915635129-1024x768.jpeg | 6724634244915635129 | 13282_cc0640_032_L5L5.jpg | VA 2-132-260 |
| 1778 | https://static.cargurus.com/images/forsale/2021/12/22/01/05/2019_kia_sedona-pic-831097549044388434-1024x768.jpeg | 831097549044388434 | 13276_cc0640_032_D9B.jpg | VA 2-132-286 |
| 1779 | https://static.cargurus.com/images/forsale/2021/10/13/17/51/2019_chevrolet_malibu-pic-4476185617909125760-1024x768.jpeg | 4476185617909125760 | 13274_cc0640_032_GAZ.jpg | VA 2-132-290 |
| 1780 | https://static.cargurus.com/images/forsale/2021/03/21/00/46/2019_chevrolet_malibu-pic-2060143155497554565-1024x768.jpeg | 2060143155497554565 | 13274_cc0640_032_GJI.jpg | VA 2-132-290 |
| 1781 | https://static.cargurus.com/images/forsale/2022/02/26/06/05/2019_ford_f-150-pic-4223982196359439018-1024x768.jpeg | 4223982196359439018 | 13268_st0640_046.jpg | VA 2-132-292 |
| 1782 | https://static.cargurus.com/images/forsale/2022/02/15/12/43/2020_audi_a8-pic-1377035185555407753-1024x768.jpeg | 1377035185555407753 | 13240_cc0640_032_2Y2Y.jpg | VA 2-132-307 |

| | | | | |
|---|---|---|---|---|
| 1783 | https://static.cargurus.com/images/forsale/2021/04/23/10/45/2019_dodge_charger-pic-6533057351669915608-1024x768.jpeg | 6533057351669915608 | 13236_cc0640_032_PRV.jpg | VA 2-132-340 |
| 1784 | https://static.cargurus.com/images/forsale/2022/03/09/09/46/2019_hyundai_sonata_hybrid-pic-5145472413635171450-1024x768.jpeg | 5145472413635171450 | 13235_cc0640_032_V9R.jpg | VA 2-132-349 |
| 1785 | https://static.cargurus.com/images/forsale/2022/04/07/18/27/2019_ford_f-150-pic-2616879064282269459-1024x768.jpeg | 2616879064282269459 | 13233_cc0640_032_E7.jpg | VA 2-132-350 |
| 1786 | https://static.cargurus.com/images/forsale/2022/01/10/22/57/2019_ford_f-150-pic-3357302494140245093-1024x768.jpeg | 3357302494140245093 | 13233_cc0640_032_UG.jpg | VA 2-132-350 |
| 1787 | https://static.cargurus.com/images/forsale/2022/01/14/06/04/2019_ford_f-150-pic-1517317886330833768-1024x768.jpeg | 1517317886330833768 | 13233_st0640_046.jpg | VA 2-132-350 |
| 1788 | https://static.cargurus.com/images/forsale/2021/09/22/15/06/2021_ram_promaster-pic-392052651984205919-1024x768.jpeg | 392052651984205919 | 13298_cc0640_032_P67.jpg | VA 2-134-665 |
| 1789 | https://static.cargurus.com/images/forsale/2022/02/12/21/12/2022_hyundai_accent-pic-2926159254279541495-1024x768.jpeg | 2926159254279541495 | 13297_cc0640_032_SWP.jpg | VA 2-134-666 |
| 1790 | https://static.cargurus.com/images/forsale/2021/12/10/02/30/2019_audi_a6-pic-7047324611966804143-1024x768.jpeg | 7047324611966804143 | 13293_cc0640_032_0E0E.jpg | VA 2-134-668 |
| 1791 | https://static.cargurus.com/images/forsale/2022/03/23/09/35/2019_cadillac_cts-v-pic-7712912195759050027-1024x768.jpeg | 7712912195759050027 | 13291_cc0640_032_G1W.jpg | VA 2-134-670 |
| 1792 | https://static.cargurus.com/images/forsale/2021/08/06/19/36/2020_kia_rio-pic-8249037242146478851-1024x768.jpeg | 8249037242146478851 | 13290_cc0640_032_R4R.jpg | VA 2-134-671 |
| 1793 | https://static.cargurus.com/images/forsale/2022/04/30/19/01/2019_lexus_ux-pic-7974426277226434127-1024x768.jpeg | 7974426277226434127 | 13352_cc0640_032_083.jpg | VA 2-135-561 |
| 1794 | https://static.cargurus.com/images/forsale/2022/03/14/20/48/2019_lexus_ux-pic-7763112909176696414-1024x768.jpeg | 7763112909176696414 | 13352_cc0640_032_212.jpg | VA 2-135-561 |
| 1795 | https://static.cargurus.com/images/forsale/2022/01/20/01/32/2019_lexus_es-pic-7809551893779803349-1024x768.jpeg | 7809551893779803349 | 13353_cc0640_032_1J7.jpg | VA 2-135-562 |

| | | | | |
|---|---|---|---|---|
| 1796 | https://static.cargurus.com/images/forsale/2021/10/01/22/12/2020_porsche_cayenne-pic-2601767666866646064-1024x768.jpeg | 2601767666866646064 | 13356_cc0640_032_S2.jpg | VA 2-135-569 |
| 1797 | https://static.cargurus.com/images/forsale/2021/05/14/22/54/2019_nissan_rogue-pic-6210132981380573810-1024x768.jpeg | 6210132981380573810 | 13362_cc0640_032_KAD.jpg | VA 2-135-570 |
| 1798 | https://static.cargurus.com/images/forsale/2021/11/01/17/48/2020_nissan_maxima-pic-3627441685086399159-1024x768.jpeg | 3627441685086399159 | 13366_st0640_089.jpg | VA 2-135-576 |
| 1799 | https://static.cargurus.com/images/forsale/2021/06/21/18/47/2019_porsche_911-pic-6533149487825134798-1024x768.jpeg | 6533149487825134798 | 13361_cc0640_032_N5.jpg | VA 2-135-585 |
| 1800 | https://static.cargurus.com/images/forsale/2021/12/10/02/00/2019_volkswagen_beetle-pic-1170311022652141600-1024x768.jpeg | 1170311022652141600 | 13372_cc0640_032_2B2B.jpg | VA 2-137-008 |
| 1801 | https://static.cargurus.com/images/forsale/2022/02/01/00/25/2019_volkswagen_beetle-pic-4847229398567052689-1024x768.jpeg | 4847229398567052689 | 13372_cc0640_032_2R2R.jpg | VA 2-137-008 |
| 1802 | https://static.cargurus.com/images/forsale/2022/04/21/01/10/2019_volvo_s60-pic-3829280286972034065-1024x768.jpeg | 3829280286972034065 | 13373_cc0640_032_707.jpg | VA 2-137-009 |
| 1803 | https://static.cargurus.com/images/forsale/2022/01/13/23/57/2019_toyota_rav4-pic-838744687074554936-1024x768.jpeg | 838744687074554936 | 13369_cc0640_032_1D6.jpg | VA 2-137-010 |
| 1804 | https://static.cargurus.com/images/forsale/2021/03/02/03/20/2019_toyota_rav4-pic-20116972242178760-1024x768.jpeg | 20116972242178760 | 13369_st0640_037.jpg | VA 2-137-010 |
| 1805 | https://static.cargurus.com/images/forsale/2022/02/15/05/59/2019_porsche_718_cayman-pic-1705500668483399466-1024x768.jpeg | 1705500668483399466 | 13379_cc0640_032_A1.jpg | VA 2-137-413 |
| 1806 | https://static.cargurus.com/images/forsale/2021/11/11/21/55/2019_porsche_718_cayman-pic-7804671234720133111-1024x768.jpeg | 7804671234720133111 | 13379_cc0640_032_G1.jpg | VA 2-137-413 |
| 1807 | https://static.cargurus.com/images/forsale/2022/03/25/12/49/2019_honda_passport-pic-7185251282091088181-1024x768.jpeg | 7185251282091088181 | 13440_cc0640_032_GX.jpg | VA 2-139-585 |

| | | | | |
|---|---|---|---|---|
| 1808 | https://static.cargurus.com/images/forsale/2022/03/25/11/05/2019_mercedes-benz_gls-class-pic-3970270765173353326-1024x768.jpeg | 3970270765173353326 | 13425_cc0640_032_040.jpg | VA 2-139-589 |
| 1809 | https://static.cargurus.com/images/forsale/2021/09/09/18/01/2019_mercedes-benz_glc-class-pic-8213802448163899033-1024x768.jpeg | 8213802448163899033 | 13375_cc0640_032_040.jpg | VA 2-139-592 |
| 1810 | https://static.cargurus.com/images/forsale/2021/11/18/13/09/2019_nissan_rogue_sport-pic-5223324681962440028-1024x768.jpeg | 5223324681962440028 | 13433_cc0640_032_K23.jpg | VA 2-139-594 |
| 1811 | https://static.cargurus.com/images/forsale/2022/03/01/22/43/2019_chevrolet_blazer-pic-1700286652121665706-1024x768.jpeg | 1700286652121665706 | 13448_cc0640_032_G7C.jpg | VA 2-139-598 |
| 1812 | https://static.cargurus.com/images/forsale/2022/02/05/10/13/2019_chevrolet_blazer-pic-6385923992292453568-1024x768.jpeg | 6385923992292453568 | 13448_cc0640_032_GPJ.jpg | VA 2-139-598 |
| 1813 | https://static.cargurus.com/images/forsale/2022/03/03/07/18/2019_nissan_armada-pic-4543325333643716600-1024x768.jpeg | 4543325333643716600 | 13434_cc0640_032_KH3.jpg | VA 2-139-599 |
| 1814 | https://static.cargurus.com/images/forsale/2022/02/27/22/20/2019_mazda_cx-5-pic-154536630016061389-1024x768.jpeg | 154536630016061389 | 13444_cc0640_032_42M.jpg | VA 2-139-600 |
| 1815 | https://static.cargurus.com/images/forsale/2022/04/07/18/07/2019_mercedes-benz_c-class-pic-1606061835837524128-1024x768.jpeg | 1606061835837524128 | 13418_st0640_089.jpg | VA 2-139-601 |
| 1816 | https://static.cargurus.com/images/forsale/2022/01/29/03/30/2020_toyota_rav4-pic-9005375529131530389-1024x768.jpeg | 9005375529131530389 | 13427_cc0640_032_070.jpg | VA 2-139-602 |
| 1817 | https://static.cargurus.com/images/forsale/2022/04/07/13/06/2019_nissan_titan-pic-7041645589766350741-1024x768.jpeg | 7041645589766350741 | 13436_st0640_046.jpg | VA 2-139-606 |
| 1818 | https://static.cargurus.com/images/forsale/2022/04/03/23/39/2019_maserati_ghibli-pic-6538375345499125291-1024x768.jpeg | 6538375345499125291 | 13457_cc0640_032_BIA.jpg | VA 2-140-855 |
| 1819 | https://static.cargurus.com/images/forsale/2021/12/09/08/24/2019_maserati_levante-pic-6953996662463125620-1024x768.jpeg | 6953996662463125620 | 13456_cc0640_032_NMI.jpg | VA 2-140-858 |

| | | | | |
|---|---|---|---|---|
| 1820 | https://static.cargurus.com/images/forsale/2022/03/23/10/31/2019_honda_passport-pic-3031465592711046825-1024x768.jpeg | 3031465592711046825 | 13455_cc0640_032_BK.jpg | VA 2-140-864 |
| 1821 | https://static.cargurus.com/images/forsale/2022/02/08/22/25/2019_honda_passport-pic-7600282462136209522-1024x768.jpeg | 7600282462136209522 | 13455_cc0640_032_WA.jpg | VA 2-140-864 |
| 1822 | https://static.cargurus.com/images/forsale/2021/12/11/05/20/2019_infiniti_qx80-pic-7364572164958103842-1024x768.jpeg | 7364572164958103842 | 13447_cc0640_032_GAE.jpg | VA 2-140-897 |
| 1823 | https://static.cargurus.com/images/forsale/2022/01/10/16/50/2019_infiniti_qx80-pic-5081210184863615000-1024x768.jpeg | 5081210184863615000 | 13447_cc0640_032_KAV.jpg | VA 2-140-897 |
| 1824 | https://static.cargurus.com/images/forsale/2022/04/13/07/30/2022_mercedes-benz_a-class-pic-3832380457211821073-1024x768.jpeg | 3832380457211821073 | 13445_cc0640_032_144.jpg | VA 2-140-900 |
| 1825 | https://static.cargurus.com/images/forsale/2021/10/29/17/55/2022_mercedes-benz_a-class-pic-4303703199961544382-1024x768.jpeg | 4303703199961544382 | 13445_cc0640_032_696.jpg | VA 2-140-900 |
| 1826 | https://static.cargurus.com/images/forsale/2022/02/27/03/28/2019_ford_ranger-pic-343321065493160412-1024x768.jpeg | 343321065493160412 | 13459_cc0640_032_EA.jpg | VA 2-141-883 |
| 1827 | https://static.cargurus.com/images/forsale/2022/04/06/16/59/2019_ford_ranger-pic-5538720690023153923-1024x768.jpeg | 5538720690023153923 | 13459_cc0640_032_GU.jpg | VA 2-141-883 |
| 1828 | https://static.cargurus.com/images/forsale/2022/03/11/23/19/2019_honda_civic_hatchback-pic-189256161698483082-1024x768.jpeg | 189256161698483082 | 13476_cc0640_032_GA.jpg | VA 2-142-695 |
| 1829 | https://static.cargurus.com/images/forsale/2022/02/20/05/53/2019_toyota_prius-pic-4040123294296277590-1024x768.jpeg | 4040123294296277590 | 13470_cc0640_032_1F7.jpg | VA 2-142-696 |
| 1830 | https://static.cargurus.com/images/forsale/2021/08/01/09/32/2019_mazda_mx-5_miata-pic-700149205299420130-1024x768.jpeg | 700149205299420130 | 13474_cc0640_032_46V.jpg | VA 2-142-698 |
| 1831 | https://static.cargurus.com/images/forsale/2022/03/30/07/17/2020_dodge_journey-pic-5687427151887404857-1024x768.jpeg | 5687427151887404857 | 13486_cc0640_032_PAU.jpg | VA 2-143-309 |

| | | | | |
|---|---|---|---|---|
| 1832 | https://static.cargurus.com/images/forsale/2022/03/10/02/53/2019_dodge_journey-pic-5202952439174856906-1024x768.jpeg | 5202952439174856906 | 13486_cc0640_032_PDN.jpg | VA 2-143-309 |
| 1833 | https://static.cargurus.com/images/forsale/2022/03/08/12/42/2019_dodge_journey-pic-392253153984255550-1024x768.jpeg | 392253153984255550 | 13486_cc0640_032_PRM.jpg | VA 2-143-309 |
| 1834 | https://static.cargurus.com/images/forsale/2022/03/30/07/07/2020_dodge_journey-pic-497279751415680835-1024x768.jpeg | 497279751415680835 | 13486_cc0640_032_PW3.jpg | VA 2-143-309 |
| 1835 | https://static.cargurus.com/images/forsale/2021/10/01/17/43/2020_toyota_corolla_hybrid-pic-7419621160291671017-1024x768.jpeg | 7419621160291671017 | 13478_st0640_089.jpg | VA 2-143-311 |
| 1836 | https://static.cargurus.com/images/forsale/2022/03/05/22/32/2020_kia_soul-pic-2769845367753262651-1024x768.jpeg | 2769845367753262651 | 13512_cc0640_032_M3R.jpg | VA 2-144-182 |
| 1837 | https://static.cargurus.com/images/forsale/2021/12/24/12/35/2020_kia_soul-pic-2977773566698955569-1024x768.jpeg | 2977773566698955569 | 13512_cc0640_032_SE4.jpg | VA 2-144-182 |
| 1838 | https://static.cargurus.com/images/forsale/2021/08/04/19/43/2021_bmw_3_series-pic-1689159830722445537-1024x768.jpeg | 1689159830722445537 | 13482_cc0640_032_C31.jpg | VA 2-144-206 |
| 1839 | https://static.cargurus.com/images/forsale/2021/12/31/22/21/2020_toyota_corolla-pic-6416945061938220541-1024x768.jpeg | 6416945061938220541 | 13488_cc0640_032_1K3.jpg | VA 2-144-523 |
| 1840 | https://static.cargurus.com/images/forsale/2021/11/17/00/57/2021_mazda_mazda3-pic-4844106738410968811-1024x768.jpeg | 4844106738410968811 | 13520_cc0640_032_41V.jpg | VA 2-144-524 |
| 1841 | https://static.cargurus.com/images/forsale/2022/03/23/22/31/2019_honda_civic-pic-3470200828375824711-1024x768.jpeg | 3470200828375824711 | 13528_cc0640_032_BS.jpg | VA 2-145-963 |
| 1842 | https://static.cargurus.com/images/forsale/2021/08/18/23/15/2019_honda_civic-pic-5215010015428243455-1024x768.jpeg | 5215010015428243455 | 13528_cc0640_032_GB.jpg | VA 2-145-963 |
| 1843 | https://static.cargurus.com/images/forsale/2022/04/07/22/27/2019_honda_civic-pic-192107279161081021-1024x768.jpeg | 192107279161081021 | 13528_cc0640_032_RC.jpg | VA 2-145-963 |
| 1844 | https://static.cargurus.com/images/forsale/2022/03/08/04/57/2019_mitsubishi_outlander_sport-pic-858242303753497906-1024x768.jpeg | 858242303753497906 | 13525_cc0640_032_U17.jpg | VA 2-145-964 |

| 1845 | https://static.cargurus.com/images/forsale/2022/02/25/06/37/2019_mitsubishi_outlander_sport-pic-5755391398239859380-1024x768.jpeg | 5755391398239859380 | 13525_cc0640_032_U25.jpg | VA 2-145-964 |
|---|---|---|---|---|
| 1846 | https://static.cargurus.com/images/forsale/2021/08/25/06/09/2022_mitsubishi_outlander-pic-8291532581144171633-1024x768.jpeg | 8291532581144171633 | 13524_cc0640_032_X40.jpg | VA 2-145-967 |
| 1847 | https://static.cargurus.com/images/forsale/2022/03/10/23/04/2019_genesis_g70-pic-786768250469085392-1024x768.jpeg | 786768250469085392 | 13529_cc0640_032_YW6.jpg | VA 2-146-411 |
| 1848 | https://static.cargurus.com/images/forsale/2022/03/08/22/34/2019_mazda_mazda3-pic-1204937041025161132-1024x768.jpeg | 1204937041025161132 | 13534_st0640_037.jpg | VA 2-147-490 |
| 1849 | https://static.cargurus.com/images/forsale/2021/12/21/17/23/2019_bmw_x1-pic-8430966146300814818-1024x768.jpeg | 8430966146300814818 | 13532_cc0640_032_668.jpg | VA 2-147-538 |
| 1850 | https://static.cargurus.com/images/forsale/2022/01/24/00/19/2020_mercedes-benz_gle-class-pic-2681721123114713504-1024x768.jpeg | 2681721123114713504 | 13535_cc0640_032_040.jpg | VA 2-149-751 |
| 1851 | https://static.cargurus.com/images/forsale/2022/02/03/00/52/2020_mercedes-benz_gle-class-pic-1246048455217455736-1024x768.jpeg | 1246048455217455736 | 13535_cc0640_032_799.jpg | VA 2-149-751 |
| 1852 | https://static.cargurus.com/images/forsale/2021/09/22/00/41/2021_toyota_rav4_hybrid-pic-6831565050630587665-1024x768.jpeg | 6831565050630587665 | 13610_cc0640_032_2QY.jpg | VA 2-149-878 |
| 1853 | https://static.cargurus.com/images/forsale/2021/08/06/18/09/2021_toyota_rav4_hybrid-pic-5548023711890790142-1024x768.jpeg | 5548023711890790142 | 13610_cc0640_032_2QZ.jpg | VA 2-149-878 |
| 1854 | https://static.cargurus.com/images/forsale/2022/02/10/00/33/2019_toyota_rav4_hybrid-pic-6495372193662144160-1024x768.jpeg | 6495372193662144160 | 13610_st0640_046.jpg | VA 2-149-878 |
| 1855 | https://static.cargurus.com/images/forsale/2022/02/10/05/54/2019_bmw_m5-pic-2487726109606198189-1024x768.jpeg | 2487726109606198189 | 13601_cc0640_032_300.jpg | VA 2-149-896 |
| 1856 | https://static.cargurus.com/images/forsale/2022/03/10/01/13/2019_toyota_rav4-pic-6027998464674029720-1024x768.jpeg | 6027998464674029720 | 13603_cc0640_032_3T3.jpg | VA 2-149-899 |

| 1857 | https://static.cargurus.com/images/forsale/2022/03/26/19/50/2020_toyota_rav4-pic-7093501536592135169-1024x768.jpeg | 7093501536592135169 | 13603_st0640_089.jpg | VA 2-149-899 |
|---|---|---|---|---|
| 1858 | https://static.cargurus.com/images/forsale/2022/03/05/06/06/2020_kia_forte-pic-6353306318190684526-1024x768.jpeg | 6353306318190684526 | 13602_cc0640_032_ABP.jpg | VA 2-149-921 |
| 1859 | https://static.cargurus.com/images/forsale/2022/03/05/07/33/2019_hyundai_elantra-pic-5950267395154077355-1024x768.jpeg | 5950267395154077355 | 13600_cc0640_032_2C.jpg | VA 2-149-924 |
| 1860 | https://static.cargurus.com/images/forsale/2021/11/17/02/17/2020_hyundai_elantra-pic-1166603213072392122-1024x768.jpeg | 1166603213072392122 | 13600_cc0640_032_S3.jpg | VA 2-149-924 |
| 1861 | https://static.cargurus.com/images/forsale/2021/12/16/17/02/2019_jeep_renegade-pic-6845146366456377105-1024x768.jpeg | 6845146366456377105 | 13605_cc0640_032_PAU.jpg | VA 2-149-929 |
| 1862 | https://static.cargurus.com/images/forsale/2021/01/12/10/13/2019_jeep_renegade-pic-3041480266950853402-1024x768.jpeg | 3041480266950853402 | 13605_cc0640_032_PWV.jpg | VA 2-149-929 |
| 1863 | https://static.cargurus.com/images/forsale/2022/02/14/15/40/2020_subaru_legacy-pic-5920278895895916346-1024x768.jpeg | 5920278895895916346 | 13553_cc0640_032_K1X.jpg | VA 2-150-038 |
| 1864 | https://static.cargurus.com/images/forsale/2021/12/25/05/26/2020_subaru_legacy-pic-8637712454868974982-1024x768.jpeg | 8637712454868974982 | 13553_st0640_089.jpg | VA 2-150-038 |
| 1865 | https://static.cargurus.com/images/forsale/2022/03/04/18/57/2019_honda_passport-pic-8824269903681138228-1024x768.jpeg | 8824269903681138228 | 13617_cc0640_032_GX.jpg | VA 2-150-042 |
| 1866 | https://static.cargurus.com/images/forsale/2022/02/22/12/37/2019_ram_3500-pic-142600160598180241-1024x768.jpeg | 142600160598180241 | 13590_cc0640_032_PW7.jpg | VA 2-150-124 |
| 1867 | https://static.cargurus.com/images/forsale/2021/10/29/05/53/2020_ford_edge-pic-2576721857735148910-1024x768.jpeg | 2576721857735148910 | 13583_cc0640_032_UM.jpg | VA 2-150-155 |
| 1868 | https://static.cargurus.com/images/forsale/2022/03/27/11/59/2020_kia_telluride-pic-7417926709576536391-1024x768.jpeg | 7417926709576536391 | 13628_cc0640_032_EB.jpg | VA 2-150-784 |
| 1869 | https://static.cargurus.com/images/forsale/2022/01/04/12/41/2020_kia_telluride-pic-3977901739500416190-1024x768.jpeg | 3977901739500416190 | 13628_cc0640_032_KDG.jpg | VA 2-150-784 |

| 1870 | https://static.cargurus.com/images/forsale/2022/02/24/19/28/2020_kia_telluride-pic-8710773753394136729-1024x768.jpeg | 8710773753394136729 | 13628_cc0640_032_SWP.jpg | VA 2-150-784 |
|---|---|---|---|---|
| 1871 | https://static.cargurus.com/images/forsale/2022/04/03/10/18/2019_mazda_mazda6-pic-3860583433503760878-1024x768.jpeg | 3860583433503760878 | 13644_cc0640_032_42M.jpg | VA 2-154-637 |
| 1872 | https://static.cargurus.com/images/forsale/2021/11/21/14/40/2020_subaru_outback-pic-4684889632513882163-1024x768.jpeg | 4684889632513882163 | 13646_cc0640_032_P8Y.jpg | VA 2-154-818 |
| 1873 | https://static.cargurus.com/images/forsale/2022/04/02/08/02/2022_toyota_avalon-pic-2991069300603545189-1024x768.jpeg | 2991069300603545189 | 13637_cc0640_032_089.jpg | VA 2-154-864 |
| 1874 | https://static.cargurus.com/images/forsale/2021/12/01/05/23/2022_toyota_avalon-pic-121917708746839198-1024x768.jpeg | 121917708746839198 | 13637_cc0640_032_1K4.jpg | VA 2-154-864 |
| 1875 | https://static.cargurus.com/images/forsale/2022/04/06/04/16/2022_gmc_sierra_1500-pic-2677540493177065404-1024x768.jpeg | 2677540493177065404 | 13673_cc0640_032_GBA.jpg | VA 2-156-136 |
| 1876 | https://static.cargurus.com/images/forsale/2022/04/03/21/37/2019_cadillac_xt4-pic-9099890498096999604-1024x768.jpeg | 9099890498096999604 | 13631_cc0640_032_GB8.jpg | VA 2-157-015 |
| 1877 | https://static.cargurus.com/images/forsale/2021/11/18/08/28/2019_kia_niro_hybrid_plug-in-pic-1229734537762153035-1024x768.jpeg | 1229734537762153035 | 13734_cc0640_032_ABT.jpg | VA 2-159-939 |
| 1878 | https://static.cargurus.com/images/forsale/2022/03/29/08/13/2019_kia_niro_hybrid_plug-in-pic-4023182991667654602-1024x768.jpeg | 4023182991667654602 | 13734_cc0640_032_B4U.jpg | VA 2-159-939 |
| 1879 | https://static.cargurus.com/images/forsale/2022/03/16/08/26/2020_jeep_gladiator-pic-8880331028396853219-1024x768.jpeg | 8880331028396853219 | 13674_cc0640_032_PBJ.jpg | VA 2-160-125 |
| 1880 | https://static.cargurus.com/images/forsale/2021/10/20/19/43/2022_land_rover_range_rover_evoque-pic-6310531392847140414-1024x768.jpeg | 6310531392847140414 | 13728_cc0640_032_1AA.jpg | VA 2-160-289 |
| 1881 | https://static.cargurus.com/images/forsale/2021/12/11/22/18/2021_mazda_mazda6-pic-1414223069254409198-1024x768.jpeg | 1414223069254409198 | 13669_cc0640_032_25D.jpg | VA 2-160-514 |

| | | | | |
|---|---|---|---|---|
| 1882 | https://static.cargurus.com/images/forsale/2021/10/05/06/05/2021_kia_sportage-pic-8709572420660000282-1024x768.jpeg | 8709572420660000282 | 13667_cc0640_032_9P.jpg | VA 2-160-516 |
| 1883 | https://static.cargurus.com/images/forsale/2022/03/05/00/28/2020_kia_sportage-pic-449256778723747593-1024x768.jpeg | 449256778723747593 | 13667_cc0640_032_UD.jpg | VA 2-160-516 |
| 1884 | https://static.cargurus.com/images/forsale/2022/02/19/22/50/2020_bmw_3_series-pic-6780158596615951223-1024x768.jpeg | 6780158596615951223 | 13651_cc0640_032_475.jpg | VA 2-160-522 |
| 1885 | https://static.cargurus.com/images/forsale/2022/03/19/04/07/2022_chevrolet_silverado_1500-pic-5231895779819253475-1024x768.jpeg | 5231895779819253475 | 13668_cc0640_032_GAN.jpg | VA 2-160-523 |
| 1886 | https://static.cargurus.com/images/forsale/2022/03/31/22/16/2020_subaru_outback-pic-5533812652099206722-1024x768.jpeg | 5533812652099206722 | 13693_st0640_037.jpg | VA 2-160-903 |
| 1887 | https://static.cargurus.com/images/forsale/2022/04/13/18/44/2019_gmc_sierra_1500-pic-7451872863405278904-1024x768.jpeg | 7451872863405278904 | 13710_cc0640_032_GA0.jpg | VA 2-161-680 |
| 1888 | https://static.cargurus.com/images/forsale/2022/03/06/18/39/2019_tesla_model_x-pic-5094108425406508672-1024x768.jpeg | 5094108425406508672 | 13720_cc0640_032_PBSB.jpg | VA 2-161-862 |
| 1889 | https://static.cargurus.com/images/forsale/2021/08/09/19/01/2021_porsche_macan-pic-3512151031988119965-1024x768.jpeg | 3512151031988119965 | 13684_cc0640_032_0Q.jpg | VA 2-162-010 |
| 1890 | https://static.cargurus.com/images/forsale/2022/03/01/19/38/2019_ford_transit_connect-pic-5602321670433376253-1024x768.jpeg | 5602321670433376253 | 13711_cc0640_032_FT.jpg | VA 2-162-122 |
| 1891 | https://static.cargurus.com/images/forsale/2022/02/16/18/58/2019_ram_2500-pic-9031776847049891267-1024x768.jpeg | 9031776847049891267 | 13723_st0640_046.jpg | VA 2-162-718 |
| 1892 | https://static.cargurus.com/images/forsale/2022/02/10/05/21/2021_hyundai_palisade-pic-3356498208707169935-1024x768.jpeg | 3356498208707169935 | 13735_cc0640_001_P7V.jpg | VA 2-162-771 |
| 1893 | https://static.cargurus.com/images/forsale/2022/01/20/13/02/2020_hyundai_palisade-pic-7300387221169029968-1024x768.jpeg | 7300387221169029968 | 13750_cc0640_032_R2F.jpg | VA 2-162-793 |

| | | | | |
|---|---|---|---|---|
| 1894 | https://static.cargurus.com/images/forsale/2021/12/10/23/31/2021_subaru_wrx_sti-pic-856285293711547819-1024x768.jpeg | 856285293711547819 | 13697_cc0640_032_K3X.jpg | VA 2-162-795 |
| 1895 | https://static.cargurus.com/images/forsale/2022/02/23/12/43/2020_jeep_gladiator-pic-3365278591133781183-1024x768.jpeg | 3365278591133781183 | 13731_cc0640_032_PUA.jpg | VA 2-162-802 |
| 1896 | https://static.cargurus.com/images/forsale/2021/08/30/00/30/2020_jeep_gladiator-pic-9026865483608405939-1024x768.jpeg | 9026865483608405939 | 13731_cc0640_032_PW7.jpg | VA 2-162-802 |
| 1897 | https://static.cargurus.com/images/forsale/2022/02/05/16/53/2020_jeep_gladiator-pic-7831428325543470992-1024x768.jpeg | 7831428325543470992 | 13731_cc0640_032_PX8.jpg | VA 2-162-802 |
| 1898 | https://static.cargurus.com/images/forsale/2022/03/03/13/00/2020_jeep_gladiator-pic-6235892003901318585-1024x768.jpeg | 6235892003901318585 | 13731_st0640_046.jpg | VA 2-162-802 |
| 1899 | https://static.cargurus.com/images/forsale/2021/05/17/23/37/2020_ford_explorer-pic-3271386035404619212-1024x768.jpeg | 3271386035404619212 | 13747_cc0640_032_AZ.jpg | VA 2-162-803 |
| 1900 | https://static.cargurus.com/images/forsale/2022/03/30/07/25/2020_cadillac_xt6-pic-8991570340166562000-1024x768.jpeg | 8991570340166562000 | 13757_cc0640_032_GAN.jpg | VA 2-163-947 |
| 1901 | https://static.cargurus.com/images/forsale/2022/02/26/06/48/2020_cadillac_xt6-pic-8789086365363217217-1024x768.jpeg | 8789086365363217217 | 13757_st0640_037.jpg | VA 2-163-947 |
| 1902 | https://static.cargurus.com/images/forsale/2022/02/21/21/31/2020_chevrolet_traverse-pic-7681519896010253124-1024x768.jpeg | 7681519896010253124 | 13755_st0640_046.jpg | VA 2-163-957 |
| 1903 | https://static.cargurus.com/images/forsale/2021/04/01/00/30/2021_ford_explorer-pic-4635181783105695734-1024x768.jpeg | 4635181783105695734 | 13741_cc0640_032_AZ.jpg | VA 2-163-986 |
| 1904 | https://static.cargurus.com/images/forsale/2022/01/13/04/04/2020_ford_explorer-pic-4437081739893060751-1024x768.jpeg | 4437081739893060751 | 13741_cc0640_032_BN.jpg | VA 2-163-986 |
| 1905 | https://static.cargurus.com/images/forsale/2022/02/23/01/51/2020_ford_explorer-pic-7845796104690411098-1024x768.jpeg | 7845796104690411098 | 13741_cc0640_032_JS.jpg | VA 2-163-986 |
| 1906 | https://static.cargurus.com/images/forsale/2022/03/24/12/23/2020_ford_mustang-pic-2978022099024254511-1024x768.jpeg | 2978022099024254511 | 13748_cc0640_032_PQ.jpg | VA 2-164-006 |
| 1907 | https://static.cargurus.com/images/forsale/2021/12/25/02/20/2022_bmw_x7-pic-3490010812816003298-1024x768.jpeg | 3490010812816003298 | 13733_cc0640_001_475.jpg | VA 2-164-013 |

| 1908 | https://static.cargurus.com/images/forsale/2022/04/06/12/56/2020_bmw_x7-pic-4576345731277838150-1024x768.jpeg | 4576345731277838150 | 13733_cc0640_032_A96.jpg | VA 2-164-013 |
|---|---|---|---|---|
| 1909 | https://static.cargurus.com/images/forsale/2022/03/22/06/48/2019_bmw_x7-pic-2561132941415650685-1024x768.jpeg | 2561132941415650685 | 13733_st0640_037.jpg | VA 2-164-013 |
| 1910 | https://static.cargurus.com/images/forsale/2021/05/18/20/08/2019_honda_passport-pic-3681851079475046255-1024x768.jpeg | 3681851079475046255 | 13793_cc0640_032_RE.jpg | VA 2-164-038 |
| 1911 | https://static.cargurus.com/images/forsale/2022/03/22/00/22/2020_cadillac_xt6-pic-6296590035483228811-1024x768.jpeg | 6296590035483228811 | 13749_cc0640_032_GPJ.jpg | VA 2-164-154 |
| 1912 | https://static.cargurus.com/images/forsale/2022/02/08/22/25/2019_chevrolet_blazer-pic-917992879626878911-1024x768.jpeg | 917992879626878911 | 13738_st0640_037.jpg | VA 2-164-160 |
| 1913 | https://static.cargurus.com/images/forsale/2021/07/29/19/06/2021_mazda_mazda3-pic-5164272192697255775-1024x768.jpeg | 5164272192697255775 | 13519_cc0640_032_25D.jpg | VA 2-164-442 |
| 1914 | https://static.cargurus.com/images/forsale/2021/07/15/18/57/2021_mazda_mazda3-pic-3117487546192837502-1024x768.jpeg | 3117487546192837502 | 13519_cc0640_032_45P.jpg | VA 2-164-442 |
| 1915 | https://static.cargurus.com/images/forsale/2022/03/27/18/12/2019_kia_niro_ev-pic-7553478971538879218-1024x768.jpeg | 7553478971538879218 | 13779_cc0640_032_B4U.jpg | VA 2-165-047 |
| 1916 | https://static.cargurus.com/images/forsale/2021/07/01/09/43/2021_gmc_sierra_2500hd-pic-3057615425706183422-1024x768.jpeg | 3057615425706183422 | 13832_cc0640_032_GAZ.jpg | VA 2-165-335 |
| 1917 | https://static.cargurus.com/images/forsale/2022/02/02/01/31/2022_audi_q3-pic-611540436402420707-1024x768.jpeg | 611540436402420707 | 13788_cc0640_032_0E0E.jpg | VA 2-165-348 |
| 1918 | https://static.cargurus.com/images/forsale/2022/03/30/19/57/2022_audi_q3-pic-8912608759521446434-1024x768.jpeg | 8912608759521446434 | 13788_cc0640_032_M9M9.jp | VA 2-165-348 |
| 1919 | https://static.cargurus.com/images/forsale/2022/03/30/07/07/2022_audi_q3-pic-2732579295753587430-1024x768.jpeg | 2732579295753587430 | 13788_cc0640_032_N6N6.jpg | VA 2-165-348 |
| 1920 | https://static.cargurus.com/images/forsale/2022/03/30/08/12/2022_audi_q3-pic-6381142947903309553-1024x768.jpeg | 6381142947903309553 | 13788_cc0640_032_T9T9.jpg | VA 2-165-348 |
| 1921 | https://static.cargurus.com/images/forsale/2022/03/30/08/39/2022_audi_q3-pic-128703690628392866-1024x768.jpeg | 128703690628392866 | 13788_cc0640_032_Y1Y1.jpg | VA 2-165-348 |

| 1922 | https://static.cargurus.com/images/forsale/2022/01/12/06/52/2020_gmc_sierra_2500hd-pic-7793659745685507735-1024x768.jpeg | 7793659745685507735 | 13792_st0640_089.jpg | VA 2-165-351 |
|---|---|---|---|---|
| 1923 | https://static.cargurus.com/images/forsale/2022/03/11/12/49/2020_toyota_prius_prime-pic-2495936999952554506-1024x768.jpeg | 2495936999952554506 | 13785_cc0640_032_040.jpg | VA 2-167-890 |
| 1924 | https://static.cargurus.com/images/forsale/2022/03/30/08/00/2022_toyota_prius_prime-pic-8179881871198010125-1024x768.jpeg | 8179881871198010125 | 13785_cc0640_032_218.jpg | VA 2-167-890 |
| 1925 | https://static.cargurus.com/images/forsale/2022/04/06/18/31/2022_toyota_prius_prime-pic-2011203714254273749-1024x768.jpeg | 2011203714254273749 | 13785_cc0640_032_791.jpg | VA 2-167-890 |
| 1926 | https://static.cargurus.com/images/forsale/2022/04/20/18/45/2020_kia_forte-pic-5768996930060222190-1024x768.jpeg | 5768996930060222190 | 13863_cc0640_032_DRG.jpg | VA 2-168-750 |
| 1927 | https://static.cargurus.com/images/forsale/2022/03/27/16/30/2020_nissan_versa-pic-638165456056181189-1024x768.jpeg | 638165456056181189 | 13859_cc0640_032_KH3.jpg | VA 2-168-751 |
| 1928 | https://static.cargurus.com/images/forsale/2022/04/03/21/37/2020_cadillac_xt4-pic-7481420499597080703-1024x768.jpeg | 7481420499597080703 | 13856_cc0640_032_G1W.jpg | VA 2-168-784 |
| 1929 | https://static.cargurus.com/images/forsale/2022/01/21/10/25/2021_ram_promaster_city-pic-472049920038695610-1024x768.jpeg | 472049920038695610 | 13791_cc0640_032_PAF.jpg | VA 2-169-847 |
| 1930 | https://static.cargurus.com/images/forsale/2022/01/28/07/14/2022_subaru_legacy-pic-7892850919286051268-1024x768.jpeg | 7892850919286051268 | 13715_cc0640_032_G1U.jpg | VA 2-169-849 |
| 1931 | https://static.cargurus.com/images/forsale/2022/01/27/13/03/2020_subaru_impreza-pic-7945186590647279523-1024x768.jpeg | 7945186590647279523 | 13896_cc0640_032_P8Y.jpg | VA 2-170-256 |
| 1932 | https://static.cargurus.com/images/forsale/2021/07/27/01/43/2020_mercedes-benz_glc-class-pic-6239426919684116583-1024x768.jpeg | 6239426919684116583 | 13890_cc0640_032_992.jpg | VA 2-170-268 |
| 1933 | https://static.cargurus.com/images/forsale/2021/02/26/22/39/2021_mercedes-benz_g-class-pic-5163152931718137471-1024x768.jpeg | 5163152931718137471 | 13888_st0640_089.jpg | VA 2-170-274 |

| | | | | |
|---|---|---|---|---|
| 1934 | https://static.cargurus.com/images/forsale/2021/11/04/12/37/2020_hyundai_santa_fe-pic-4269600451211489142-1024x768.jpeg | 4269600451211489142 | 13855_cc0640_032_S2C.jpg | VA 2-170-297 |
| 1935 | https://static.cargurus.com/images/forsale/2021/01/02/03/10/2021_buick_enclave-pic-852701407175813740-1024x768.jpeg | 852701407175813740 | 13954_st0640_089.jpg | VA 2-172-044 |
| 1936 | https://static.cargurus.com/images/forsale/2022/02/05/16/05/2020_lincoln_aviator-pic-5757536510902974076-1024x768.jpeg | 5757536510902974076 | 13946_cc0640_032_AZ.jpg | VA 2-172-052 |
| 1937 | https://static.cargurus.com/images/forsale/2022/02/15/12/43/2020_lincoln_aviator-pic-7968439793815848255-1024x768.jpeg | 7968439793815848255 | 13946_cc0640_032_J7.jpg | VA 2-172-052 |
| 1938 | https://static.cargurus.com/images/forsale/2022/04/06/23/01/2020_honda_civic_hatchback-pic-8947278375064773004-1024x768.jpeg | 8947278375064773004 | 13948_st0640_037.jpg | VA 2-172-059 |
| 1939 | https://static.cargurus.com/images/forsale/2021/10/14/22/15/2020_mini_cooper-pic-6308999361393718326-1024x768.jpeg | 6308999361393718326 | 13942_st0640_037.jpg | VA 2-172-096 |
| 1940 | https://static.cargurus.com/images/forsale/2022/01/10/12/44/2020_subaru_impreza-pic-653891694331481371-1024x768.jpeg | 653891694331481371 | 13904_cc0640_032_K1X.jpg | VA 2-172-152 |
| 1941 | https://static.cargurus.com/images/forsale/2022/03/30/07/32/2020_jeep_grand_cherokee-pic-1282020726777848394-1024x768.jpeg | 1282020726777848394 | 13932_cc0640_032_PXJ.jpg | VA 2-172-181 |
| 1942 | https://static.cargurus.com/images/forsale/2022/03/16/08/26/2020_mini_cooper_clubman-pic-3660665929476601265-1024x768.jpeg | 3660665929476601265 | 13941_cc0640_032_850.jpg | VA 2-172-284 |
| 1943 | https://static.cargurus.com/images/forsale/2022/04/07/19/22/2022_subaru_impreza-pic-6932032677805685183-1024x768.jpeg | 6932032677805685183 | 13304_cc0640_032_G1U.jpg | VA 2-172-300 |
| 1944 | https://static.cargurus.com/images/forsale/2022/04/05/23/56/2022_subaru_impreza-pic-3222257086337553124-1024x768.jpeg | 3222257086337553124 | 13304_cc0640_032_K1X.jpg | VA 2-172-300 |

| | | | | |
|---|---|---|---|---|
| 1945 | https://static.cargurus.com/images/forsale/2021/10/19/21/37/2021_toyota_tacoma-pic-3033344078515901997-1024x768.jpeg | 3033344078515901997 | 13958_cc0640_032_040.jpg | VA 2-172-302 |
| 1946 | https://static.cargurus.com/images/forsale/2021/04/29/01/07/2021_gmc_acadia-pic-8835944964640749420-1024x768.jpeg | 8835944964640749420 | 13930_st0640_089.jpg | VA 2-172-375 |
| 1947 | https://static.cargurus.com/images/forsale/2022/03/08/21/25/2022_lexus_rx-pic-3355310345486495328-1024x768.jpeg | 3355310345486495328 | 13974_cc0640_032_4X8.jpg | VA 2-173-249 |
| 1948 | https://static.cargurus.com/images/forsale/2021/09/21/18/28/2020_toyota_prius-pic-3482010540789860032-1024x768.jpeg | 3482010540789860032 | 13959_st0640_046.jpg | VA 2-173-261 |
| 1949 | https://static.cargurus.com/images/forsale/2021/09/05/14/57/2021_toyota_tundra-pic-8972484717742594656-1024x768.jpeg | 8972484717742594656 | 13951_cc0640_032_040.jpg | VA 2-173-267 |
| 1950 | https://static.cargurus.com/images/forsale/2022/03/01/20/36/2020_lincoln_mkz_hybrid-pic-6044143426686546621-1024x768.jpeg | 6044143426686546621 | 13947_cc0640_032_L3.jpg | VA 2-173-269 |
| 1951 | https://static.cargurus.com/images/forsale/2022/02/21/18/42/2020_toyota_yaris-pic-1876874339159227712-1024x768.jpeg | 1876874339159227712 | 13979_st0640_046.jpg | VA 2-173-906 |
| 1952 | https://static.cargurus.com/images/forsale/2022/02/13/09/44/2020_chrysler_voyager-pic-7733630451500243617-1024x768.jpeg | 7733630451500243617 | 13975_cc0640_032_PRV.jpg | VA 2-173-910 |
| 1953 | https://static.cargurus.com/images/forsale/2021/07/22/18/46/2022_bmw_8_series-pic-1846905525896224097-1024x768.jpeg | 1846905525896224097 | 13971_st0640_089.jpg | VA 2-173-913 |
| 1954 | https://static.cargurus.com/images/forsale/2022/04/08/14/52/2022_lexus_rx-pic-1364262502486864029-1024x768.jpeg | 1364262502486864029 | 13965_cc0640_032_1H9.jpg | VA 2-173-915 |
| 1955 | https://static.cargurus.com/images/forsale/2022/03/22/20/57/2020_gmc_sierra_3500hd-pic-1254183559393685305-1024x768.jpeg | 1254183559393685305 | 13990_cc0640_032_G1W.jpg | VA 2-176-251 |
| 1956 | https://static.cargurus.com/images/forsale/2022/02/19/04/26/2020_mitsubishi_outlander-pic-4830824837165583700-1024x768.jpeg | 4830824837165583700 | 13984_cc0640_032_U25.jpg | VA 2-176-268 |

| | | | | |
|---|---|---|---|---|
| 1957 | https://static.cargurus.com/images/forsale/2022/04/04/21/38/2020_mitsubishi_outlander_sport-pic-2159362520951936948-1024x768.jpeg | 2159362520951936948 | 13983_cc0640_032_W13.jpg | VA 2-177-285 |
| 1958 | https://static.cargurus.com/images/forsale/2022/03/31/06/10/2021_bmw_x5-pic-5623063983613817171-1024x768.jpeg | 5623063983613817171 | 13999_cc0640_032_475.jpg | VA 2-178-055 |
| 1959 | https://static.cargurus.com/images/forsale/2021/12/28/04/51/2020_ford_mustang-pic-7024928463844496090-1024x768.jpeg | 7024928463844496090 | 13997_st0640_089.jpg | VA 2-178-060 |
| 1960 | https://static.cargurus.com/images/forsale/2022/04/04/22/14/2020_bmw_z4-pic-6910229250167839486-1024x768.jpeg | 6910229250167839486 | 14075_cc0640_032_C34.jpg | VA 2-178-817 |
| 1961 | https://static.cargurus.com/images/forsale/2021/10/08/12/45/2020_buick_enclave-pic-4048692917537059912-1024x768.jpeg | 4048692917537059912 | 14072_cc0640_032_G1W.jpg | VA 2-178-820 |
| 1962 | https://static.cargurus.com/images/forsale/2021/09/27/01/50/2021_toyota_supra-pic-4387144482534133930-1024x768.jpeg | 4387144482534133930 | 14086_cc0640_032_D08.jpg | VA 2-179-029 |
| 1963 | https://static.cargurus.com/images/forsale/2022/04/05/13/07/2019_toyota_prius-pic-1783741378844425806-1024x768.jpeg | 1783741378844425806 | 13523_cc0640_032_070.jpg | VA 2-183-742 |
| 1964 | https://static.cargurus.com/images/forsale/2022/03/27/00/12/2019_toyota_prius-pic-8744396297298341269-1024x768.jpeg | 8744396297298341269 | 13523_cc0640_032_1F7.jpg | VA 2-183-742 |
| 1965 | https://static.cargurus.com/images/forsale/2022/02/22/12/37/2019_toyota_prius-pic-2881618341726775441-1024x768.jpeg | 2881618341726775441 | 13523_cc0640_032_3U5.jpg | VA 2-183-742 |
| 1966 | https://static.cargurus.com/images/forsale/2022/03/05/06/06/2020_honda_cr-v-pic-7210136652856179974-1024x768.jpeg | 7210136652856179974 | 14219_st0640_037.jpg | VA 2-188-235 |
| 1967 | https://static.cargurus.com/images/forsale/2022/04/04/18/15/2020_ford_expedition-pic-519242222056970528-1024x768.jpeg | 519242222056970528 | 14217_cc0640_032_AZ.jpg | VA 2-188-304 |
| 1968 | https://static.cargurus.com/images/forsale/2022/01/02/00/32/2020_honda_cr-v-pic-6063064644049605987-1024x768.jpeg | 6063064644049605987 | 14212_cc0640_032_SI.jpg | VA 2-188-322 |
| 1969 | https://static.cargurus.com/images/forsale/2022/03/29/08/13/2020_ford_escape_hybrid-pic-1497078818411279382-1024x768.jpeg | 1497078818411279382 | 14204_cc0640_032_G6.jpg | VA 2-188-337 |
| 1970 | https://static.cargurus.com/images/forsale/2022/04/15/21/01/2020_lincoln_aviator-pic-5279148658008308727-1024x768.jpeg | 5279148658008308727 | 14094_cc0640_032_C8.jpg | VA 2-188-440 |

| | | | | |
|---|---|---|---|---|
| 1971 | https://static.cargurus.com/images/forsale/2022/03/30/07/25/2022_toyota_4runner-pic-4952614858729467211-1024x768.jpeg | 4952614858729467211 | 14091_cc0640_032_1G3.jpg | VA 2-188-443 |
| 1972 | https://static.cargurus.com/images/forsale/2022/02/19/14/58/2020_mazda_cx-5-pic-895279704143540143-1024x768.jpeg | 895279704143540143 | 14205_cc0640_032_42M.jpg | VA 2-190-835 |
| 1973 | https://static.cargurus.com/images/forsale/2022/01/20/20/31/2021_subaru_wrx-pic-3921184007564234665-1024x768.jpeg | 3921184007564234665 | 13700_cc0640_032_K1X.jpg | VA 2-191-512 |
| 1974 | https://static.cargurus.com/images/forsale/2022/01/01/12/36/2021_mazda_cx-30-pic-8168049237701793714-1024x768.jpeg | 8168049237701793714 | 14238_cc0640_032_25D.jpg | VA 2-192-257 |
| 1975 | https://static.cargurus.com/images/forsale/2021/10/26/22/18/2020_hyundai_sonata-pic-290195061139070441-1024x768.jpeg | 290195061139070441 | 14216_st0640_037.jpg | VA 2-192-452 |
| 1976 | https://static.cargurus.com/images/forsale/2022/04/03/13/51/2021_hyundai_sonata-pic-8446210323500318267-1024x768.jpeg | 8446210323500318267 | 14242_cc0640_032_NT2.jpg | VA 2-192-453 |
| 1977 | https://static.cargurus.com/images/forsale/2021/08/04/00/44/2021_toyota_highlander-pic-206084306466765563-1024x768.jpeg | 206084306466765563 | 14252_cc0640_032_070.jpg | VA 2-193-173 |
| 1978 | https://static.cargurus.com/images/forsale/2022/03/09/06/43/2022_toyota_highlander-pic-7236204707772762234-1024x768.jpeg | 7236204707772762234 | 14252_cc0640_032_1J9.jpg | VA 2-193-173 |
| 1979 | https://static.cargurus.com/images/forsale/2021/12/16/19/00/2021_mazda_cx-30-pic-1398013706371421741-1024x768.jpeg | 1398013706371421741 | 14251_cc0640_032_46V.jpg | VA 2-193-177 |
| 1980 | https://static.cargurus.com/images/forsale/2022/02/20/22/13/2022_toyota_c-hr-pic-5107125261182926234-1024x768.jpeg | 5107125261182926234 | 14246_cc0640_032_1G3.jpg | VA 2-193-431 |
| 1981 | https://static.cargurus.com/images/forsale/2022/04/24/06/27/2021_toyota_c-hr-pic-4933231453978617031-1024x768.jpeg | 4933231453978617031 | 14246_cc0640_032_209.jpg | VA 2-193-431 |
| 1982 | https://static.cargurus.com/images/forsale/2022/02/10/00/33/2020_toyota_c-hr-pic-3025577592298676633-1024x768.jpeg | 3025577592298676633 | 14246_cc0640_032_8X2.jpg | VA 2-193-431 |
| 1983 | https://static.cargurus.com/images/forsale/2022/04/02/23/13/2022_nissan_leaf-pic-5297841585461552566-1024x768.jpeg | 5297841585461552566 | 14337_cc0640_032_KAD.jpg | VA 2-193-521 |
| 1984 | https://static.cargurus.com/images/forsale/2021/12/01/19/07/2022_nissan_leaf-pic-6490570961544288192-1024x768.jpeg | 6490570961544288192 | 14337_st0640_089.jpg | VA 2-193-521 |

| | | | | |
|---|---|---|---|---|
| 1985 | https://static.cargurus.com/images/forsale/2022/03/30/13/01/2020_cadillac_ct6-pic-7280474755721187258-1024x768.jpeg | 7280474755721187258 | 14334_cc0640_032_GB8.jpg | VA 2-193-548 |
| 1986 | https://static.cargurus.com/images/forsale/2022/03/20/00/58/2020_nissan_leaf-pic-5710141136132964862-1024x768.jpeg | 5710141136132964862 | 14329_st0640_046.jpg | VA 2-193-617 |
| 1987 | https://static.cargurus.com/images/forsale/2021/12/02/05/28/2022_nissan_leaf-pic-3103248222684144345-1024x768.jpeg | 3103248222684144345 | 14329_st0640_089.jpg | VA 2-193-617 |
| 1988 | https://static.cargurus.com/images/forsale/2022/02/13/09/44/2020_alfa_romeo_giulia-pic-5926458469676164911-1024x768.jpeg | 5926458469676164911 | 14327_cc0640_032_PG1.jpg | VA 2-193-622 |
| 1989 | https://static.cargurus.com/images/forsale/2022/03/22/18/50/2022_buick_encore_gx-pic-2535979371579841614-1024x768.jpeg | 2535979371579841614 | 14326_cc0640_032_GAZ.jpg | VA 2-193-640 |
| 1990 | https://static.cargurus.com/images/forsale/2021/05/30/16/53/2020_nissan_rogue_sport-pic-1206661335592512535-1024x768.jpeg | 1206661335592512535 | 14241_st0640_046.jpg | VA 2-193-648 |
| 1991 | https://static.cargurus.com/images/forsale/2022/01/28/20/25/2021_dodge_charger-pic-8252652457053503269-1024x768.jpeg | 8252652457053503269 | 14288_cc0640_032_PX8.jpg | VA 2-193-757 |
| 1992 | https://static.cargurus.com/images/forsale/2022/02/11/09/38/2020_dodge_charger-pic-8608766674853240679-1024x768.jpeg | 8608766674853240679 | 14278_cc0640_032_PW7.jpg | VA 2-193-759 |
| 1993 | https://static.cargurus.com/images/forsale/2022/03/09/06/00/2022_ford_f-250_super_duty-pic-5905809498511326337-1024x768.jpeg | 5905809498511326337 | 14283_cc0640_032_AT.jpg | VA 2-193-760 |
| 1994 | https://static.cargurus.com/images/forsale/2022/03/30/07/17/2022_audi_q7-pic-904097537577542567-1024x768.jpeg | 904097537577542567 | 14299_cc0640_032_2D2D.jpg | VA 2-193-820 |
| 1995 | https://static.cargurus.com/images/forsale/2022/03/30/07/07/2022_audi_q7-pic-3026630341191516393-1024x768.jpeg | 3026630341191516393 | 14299_cc0640_032_2T2T.jpg | VA 2-193-820 |
| 1996 | https://static.cargurus.com/images/forsale/2021/12/07/07/19/2021_audi_q7-pic-375873975182822798-1024x768.jpeg | 375873975182822798 | 14299_cc0640_032_L5L5.jpg | VA 2-193-820 |
| 1997 | https://static.cargurus.com/images/forsale/2021/10/28/00/46/2020_audi_q7-pic-4645682536795255456-1024x768.jpeg | 4645682536795255456 | 14299_cc0640_032_Y8Y8.jpg | VA 2-193-820 |

| | | | | |
|---|---|---|---|---|
| 1998 | https://static.cargurus.com/images/forsale/2022/04/03/22/52/2020_dodge_challenger-pic-8831996022109421669-1024x768.jpeg | 8831996022109421669 | 14290_cc0640_032_PX8.jpg | VA 2-193-912 |
| 1999 | https://static.cargurus.com/images/forsale/2022/01/19/00/58/2020_audi_q5_hybrid_plug-in-pic-7032014451496967879-1024x768.jpeg | 7032014451496967879 | 14287_cc0640_032_6Y6Y.jpg | VA 2-193-913 |
| 2000 | https://static.cargurus.com/images/forsale/2022/02/05/02/28/2022_honda_cr-v-pic-2831217213807577633-1024x768.jpeg | 2831217213807577633 | 14317_cc0640_032_SX.jpg | VA 2-193-920 |
| 2001 | https://static.cargurus.com/images/forsale/2022/02/15/18/12/2020_honda_cr-v-pic-2753539276451030306-1024x768.jpeg | 2753539276451030306 | 14317_st0640_046.jpg | VA 2-193-920 |
| 2002 | https://static.cargurus.com/images/forsale/2021/08/24/01/31/2021_toyota_sequoia-pic-6303775495288751115-1024x768.jpeg | 6303775495288751115 | 14296_cc0640_032_040.jpg | VA 2-193-950 |
| 2003 | https://static.cargurus.com/images/forsale/2021/12/28/01/59/2020_cadillac_ct5-pic-1193341483495056177-1024x768.jpeg | 1193341483495056177 | 14276_cc0640_032_GKK.jpg | VA 2-193-966 |
| 2004 | https://static.cargurus.com/images/forsale/2022/03/23/00/24/2021_cadillac_xt5-pic-4201558768890254717-1024x768.jpeg | 4201558768890254717 | 14277_cc0640_032_GLR.jpg | VA 2-195-388 |
| 2005 | https://static.cargurus.com/images/forsale/2021/11/19/00/58/2021_audi_q7-pic-5110535104078655503-1024x768.jpeg | 5110535104078655503 | 14342_cc0640_032_2D2D.jpg | VA 2-198-973 |
| 2006 | https://static.cargurus.com/images/forsale/2022/03/31/05/54/2021_ford_expedition-pic-8380215951592709167-1024x768.jpeg | 8380215951592709167 | 14352_cc0640_032_UM.jpg | VA 2-199-520 |
| 2007 | https://static.cargurus.com/images/forsale/2021/08/25/09/36/2021_mazda_mx-5_miata-pic-6975198328890514596-1024x768.jpeg | 6975198328890514596 | 14357_cc0640_032_46G.jpg | VA 2-199-834 |
| 2008 | https://static.cargurus.com/images/forsale/2022/04/03/00/09/2022_buick_encore_gx-pic-3535800822130757588-1024x768.jpeg | 3535800822130757588 | 14372_cc0640_032_G5J.jpg | VA 2-200-592 |
| 2009 | https://static.cargurus.com/images/forsale/2021/10/15/00/42/2021_toyota_highlander_hybrid-pic-8994740789432053625-1024x768.jpeg | 8994740789432053625 | 14390_cc0640_032_1G3.jpg | VA 2-205-437 |

| | | | | |
|---|---|---|---|---|
| 2010 | https://static.cargurus.com/images/forsale/2021/10/29/18/44/2022_chevrolet_trailblazer-pic-3483890127918559832-1024x768.jpeg | 3483890127918559832 | 14398_cc0640_032_GAZ.jpg | VA 2-207-537 |
| 2011 | https://static.cargurus.com/images/forsale/2022/02/05/01/06/2022_chevrolet_trailblazer-pic-7358799564949496673-1024x768.jpeg | 7358799564949496673 | 14398_cc0640_032_GB0.jpg | VA 2-207-537 |
| 2012 | https://static.cargurus.com/images/forsale/2022/02/26/07/06/2022_toyota_highlander_hybrid-pic-9147293484119239727-1024x768.jpeg | 9147293484119239727 | 14421_cc0640_032_070.jpg | VA 2-211-664 |
| 2013 | https://static.cargurus.com/images/forsale/2021/10/09/11/35/2021_cadillac_ct4-pic-6848355352469626996-1024x768.jpeg | 6848355352469626996 | 14422_cc0640_032_GBA.jpg | VA 2-211-677 |
| 2014 | https://static.cargurus.com/images/forsale/2022/02/14/21/25/2021_mercedes-benz_gle-class-pic-8425439421178596702-1024x768.jpeg | 8425439421178596702 | 14444_cc0640_032_992.jpg | VA 2-211-895 |
| 2015 | https://static.cargurus.com/images/forsale/2021/09/15/13/15/2021_volkswagen_atlas-pic-5471069686403379887-1024x768.jpeg | 5471069686403379887 | 14445_cc0640_032_K2K2.jpg | VA 2-211-901 |
| 2016 | https://static.cargurus.com/images/forsale/2021/12/21/12/29/2021_subaru_crosstrek-pic-6308275953942178946-1024x768.jpeg | 6308275953942178946 | 14429_cc0640_032_UCG.jpg | VA 2-211-908 |
| 2017 | https://static.cargurus.com/images/forsale/2022/03/05/13/23/2021_fiat_500x-pic-6343451706440201382-1024x768.jpeg | 6343451706440201382 | 14428_cc0640_032_PB1.jpg | VA 2-211-917 |
| 2018 | https://static.cargurus.com/images/forsale/2022/03/14/05/32/2020_tesla_model_y-pic-5933444969207403397-1024x768.jpeg | 5933444969207403397 | 14481_cc0640_032_PPSW.jpg | VA 2-212-325 |
| 2019 | https://static.cargurus.com/images/forsale/2021/05/19/10/00/2021_tesla_model_y-pic-6208296105309016730-1024x768.jpeg | 6208296105309016730 | 14481_st0640_089.jpg | VA 2-212-325 |
| 2020 | https://static.cargurus.com/images/forsale/2021/12/22/15/06/2021_chevrolet_tahoe-pic-5566817043444280782-1024x768.jpeg | 5566817043444280782 | 14465_cc0640_032_GAZ.jpg | VA 2-212-360 |

| | | | | |
|---|---|---|---|---|
| 2021 | https://static.cargurus.com/images/forsale/2021/07/24/06/07/2021_chevrolet_tahoe-pic-3534550793161417800-1024x768.jpeg | 3534550793161417800 | 14465_cc0640_032_GJW.jpg | VA 2-212-360 |
| 2022 | https://static.cargurus.com/images/forsale/2021/12/31/18/53/2020_dodge_durango-pic-7319041426239932804-1024x768.jpeg | 7319041426239932804 | 14461_cc0640_032_PWD.jpg | VA 2-212-362 |
| 2023 | https://static.cargurus.com/images/forsale/2022/04/03/06/52/2022_subaru_impreza-pic-7953758249719011226-1024x768.jpeg | 7953758249719011226 | 14463_cc0640_032_K1X.jpg | VA 2-214-367 |
| 2024 | https://static.cargurus.com/images/forsale/2021/12/05/01/06/2022_gmc_canyon-pic-7764115341964347062-296x222.jpeg | 7764115341964347062 | 14492_sp0640_032.jpg | VA 2-215-370 |
| 2025 | https://static.cargurus.com/images/forsale/2021/03/09/00/07/2021_gmc_yukon-pic-5793506821090089641-1024x768.jpeg | 5793506821090089641 | 14491_cc0640_032_GSK.jpg | VA 2-215-374 |
| 2026 | https://static.cargurus.com/images/forsale/2021/08/18/23/03/2020_mercedes-benz_sprinter-pic-4134328581637683326-1024x768.jpeg | 4134328581637683326 | 14489_cc0640_032_147.jpg | VA 2-215-375 |
| 2027 | https://static.cargurus.com/images/forsale/2022/04/30/11/52/2020_chevrolet_corvette-pic-434226350657551861-1024x768.jpeg | 434226350657551861 | 14487_cc0640_032_GS7.jpg | VA 2-215-378 |
| 2028 | https://static.cargurus.com/images/forsale/2021/07/17/06/02/2022_kia_k5-pic-1412240973325274606-1024x768.jpeg | 1412240973325274606 | 14525_cc0640_032_EB.jpg | VA 2-216-975 |
| 2029 | https://static.cargurus.com/images/forsale/2022/04/02/05/56/2021_kia_k5-pic-3881209485095275697-1024x768.jpeg | 3881209485095275697 | 14525_cc0640_032_KDG.jpg | VA 2-216-975 |
| 2030 | https://static.cargurus.com/images/forsale/2022/04/24/20/23/2022_nissan_versa-pic-8220288040518420489-1024x768.jpeg | 8220288040518420489 | 14548_cc0640_032_EBB.jpg | VA 2-217-407 |
| 2031 | https://static.cargurus.com/images/forsale/2022/01/28/12/29/2022_nissan_versa-pic-76941727216048295-1024x768.jpeg | 76941727216048295 | 14548_cc0640_032_KH3.jpg | VA 2-217-407 |
| 2032 | https://static.cargurus.com/images/forsale/2022/03/27/11/15/2022_nissan_versa-pic-6288547731881239424-1024x768.jpeg | 6288547731881239424 | 14548_st0640_089.jpg | VA 2-217-407 |
| 2033 | https://static.cargurus.com/images/forsale/2022/03/15/06/37/2021_mercedes-benz_gle-class-pic-8442650959918696059-1024x768.jpeg | 8442650959918696059 | 14582_cc0640_032_799.jpg | VA 2-217-760 |

| | | | | |
|---|---|---|---|---|
| 2034 | https://static.cargurus.com/images/forsale/2022/04/03/13/51/2022_gmc_yukon_xl-pic-2115943802177255082-1024x768.jpeg | 2115943802177255082 | 14672_cc0640_032_G1W.jpg | VA 2-225-176 |
| 2035 | https://static.cargurus.com/images/forsale/2022/03/16/12/56/2021_gmc_yukon_xl-pic-72433052225909157-1024x768.jpeg | 72433052225909157 | 14672_cc0640_032_GAZ.jpg | VA 2-225-176 |
| 2036 | https://static.cargurus.com/images/forsale/2022/03/30/01/07/2022_gmc_yukon_xl-pic-2450987859565307869-1024x768.jpeg | 2450987859565307869 | 14672_cc0640_032_GBA.jpg | VA 2-225-176 |
| 2037 | https://static.cargurus.com/images/forsale/2022/03/27/07/55/2022_gmc_yukon_xl-pic-8381482408565776273-1024x768.jpeg | 8381482408565776273 | 14672_cc0640_032_GED.jpg | VA 2-225-176 |
| 2038 | https://static.cargurus.com/images/forsale/2022/02/05/13/30/2022_mercedes-benz_e-class-pic-7768478921565177613-1024x768.jpeg | 7768478921565177613 | 14671_cc0640_032_040.jpg | VA 2-225-196 |
| 2039 | https://static.cargurus.com/images/forsale/2022/04/05/07/19/2022_hyundai_venue-pic-3232219241660514797-1024x768.jpeg | 3232219241660514797 | 14670_cc0640_032_R3G.jpg | VA 2-225-205 |
| 2040 | https://static.cargurus.com/images/forsale/2022/03/23/15/38/2022_hyundai_venue-pic-7987044110129364968-1024x768.jpeg | 7987044110129364968 | 14670_cc0640_032_WAW.jpg | VA 2-225-205 |
| 2041 | https://static.cargurus.com/images/forsale/2021/04/23/04/54/2021_audi_e-tron-pic-1804915453802753918-1024x768.jpeg | 1804915453802753918 | 14701_cc0640_032_Y6Y6.jpg | VA 2-225-226 |
| 2042 | https://static.cargurus.com/images/forsale/2021/11/10/05/41/2022_audi_e-tron-pic-5945417967118952575-1024x768.jpeg | 5945417967118952575 | 14701_st0640_089.jpg | VA 2-225-226 |
| 2043 | https://static.cargurus.com/images/forsale/2022/04/13/19/53/2022_toyota_avalon-pic-7695613077330671692-1024x768.jpeg | 7695613077330671692 | 14733_cc0640_032_089.jpg | VA 2-225-530 |
| 2044 | https://static.cargurus.com/images/forsale/2022/04/23/05/33/2022_toyota_avalon-pic-8095667328938322505-1024x768.jpeg | 8095667328938322505 | 14733_cc0640_032_1J9.jpg | VA 2-225-530 |
| 2045 | https://static.cargurus.com/images/forsale/2022/01/20/01/12/2021_audi_q5_hybrid_plug-in-pic-6313946065050720300-1024x768.jpeg | 6313946065050720300 | 14708_st0640_046.jpg | VA 2-225-547 |
| 2046 | https://static.cargurus.com/images/forsale/2022/04/03/06/11/2022_toyota_4runner-pic-7858851244404352872-1024x768.jpeg | 7858851244404352872 | 14711_cc0640_032_6X3.jpg | VA 2-225-700 |

| | | | | |
|---|---|---|---|---|
| 2047 | https://static.cargurus.com/images/forsale/2022/02/11/00/31/2021_mercedes-benz_e-class-pic-9022660903909117563-1024x768.jpeg | 9022660903909117563 | 14735_cc0640_032_799.jpg | VA 2-225-704 |
| 2048 | https://static.cargurus.com/images/forsale/2022/03/30/10/32/2022_honda_accord-pic-3114519075546229527-1024x768.jpeg | 3114519075546229527 | 14785_cc0640_032_GA.jpg | VA 2-229-482 |
| 2049 | https://static.cargurus.com/images/forsale/2021/08/11/21/43/2021_honda_accord-pic-7569321283544536149-1024x768.jpeg | 7569321283544536149 | 14785_cc0640_032_RE.jpg | VA 2-229-482 |
| 2050 | https://static.cargurus.com/images/forsale/2022/02/03/00/52/2021_audi_a6-pic-1676791350034097406-1024x768.jpeg | 1676791350034097406 | 14787_cc0640_032_2Y2Y.jpg | VA 2-229-568 |
| 2051 | https://static.cargurus.com/images/forsale/2021/08/31/00/49/2021_audi_a6-pic-5150823782255257473-1024x768.jpeg | 5150823782255257473 | 14787_cc0640_032_3Z3Z.jpg | VA 2-229-568 |
| 2052 | https://static.cargurus.com/images/forsale/2021/10/22/00/40/2021_audi_a6-pic-7577933690358976365-1024x768.jpeg | 7577933690358976365 | 14787_cc0640_032_5U5U.jpg | VA 2-229-568 |
| 2053 | https://static.cargurus.com/images/forsale/2022/03/01/22/01/2021_gmc_yukon-pic-5746801814694210010-1024x768.jpeg | 5746801814694210010 | 14603_cc0640_032_GJW.jpg | VA 2-229-574 |
| 2054 | https://static.cargurus.com/images/forsale/2021/08/06/12/53/2021_gmc_yukon-pic-6038936007772437289-1024x768.jpeg | 6038936007772437289 | 14603_st0640_046.jpg | VA 2-229-574 |
| 2055 | https://static.cargurus.com/images/forsale/2022/03/05/18/45/2022_cadillac_escalade-pic-7171274008880288420-1024x768.jpeg | 7171274008880288420 | 14703_cc0640_032_GBA.jpg | VA 2-229-709 |
| 2056 | https://static.cargurus.com/images/forsale/2022/03/01/09/56/2022_hyundai_elantra-pic-1284047077460829952-1024x768.jpeg | 1284047077460829952 | 14820_cc0640_032_PR2.jpg | VA 2-229-903 |
| 2057 | https://static.cargurus.com/images/forsale/2021/12/18/09/39/2022_hyundai_elantra-pic-5128246136917988341-1024x768.jpeg | 5128246136917988341 | 14820_cc0640_032_S3B.jpg | VA 2-229-903 |
| 2058 | https://static.cargurus.com/images/forsale/2021/07/28/06/48/2021_hyundai_elantra-pic-8217764270167147923-1024x768.jpeg | 8217764270167147923 | 14820_cc0640_032_USS.jpg | VA 2-229-903 |

| | | | | |
|---|---|---|---|---|
| 2059 | https://static.cargurus.com/images/forsale/2022/03/01/09/56/2022_hyundai_elantra-pic-8423857855131555858-1024x768.jpeg | 8423857855131555858 | 14820_cc0640_032_YP5.jpg | VA 2-229-903 |
| 2060 | https://static.cargurus.com/images/forsale/2022/01/10/06/14/2022_chevrolet_camaro-pic-3228682165823617041-1024x768.jpeg | 3228682165823617041 | 14665_cc0640_032_GAZ.jpg | VA 2-230-173 |
| 2061 | https://static.cargurus.com/images/forsale/2022/03/30/07/25/2022_cadillac_escalade_esv-pic-2831310222494457480-1024x768.jpeg | 2831310222494457480 | 14782_cc0640_032_G1W.jpg | VA 2-232-875 |
| 2062 | https://static.cargurus.com/images/forsale/2021/08/25/09/36/2021_chevrolet_suburban-pic-9064852792035868854-1024x768.jpeg | 9064852792035868854 | 14729_st0640_046.jpg | VA 2-234-284 |
| 2063 | https://static.cargurus.com/images/forsale/2021/08/06/18/15/2021_toyota_camry-pic-6795004598723968763-296x222.jpeg | 6795004598723968763 | 14732_sp0640_032.jpg | VA 2-234-286 |
| 2064 | https://static.cargurus.com/images/forsale/2021/07/26/05/45/2021_toyota_camry-pic-7059247296656695-1024x768.jpeg | 7059247296656695 | 14732_st0640_046.jpg | VA 2-234-286 |
| 2065 | https://static.cargurus.com/images/forsale/2021/12/24/01/03/2021_toyota_rav4_prime-pic-559312270059322588-1024x768.jpeg | 559312270059322588 | 14904_cc0640_032_040.jpg | VA 2-234-308 |
| 2066 | https://static.cargurus.com/images/forsale/2021/10/22/00/44/2021_toyota_rav4_prime-pic-6191177428232818886-1024x768.jpeg | 6191177428232818886 | 14904_st0640_046.jpg | VA 2-234-308 |
| 2067 | https://static.cargurus.com/images/forsale/2021/03/09/10/24/2021_toyota_rav4_prime-pic-3167568970322934798-1024x768.jpeg | 3167568970322934798 | 14904_st0640_089.jpg | VA 2-234-308 |
| 2068 | https://static.cargurus.com/images/forsale/2022/03/04/02/59/2022_buick_envision-pic-422887599323071911-1024x768.jpeg | 422887599323071911 | 14905_cc0640_032_GIR.jpg | VA 2-234-314 |
| 2069 | https://static.cargurus.com/images/forsale/2022/03/30/21/57/2021_kia_sorento-pic-3192858980005362019-1024x768.jpeg | 3192858980005362019 | 14897_cc0640_032_KCS.jpg | VA 2-234-320 |
| 2070 | https://static.cargurus.com/images/forsale/2022/04/04/01/53/2021_nissan_altima-pic-276962810926516353-1024x768.jpeg | 276962810926516353 | 14841_cc0640_032_KAD.jpg | VA 2-234-336 |

| | | | | |
|---|---|---|---|---|
| 2071 | https://static.cargurus.com/images/forsale/2021/02/21/10/01/2021_ford_bronco_sport-pic-3122879567697325789-1024x768.jpeg | 3122879567697325789 | 14837_cc0640_032_JS.jpg | VA 2-234-339 |
| 2072 | https://static.cargurus.com/images/forsale/2022/01/14/05/37/2021_mercedes-benz_glc-class-pic-9174001065868054809-1024x768.jpeg | 9174001065868054809 | 14833_cc0640_032_890.jpg | VA 2-234-350 |
| 2073 | https://static.cargurus.com/images/forsale/2021/09/18/06/06/2021_mercedes-benz_e-class_all-terrain-pic-8321676804059335498-1024x768.jpeg | 8321676804059335498 | 14832_st0640_089.jpg | VA 2-234-359 |
| 2074 | https://static.cargurus.com/images/forsale/2021/06/12/05/58/2021_dodge_durango-pic-5693976219903763144-1024x768.jpeg | 5693976219903763144 | 14829_st0640_046.jpg | VA 2-234-362 |
| 2075 | https://static.cargurus.com/images/forsale/2021/07/24/00/45/2021_toyota_sienna-pic-1501984624594822679-1024x768.jpeg | 1501984624594822679 | 14828_cc0640_032_070.jpg | VA 2-234-367 |
| 2076 | https://static.cargurus.com/images/forsale/2021/09/21/18/28/2021_toyota_sienna-pic-9038497802602168003-1024x768.jpeg | 9038497802602168003 | 14828_cc0640_032_1J9.jpg | VA 2-234-367 |
| 2077 | https://static.cargurus.com/images/forsale/2021/08/15/01/10/2021_toyota_sienna-pic-1557255031737158239-1024x768.jpeg | 1557255031737158239 | 14828_st0640_046.jpg | VA 2-234-367 |
| 2078 | https://static.cargurus.com/images/forsale/2022/03/30/07/25/2022_nissan_altima-pic-4586521867965692529-1024x768.jpeg | 4586521867965692529 | 14809_cc0640_032_KAD.jpg | VA 2-234-485 |
| 2079 | https://static.cargurus.com/images/forsale/2022/03/30/07/07/2022_nissan_altima-pic-3211968443775991442-1024x768.jpeg | 3211968443775991442 | 14809_cc0640_032_NBL.jpg | VA 2-234-485 |
| 2080 | https://static.cargurus.com/images/forsale/2021/01/27/23/10/2021_nissan_rogue-pic-7624298684463783226-1024x768.jpeg | 7624298684463783226 | 14808_cc0640_032_NBL.jpg | VA 2-234-487 |
| 2081 | https://static.cargurus.com/images/forsale/2022/01/29/10/41/2021_nissan_titan-pic-7302798431005398025-1024x768.jpeg | 7302798431005398025 | 14810_cc0640_032_HAL.jpg | VA 2-234-488 |
| 2082 | https://static.cargurus.com/images/forsale/2021/10/22/06/01/2021_chevrolet_malibu-pic-6383747068111019867-1024x768.jpeg | 6383747068111019867 | 14792_cc0640_032_GAZ.jpg | VA 2-234-489 |

| | | | | |
|---|---|---|---|---|
| 2083 | https://static.cargurus.com/images/forsale/2021/01/31/10/20/2021_bmw_x6_m-pic-9022790802831680068-1024x768.jpeg | 9022790802831680068 | 14794_st0640_089.jpg | VA 2-234-494 |
| 2084 | https://static.cargurus.com/images/forsale/2021/12/20/17/35/2021_chevrolet_equinox-pic-8759984205909330761-1024x768.jpeg | 8759984205909330761 | 14793_cc0640_032_GAN.jpg | VA 2-234-495 |
| 2085 | https://static.cargurus.com/images/forsale/2021/09/09/12/38/2021_audi_a5-pic-4798311706691201384-1024x768.jpeg | 4798311706691201384 | 14915_cc0640_032_2Y2Y.jpg | VA 2-241-182 |
| 2086 | https://static.cargurus.com/images/forsale/2021/04/03/00/30/2021_chrysler_pacifica_hybrid-pic-1922261920574115744-1024x768.jpeg | 1922261920574115744 | 14909_cc0640_032_PPS.jpg | VA 2-241-371 |
| 2087 | https://static.cargurus.com/images/forsale/2022/02/25/13/09/2022_acura_mdx-pic-5923606706154515502-1024x768.jpeg | 5923606706154515502 | 14705_cc0640_032_BK.jpg | VA 2-242-574 |
| 2088 | https://static.cargurus.com/images/forsale/2022/02/16/12/39/2022_acura_mdx-pic-6418922998728423771-1024x768.jpeg | 6418922998728423771 | 14705_cc0640_032_WH.jpg | VA 2-242-574 |
| 2089 | https://static.cargurus.com/images/forsale/2021/04/17/01/16/2022_acura_mdx-pic-4990566367232795691-1024x768.jpeg | 4990566367232795691 | 14705_st0640_046.jpg | VA 2-242-574 |
| 2090 | https://static.cargurus.com/images/forsale/2021/11/14/01/09/2021_kia_rio5-pic-8462098592559443175-1024x768.jpeg | 8462098592559443175 | 14961_cc0640_032_KLG.jpg | VA 2-243-703 |
| 2091 | https://static.cargurus.com/images/forsale/2022/03/30/07/25/2022_audi_a5_sportback-pic-3639688918677908757-1024x768.jpeg | 3639688918677908757 | 14958_cc0640_032_0E0E.jpg | VA 2-243-706 |
| 2092 | https://static.cargurus.com/images/forsale/2021/11/17/23/42/2022_audi_a5_sportback-pic-8445352202497919698-1024x768.jpeg | 8445352202497919698 | 14958_cc0640_032_2Y2Y.jpg | VA 2-243-706 |
| 2093 | https://static.cargurus.com/images/forsale/2021/04/06/03/00/2021_audi_a5_sportback-pic-8588131441908213507-1024x768.jpeg | 8588131441908213507 | 14958_cc0640_032_6Y6Y.jpg | VA 2-243-706 |
| 2094 | https://static.cargurus.com/images/forsale/2021/11/19/17/18/2022_audi_a5-pic-3052981307370418428-1024x768.jpeg | 3052981307370418428 | 14958_cc0640_032_Y1Y1.jpg | VA 2-243-706 |
| 2095 | https://static.cargurus.com/images/forsale/2022/02/28/17/49/2022_audi_a5_sportback-pic-7667840196485565501-1024x768.jpeg | 7667840196485565501 | 14958_st0640_089.jpg | VA 2-243-706 |

| | | | | |
|---|---|---|---|---|
| 2096 | https://static.cargurus.com/images/forsale/2021/12/11/23/06/2021_audi_a8-pic-8848127167220026406-1024x768.jpeg | 8848127167220026406 | 14923_cc0640_032_2Y2Y.jpg | VA 2-243-709 |
| 2097 | https://static.cargurus.com/images/forsale/2022/02/12/01/32/2021_audi_q5_hybrid_plug-in-pic-5035040005111603512-1024x768.jpeg | 5035040005111603512 | 14936_cc0640_032_2Y2Y.jpg | VA 2-244-127 |
| 2098 | https://static.cargurus.com/images/forsale/2022/02/12/01/32/2021_audi_q5_hybrid_plug-in-pic-7854599477271111516-1024x768.jpeg | 7854599477271111516 | 14936_cc0640_032_L5L5.jpg | VA 2-244-127 |
| 2099 | https://static.cargurus.com/images/forsale/2022/03/15/04/12/2022_alfa_romeo_giulia-pic-6919776403535032861-1024x768.jpeg | 6919776403535032861 | 14944_cc0640_032_PRR.jpg | VA 2-244-128 |
| 2100 | https://static.cargurus.com/images/forsale/2021/10/10/05/51/2021_audi_s4-pic-6099027168657988585-1024x768.jpeg | 6099027168657988585 | 14935_cc0640_032_5J5J.jpg | VA 2-244-129 |
| 2101 | https://static.cargurus.com/images/forsale/2021/10/01/17/49/2021_audi_s4-pic-5497527031969297312-1024x768.jpeg | 5497527031969297312 | 14935_cc0640_032_6Y6Y.jpg | VA 2-244-129 |
| 2102 | https://static.cargurus.com/images/forsale/2022/03/30/19/57/2021_ford_ecosport-pic-3579693408670167840-1024x768.jpeg | 3579693408670167840 | 14937_cc0640_032_EE.jpg | VA 2-244-130 |
| 2103 | https://static.cargurus.com/images/forsale/2022/03/30/20/07/2021_ford_ecosport-pic-8287052758298666508-1024x768.jpeg | 8287052758298666508 | 14937_cc0640_032_N6.jpg | VA 2-244-130 |
| 2104 | https://static.cargurus.com/images/forsale/2021/04/03/00/36/2021_ford_ecosport-pic-4722106006436343987-1024x768.jpeg | 4722106006436343987 | 14937_cc0640_032_TY.jpg | VA 2-244-130 |
| 2105 | https://static.cargurus.com/images/forsale/2022/03/06/12/44/2022_alfa_romeo_stelvio-pic-221119706425869287-1024x768.jpeg | 221119706425869287 | 14943_cc0640_032_PAH.jpg | VA 2-244-134 |
| 2106 | https://static.cargurus.com/images/forsale/2021/12/16/12/39/2021_ford_mustang_mach-e-pic-1937381784338180224-1024x768.jpeg | 1937381784338180224 | 14954_cc0640_032_M7.jpg | VA 2-244-154 |
| 2107 | https://static.cargurus.com/images/forsale/2021/08/24/01/23/2021_jaguar_f-pace-pic-1051820988136506541-1024x768.jpeg | 1051820988136506541 | 14947_cc0640_032_1AQ.jpg | VA 2-244-169 |
| 2108 | https://static.cargurus.com/images/forsale/2021/10/15/08/51/2021_kia_rio-pic-5769637579052619750-1024x768.jpeg | 5769637579052619750 | 14960_cc0640_032_4SS.jpg | VA 2-244-173 |
| 2109 | https://static.cargurus.com/images/forsale/2022/02/16/19/28/2021_kia_rio-pic-3627436858677241780-1024x768.jpeg | 3627436858677241780 | 14960_cc0640_032_KLG.jpg | VA 2-244-173 |

| | | | | |
|---|---|---|---|---|
| 2110 | https://static.cargurus.com/images/forsale/2021/10/27/09/33/2021_ford_bronco_sport-pic-2733628809999055615-1024x768.jpeg | 2733628809999055615 | 15006_cc0640_032_G1.jpg | VA 2-244-188 |
| 2111 | https://static.cargurus.com/images/forsale/2022/03/30/20/53/2021_ford_bronco_sport-pic-2369824487528768413-1024x768.jpeg | 2369824487528768413 | 15006_cc0640_032_KU.jpg | VA 2-244-188 |
| 2112 | https://static.cargurus.com/images/forsale/2021/10/26/09/34/2021_ford_bronco_sport-pic-4965549966145603798-1024x768.jpeg | 4965549966145603798 | 15006_st0640_046.jpg | VA 2-244-188 |
| 2113 | https://static.cargurus.com/images/forsale/2022/01/29/08/55/2021_ford_mustang_mach-e-pic-2941941523818263037-1024x768.jpeg | 2941941523818263037 | 14987_cc0640_032_A3.jpg | VA 2-244-199 |
| 2114 | https://static.cargurus.com/images/forsale/2022/03/09/06/43/2021_ford_mustang_mach-e-pic-305210828880175407-1024x768.jpeg | 305210828880175407 | 14987_cc0640_032_G1.jpg | VA 2-244-199 |
| 2115 | https://static.cargurus.com/images/forsale/2022/01/05/00/52/2022_audi_rs_5_sportback-pic-7635995051269796191-1024x768.jpeg | 7635995051269796191 | 14957_cc0640_032_6Y6Y.jpg | VA 2-244-200 |
| 2116 | https://static.cargurus.com/images/forsale/2022/03/18/02/22/2021_mitsubishi_mirage_g4-pic-2952451026381542518-1024x768.jpeg | 2952451026381542518 | 15003_cc0640_032_W85.jpg | VA 2-244-204 |
| 2117 | https://static.cargurus.com/images/forsale/2022/03/06/14/12/2022_nissan_kicks-pic-998846047500165270-1024x768.jpeg | 998846047500165270 | 14986_cc0640_032_QAC.jpg | VA 2-244-233 |
| 2118 | https://static.cargurus.com/images/forsale/2022/03/11/22/51/2021_land_rover_range_rover-pic-3744112146862635252-1024x768.jpeg | 3744112146862635252 | 14982_cc0640_032_1BN.jpg | VA 2-244-265 |
| 2119 | https://static.cargurus.com/images/forsale/2022/04/03/22/52/2021_land_rover_range_rover-pic-4260994356974750397-1024x768.jpeg | 4260994356974750397 | 14982_cc0640_032_1CK.jpg | VA 2-244-265 |
| 2120 | https://static.cargurus.com/images/forsale/2022/04/03/17/56/2021_land_rover_range_rover-pic-40958213666714858-1024x768.jpeg | 40958213666714858 | 14982_st0640_089.jpg | VA 2-244-265 |

| 2121 | https://static.cargurus.com/images/forsale/2022/02/17/00/44/2022_land_rover_defender-pic-836306051610014287-1024x768.jpeg | 836306051610014287 | 14992_cc0640_032_1AA.jpg | VA 2-244-333 |
|---|---|---|---|---|
| 2122 | https://static.cargurus.com/images/forsale/2022/03/12/07/02/2022_land_rover_defender-pic-9173542395402644599-1024x768.jpeg | 9173542395402644599 | 14992_cc0640_032_1DF.jpg | VA 2-244-333 |
| 2123 | https://static.cargurus.com/images/forsale/2021/05/26/16/48/2021_audi_s5-pic-1371735373657967725-1024x768.jpeg | 1371735373657967725 | 14922_cc0640_032_0E0E.jpg | VA 2-244-484 |
| 2124 | https://static.cargurus.com/images/forsale/2021/06/21/18/01/2021_ford_mustang-pic-7361722059328422233-1024x768.jpeg | 7361722059328422233 | 15015_cc0640_032_CA.jpg | VA 2-249-232 |
| 2125 | https://static.cargurus.com/images/forsale/2022/03/11/08/46/2021_ford_mustang-pic-3205484199893736067-1024x768.jpeg | 3205484199893736067 | 15015_cc0640_032_M7.jpg | VA 2-249-232 |
| 2126 | https://static.cargurus.com/images/forsale/2021/11/24/12/55/2022_audi_rs_q8-pic-4300154411187611090-1024x768.jpeg | 4300154411187611090 | 15009_cc0640_032_2T2T.jpg | VA 2-249-528 |
| 2127 | https://static.cargurus.com/images/forsale/2021/12/04/00/15/2021_kia_sorento_hybrid-pic-3256948207833481502-1024x768.jpeg | 3256948207833481502 | 15007_cc0640_032_B4U.jpg | VA 2-249-530 |
| 2128 | https://static.cargurus.com/images/forsale/2022/03/16/06/42/2022_mitsubishi_eclipse_cross-pic-5002228380302695848-1024x768.jpeg | 5002228380302695848 | 15017_cc0640_032_U17.jpg | VA 2-249-744 |
| 2129 | https://static.cargurus.com/images/forsale/2022/01/28/12/51/2021_ford_mustang-pic-7229354281061311076-1024x768.jpeg | 7229354281061311076 | 15024_cc0640_032_M7.jpg | VA 2-250-536 |
| 2130 | https://static.cargurus.com/images/forsale/2022/03/05/06/06/2021_ford_mustang-pic-1078685894254249258-1024x768.jpeg | 1078685894254249258 | 15024_cc0640_032_PQ.jpg | VA 2-250-536 |
| 2131 | https://static.cargurus.com/images/forsale/2021/04/23/13/56/2021_ford_edge-pic-1291055034896422577-1024x768.jpeg | 1291055034896422577 | 15023_st0640_046.jpg | VA 2-250-538 |
| 2132 | https://static.cargurus.com/images/forsale/2022/03/30/07/44/2022_kia_stinger-pic-2636092105971938325-1024x768.jpeg | 2636092105971938325 | 15052_cc0640_032_P2M.jpg | VA 2-254-671 |
| 2133 | https://static.cargurus.com/images/forsale/2022/02/11/00/53/2022_hyundai_tucson-pic-6098466704893625082-1024x768.jpeg | 6098466704893625082 | 15048_cc0640_032_Y2E.jpg | VA 2-254-677 |

| | | | | |
|---|---|---|---|---|
| 2134 | https://static.cargurus.com/images/forsale/2022/02/24/05/59/2021_volkswagen_jetta_gli-pic-1621460035831534126-1024x768.jpeg | 1621460035831534126 | 15041_st0640_089.jpg | VA 2-254-678 |
| 2135 | https://static.cargurus.com/images/forsale/2022/03/19/09/56/2022_ford_escape_hybrid-pic-3613845936205757685-1024x768.jpeg | 3613845936205757685 | 15038_cc0640_032_D4.jpg | VA 2-254-804 |
| 2136 | https://static.cargurus.com/images/forsale/2021/10/31/17/49/2021_ford_escape_hybrid-pic-9194496823459880494-1024x768.jpeg | 9194496823459880494 | 15038_cc0640_032_YZ.jpg | VA 2-254-804 |
| 2137 | https://static.cargurus.com/images/forsale/2021/08/10/07/09/2021_mazda_mx-5_miata-pic-7038635100057497393-296x222.jpeg | 7038635100057497393 | 15022_sp0640_032.jpg | VA 2-254-809 |
| 2138 | https://static.cargurus.com/images/forsale/2021/11/21/09/40/2022_acura_tlx-pic-3539636454830910089-1024x768.jpeg | 3539636454830910089 | 15044_cc0640_032_BA.jpg | VA 2-255-204 |
| 2139 | https://static.cargurus.com/images/forsale/2021/05/25/22/30/2021_volkswagen_arteon-pic-2828420392725233189-1024x768.jpeg | 2828420392725233189 | 15047_cc0640_032_0Q0Q.jpg | VA 2-255-372 |
| 2140 | https://static.cargurus.com/images/forsale/2022/01/19/00/58/2022_honda_civic-pic-6970260755377274317-1024x768.jpeg | 6970260755377274317 | 15039_st0640_046.jpg | VA 2-256-332 |
| 2141 | https://static.cargurus.com/images/forsale/2022/03/01/19/38/2022_subaru_brz-pic-676209111270974471-1024x768.jpeg | 676209111270974471 | 15059_cc0640_032_K7X.jpg | VA 2-259-229 |

# EXHIBIT D3

| Row | Image URL | CarGurus Serial Number | Evox Filename | Registration |
|---|---|---|---|---|
| 1 | https://static.cargurus.com/images/forsale/2022/03/23/02/25/2022_toyota_corolla-pic-8766518224734404269-1024x768.jpeg | 8766518224734404269 | 13483_cc0640_001_8X8.jpg | VA 2-144-198 |
| 2 | https://static.cargurus.com/images/forsale/2021/01/02/22/41/2009_mercedes-benz_gl-class-pic-9211085673263401418-1024x768.jpeg | 9211085673263401418 | 5585_cc0640_032_359.jpg | VA 1-649-903 |
| 3 | https://static.cargurus.com/images/forsale/2021/01/28/22/49/2011_mercedes-benz_sl-class-pic-4997671926900101367-1024x768.jpeg | 4997671926900101367 | 6723_cc0640_032_799.jpg | VA 1-714-211 |
| 4 | https://static.cargurus.com/images/forsale/2021/01/20/10/33/2011_porsche_boxster-pic-169077544391647660-1024x768.jpeg | 169077544391647660 | 6788_cc0640_032_X1.jpg | VA 1-730-587 |
| 5 | https://static.cargurus.com/images/forsale/2021/01/22/23/33/2011_chevrolet_suburban-pic-8408984204295017585-1024x768.jpeg | 8408984204295017585 | 6882_cc0640_032_98U.jpg | VA 1-736-596 |
| 6 | https://static.cargurus.com/images/forsale/2021/01/03/05/55/2011_cadillac_cts-pic-1265547196928828886-1024x768.jpeg | 1265547196928828886 | 6976_cc0640_032_GLH.jpg | VA 1-739-733 |
| 7 | https://static.cargurus.com/images/forsale/2021/01/07/10/26/2013_audi_tts-pic-4359773416662133719-1024x768.jpeg | 4359773416662133719 | 8274_cc0640_032_S9S9.jpg | VA 1-832-054 |
| 8 | https://static.cargurus.com/images/forsale/2021/01/07/21/54/2014_ford_focus-pic-4433926664451246346-1024x768.jpeg | 4433926664451246346 | 8964_cc0640_032_YZ.jpg | VA 1-876-170 |
| 9 | https://static.cargurus.com/images/forsale/2021/01/14/08/23/2015_chevrolet_silverado_1500-pic-7069822978289532885-1024x768.jpeg | 7069822978289532885 | 9038_cc0640_032_G56.jpg | VA 1-877-884 |
| 10 | https://static.cargurus.com/images/forsale/2021/01/22/17/56/2014_bmw_x5-pic-6508879998285811507-1024x768.jpeg | 6508879998285811507 | 9628_sp0640_032.jpg | VA 1-898-030 |
| 11 | https://static.cargurus.com/images/forsale/2021/01/27/17/55/2016_chevrolet_suburban-pic-1730244675070943641-1024x768.jpeg | 1730244675070943641 | 9636_cc0640_032_9V5.jpg | VA 1-903-989 |
| 12 | https://static.cargurus.com/images/forsale/2021/01/27/15/18/2016_chrysler_300-pic-4670610824472051112-1024x768.jpeg | 4670610824472051112 | 10924_cc0640_032_PX8.jpg | VA 1-988-313 |
| 13 | https://static.cargurus.com/images/forsale/2021/01/09/17/49/2016_ram_1500-pic-6020723543073491734-1024x768.jpeg | 6020723543073491734 | 11075_cc0640_032_PXR-PS2 | VA 1-997-681 |
| 14 | https://static.cargurus.com/images/forsale/2021/01/27/17/55/2016_chevrolet_colorado-pic-8516463561127111950-1024x768.jpeg | 8516463561127111950 | 11125_cc0640_032_G7Z.jpg | VA 2-000-040 |

| 15 | https://static.cargurus.com/images/forsale/2021/01/19/22/59/2017_toyota_prius_v-pic-5154587542566279741-1024x768.jpeg | 5154587542566279741 | 11316_cc0640_032_4W4.jpg | VA 2-015-689 |
|---|---|---|---|---|
| 16 | https://static.cargurus.com/images/forsale/2021/01/28/22/35/2018_toyota_tundra-pic-3258310619919328505-1024x768.jpeg | 3258310619919328505 | 12277_cc0640_032_4X4.jpg | VA 2-072-507 |
| 17 | https://static.cargurus.com/images/forsale/2021/01/05/07/24/2018_lexus_nx-pic-3753393828422193918-1024x768.jpeg | 3753393828422193918 | 12436_cc0640_032_223.jpg | VA 2-106-360 |
| 18 | https://static.cargurus.com/images/forsale/2021/01/29/22/02/2019_hyundai_elantra-pic-4284353053365280505-1024x768.jpeg | 4284353053365280505 | 13174_cc0640_032_WAW.jpg | VA 2-126-948 |
| 19 | https://static.cargurus.com/images/forsale/2021/01/07/02/06/2020_toyota_yaris-pic-4281781227167224327-1024x768.jpeg | 4281781227167224327 | 13979_sp0640_032.jpg | VA 2-173-906 |
| 20 | https://static.cargurus.com/images/forsale/2021/01/21/00/39/2020_mazda_cx-5-pic-4796170572397642160-1024x768.jpeg | 4796170572397642160 | 14205_sp0640_032.jpg | VA 2-190-835 |
| 21 | https://static.cargurus.com/images/forsale/2021/01/08/08/14/2021_audi_s6-pic-6364853535807880259-1024x768.jpeg | 6364853535807880259 | 14282_sp0640_032.jpg | VA 2-193-732 |
| 22 | https://static.cargurus.com/images/forsale/2021/01/13/05/41/2021_subaru_ascent-pic-6896433258670734011-1024x768.jpeg | 6896433258670734011 | 14354_sp0640_032.jpg | VA 2-200-305 |
| 23 | https://static.cargurus.com/images/forsale/2021/01/29/08/39/2021_kia_seltos-pic-2801068844467255269-1024x768.jpeg | 2801068844467255269 | 14385_sp0640_032.jpg | VA 2-205-453 |
| 24 | https://static.cargurus.com/images/forsale/2021/01/24/15/08/2021_gmc_yukon_xl-pic-5029292869316510579-1024x768.jpeg | 5029292869316510579 | 14604_sp0640_032.jpg | VA 2-228-739 |
| 25 | https://static.cargurus.com/images/forsale/2023/01/13/04/42/2019_dodge_grand_caravan-pic-3952658001140306252-296x222.jpeg | 3952658001140306252 | 8439_cc0640_001_PXR.jpg | VA 1-870-734 |
| 26 | https://static.cargurus.com/images/forsale/2023/03/15/03/57/2014_gmc_sierra_1500-pic-4363576919483063123-296x222.jpeg | 4363576919483063123 | 8891_cc0640_001_GBN.jpg | VA 1-875-266 |
| 27 | https://static.cargurus.com/images/forsale/2023/01/01/02/29/2014_toyota_highlander-pic-8671967457441735669-296x222.jpeg | 8671967457441735669 | 9526_cc0640_001_1D6.jpg | VA 1-893-285 |
| 28 | https://static.cargurus.com/images/forsale/2023/03/02/03/10/2016_nissan_juke-pic-2361117960300311545-296x222.jpeg | 2361117960300311545 | 10080_cc0640_001_NAH.jpg | VA 1-946-796 |
| 29 | https://static.cargurus.com/images/forsale/2022/12/23/12/20/2017_audi_q3-pic-6459739942620565990-296x222.jpeg | 6459739942620565990 | 11416_cc0640_032_0E.jpg | VA 2-022-509 |
| 30 | https://static.cargurus.com/images/forsale/2023/03/03/02/25/2020_land_rover_range_rover-pic-7635990482412824352-296x222.jpeg | 7635990482412824352 | 12725_cc0640_001_GUN.jpg | VA 2-106-320 |
| 31 | https://static.cargurus.com/images/forsale/2023/02/10/02/54/2020_kia_telluride-pic-7744783084496677263-296x222.jpeg | 7744783084496677263 | 13628_cc0640_001_ERG.jpg | VA 2-150-784 |

| | | | | |
|---|---|---|---|---|
| 32 | https://static.cargurus.com/images/forsale/2022/09/16/21/11/2023_volkswagen_atlas_cross_sport-pic-2363067501297271409-296x222.jpeg | 2363067501297271409 | 15045_sp0640_001.jpg | VA 2-254-637 |
| 33 | https://static.cargurus.com/images/forsale/2023/03/11/18/39/2007_kia_sportage-pic-5843754713598126397-1024x768.jpeg | 5843754713598126397 | 3632_cc0640_032_K6.jpg | VA 1-330-722 |
| 34 | https://static.cargurus.com/images/forsale/2021/01/21/10/10/2007_mitsubishi_eclipse-pic-6097690830506839908-1024x768.jpeg | 6097690830506839908 | 3560_cc0640_032_X13.jpg | VA 1-331-085 |
| 35 | https://static.cargurus.com/images/forsale/2023/01/12/19/18/2007_kia_sedona-pic-6701075411717648611-1024x768.jpeg | 6701075411717648611 | 3629_cc0640_032_K9.jpg | VA 1-331-092 |
| 36 | https://static.cargurus.com/images/forsale/2022/12/31/16/59/2007_dodge_ram_2500-pic-9067470133627981490-1024x768.jpeg | 9067470133627981490 | 3805_cc0640_032_PR4.jpg | VA 1-331-116 |
| 37 | https://static.cargurus.com/images/forsale/2021/12/24/16/52/2007_dodge_ram_2500-pic-1896729510665706837-1024x768.jpeg | 1896729510665706837 | 3805_cc0640_032_PW7.jpg | VA 1-331-116 |
| 38 | https://static.cargurus.com/images/forsale/2022/11/17/18/37/2007_cadillac_dts-pic-7178152598514933479-1024x768.jpeg | 7178152598514933479 | 3771_cc0640_032_54U.jpg | VA 1-331-118 |
| 39 | https://static.cargurus.com/images/forsale/2021/12/31/17/23/2007_cadillac_dts-pic-7299760343085705026-1024x768.jpeg | 7299760343085705026 | 3771_cc0640_032_67U.jpg | VA 1-331-118 |
| 40 | https://static.cargurus.com/images/forsale/2021/01/07/10/26/2007_nissan_xterra-pic-6911265523690489365-1024x768.jpeg | 6911265523690489365 | 3831_cc0640_032_EW3.jpg | VA 1-345-261 |
| 41 | https://static.cargurus.com/images/forsale/2023/03/12/06/26/2007_mazda_mx-5_miata-pic-6592823997898893311-1024x768.jpeg | 6592823997898893311 | 3636_cc0640_032_32V.jpg | VA 1-352-344 |
| 42 | https://static.cargurus.com/images/forsale/2023/02/20/18/18/2007_mercury_mountaineer-pic-8990733110605857729-1024x768.jpeg | 8990733110605857729 | 3827_cc0640_032_UA.jpg | VA 1-352-391 |
| 43 | https://static.cargurus.com/images/forsale/2023/01/17/19/07/2007_chevrolet_tahoe-pic-7384520685867089851024x768.jpeg | 7384520685867089851 | 3500_cc0640_032_50U.jpg | VA 1-352-394 |

| | | | | |
|---|---|---|---|---|
| 44 | https://static.cargurus.com/images/forsale/2023/02/18/17/09/2007_chevrolet_tahoe-pic-4158570489382422770-1024x768.jpeg | 4158570489382422770 | 3500_cc0640_032_51U.jpg | VA 1-352-394 |
| 45 | https://static.cargurus.com/images/forsale/2023/02/05/06/15/2007_chrysler_300-pic-5352327179055983213-1024x768.jpeg | 5352327179055983213 | 3794_cc0640_032_PRH.jpg | VA 1-352-435 |
| 46 | https://static.cargurus.com/images/forsale/2023/01/08/16/55/2007_chrysler_300-pic-1384706228758406236-1024x768.jpeg | 1384706228758406236 | 3794_cc0640_032_PXR.jpg | VA 1-352-435 |
| 47 | https://static.cargurus.com/images/forsale/2022/03/17/18/11/2007_dodge_ram_3500-pic-3394027239848523597-1024x768.jpeg | 3394027239848523597 | 3806_cc0640_032_PS2.jpg | VA 1-352-458 |
| 48 | https://static.cargurus.com/images/forsale/2023/02/03/00/21/2007_chevrolet_express-pic-6789918217927181459-1024x768.jpeg | 6789918217927181459 | 3779_cc0640_032_50U.jpg | VA 1-357-114 |
| 49 | https://static.cargurus.com/images/forsale/2022/03/19/11/02/2007_chevrolet_impala-pic-6489519886201173256-1024x768.jpeg | 6489519886201173256 | 2999_sp0640_032.jpg | VA 1-357-124 |
| 50 | https://static.cargurus.com/images/forsale/2023/02/25/08/56/2007_chevrolet_impala-pic-8827316274828525821-1024x768.jpeg | 8827316274828525821 | 3786_cc0640_032_37U.jpg | VA 1-357-124 |
| 51 | https://static.cargurus.com/images/forsale/2022/12/01/23/00/2007_toyota_highlander-pic-2129948391693066674-1024x768.jpeg | 2129948391693066674 | 3842_cc0640_032_040.jpg | VA 1-364-277 |
| 52 | https://static.cargurus.com/images/forsale/2022/04/03/08/18/2007_nissan_pathfinder-pic-7644444193944211601-1024x768.jpeg | 7644444193944211601 | 3830_cc0640_032_K27.jpg | VA 1-364-279 |
| 53 | https://static.cargurus.com/images/forsale/2023/03/10/08/42/2007_nissan_pathfinder-pic-3167079796864131448-1024x768.jpeg | 3167079796864131448 | 3830_cc0640_032_KH3.jpg | VA 1-364-279 |
| 54 | https://static.cargurus.com/images/forsale/2023/03/01/07/55/2007_toyota_camry-pic-2748438597788015543-1024x768.jpeg | 2748438597788015543 | 3507_sp0640_032.jpg | VA 1-364-298 |
| 55 | https://static.cargurus.com/images/forsale/2023/02/08/17/39/2007_chevrolet_avalanche-pic-749292815451562556-1024x768.jpeg | 749292815451562556 | 3514_cc0640_032_16U.jpg | VA 1-364-305 |

| | | | | |
|---|---|---|---|---|
| 56 | https://static.cargurus.com/images/forsale/2022/12/13/23/47/2007_saturn_sky-pic-551876561494407098-1024x768.jpeg | 551876561494407098 | 3606_cc0640_032_67U.jpg | VA 1-370-148 |
| 57 | https://static.cargurus.com/images/forsale/2023/03/12/06/28/2007_pontiac_grand_prix-pic-5377711492217732452-1024x768.jpeg | 5377711492217732452 | 3598_cc0640_032_67U.jpg | VA 1-370-156 |
| 58 | https://static.cargurus.com/images/forsale/2022/08/13/07/15/2007_dodge_caliber-pic-4180991475543960337-1024x768.jpeg | 4180991475543960337 | 3581_cc0640_032_PB6.jpg | VA 1-378-955 |
| 59 | https://static.cargurus.com/images/forsale/2023/01/10/06/59/2007_dodge_caliber-pic-9221952682951356912-1024x768.jpeg | 9221952682951356912 | 3581_cc0640_032_PBM.jpg | VA 1-378-955 |
| 60 | https://static.cargurus.com/images/forsale/2023/02/01/05/34/2007_hyundai_entourage-pic-6350609947628220242-1024x768.jpeg | 6350609947628220242 | 3586_cc0640_032_K9.jpg | VA 1-378-967 |
| 61 | https://static.cargurus.com/images/forsale/2023/01/25/08/59/2007_ford_explorer_sport_trac-pic-6347262217008753957-1024x768.jpeg | 6347262217008753957 | 3584_cc0640_032_DX.jpg | VA 1-386-566 |
| 62 | https://static.cargurus.com/images/forsale/2022/10/19/03/23/2007_ford_explorer_sport_trac-pic-7460916173491368458-1024x768.jpeg | 7460916173491368458 | 3584_st0640_089.jpg | VA 1-386-566 |
| 63 | https://static.cargurus.com/images/forsale/2023/01/06/07/44/2007_hyundai_santa_fe-pic-5229555263667265999-1024x768.jpeg | 5229555263667265999 | 3709_cc0640_032_H1.jpg | VA 1-390-168 |
| 64 | https://static.cargurus.com/images/forsale/2023/02/01/21/36/2008_hyundai_santa_fe-pic-7301341437595618131-1024x768.jpeg | 7301341437595618131 | 4656_cc0640_032_F1.jpg | VA 1-390-168 |
| 65 | https://static.cargurus.com/images/forsale/2023/02/28/05/25/2007_pontiac_solstice-pic-2509872791426277640-1024x768.jpeg | 2509872791426277640 | 3962_cc0640_032_67U.jpg | VA 1-408-076 |
| 66 | https://static.cargurus.com/images/forsale/2023/01/22/06/31/2007_toyota_rav4-pic-2562802781000006546-1024x768.jpeg | 2562802781000006546 | 3864_cc0640_032_3R3.jpg | VA 1-408-083 |

| | | | | |
|---|---|---|---|---|
| 67 | https://static.cargurus.com/images/forsale/2022/06/10/03/27/2007_chrysler_pacifica-pic-3261849473572568361-1024x768.jpeg | 3261849473572568361 | 4041_st0640_089.jpg | VA 1-410-348 |
| 68 | https://static.cargurus.com/images/forsale/2022/11/26/17/25/2007_jeep_liberty-pic-5578382608756137619-1024x768.jpeg | 5578382608756137619 | 3926_cc0640_032_PGJ.jpg | VA 1-410-354 |
| 69 | https://static.cargurus.com/images/forsale/2022/12/17/17/42/2007_jeep_liberty-pic-1189477748904659160-1024x768.jpeg | 1189477748904659160 | 3926_cc0640_032_PRH.jpg | VA 1-410-354 |
| 70 | https://static.cargurus.com/images/forsale/2022/11/16/00/41/2007_chrysler_300-pic-6539280605354587809-1024x768.jpeg | 6539280605354587809 | 3920_cc0640_032_PXR.jpg | VA 1-410-356 |
| 71 | https://static.cargurus.com/images/forsale/2022/12/07/02/52/2007_dodge_charger-pic-164056863833032563-1024x768.jpeg | 164056863833032563 | 3867_cc0640_032_PW1.jpg | VA 1-410-360 |
| 72 | https://static.cargurus.com/images/forsale/2023/02/28/05/34/2007_lexus_rx-pic-7824055873649735510-1024x768.jpeg | 7824055873649735510 | 3743_cc0640_032_1C0.jpg | VA 1-410-365 |
| 73 | https://static.cargurus.com/images/forsale/2023/03/07/05/10/2007_chrysler_300-pic-4723380706933520115-1024x768.jpeg | 4723380706933520115 | 4249_cc0640_032_PXR.jpg | VA 1-410-612 |
| 74 | https://static.cargurus.com/images/forsale/2023/01/17/20/14/2007_dodge_dakota-pic-2069554614672732552-1024x768.jpeg | 2069554614672732552 | 4179_cc0640_032_PR4.jpg | VA 1-410-627 |
| 75 | https://static.cargurus.com/images/forsale/2022/12/10/06/09/2007_dodge_dakota-pic-7973767027373199157-1024x768.jpeg | 7973767027373199157 | 4179_cc0640_032_PXR.jpg | VA 1-410-627 |
| 76 | https://static.cargurus.com/images/forsale/2022/11/25/06/26/2007_gmc_sierra_2500hd_classic-pic-7466745861981504129-1024x768.jpeg | 7466745861981504129 | 4372_cc0640_032_63U.jpg | VA 1-414-775 |
| 77 | https://static.cargurus.com/images/forsale/2023/03/14/17/58/2008_ford_f-350_super_duty-pic-4492999285200053217-1024x768.jpeg | 4492999285200053217 | 4357_cc0640_032_DX.jpg | VA 1-414-781 |
| 78 | https://static.cargurus.com/images/forsale/2022/10/26/23/58/2008_mercury_mariner-pic-1905519770723718404-1024x768.jpeg | 1905519770723718404 | 4355_cc0640_032_YZ.jpg | VA 1-414-783 |
| 79 | https://static.cargurus.com/images/forsale/2023/03/14/10/20/2007_jeep_patriot-pic-5747243577581108860-1024x768.jpeg | 5747243577581108860 | 4338_cc0640_032_PGJ.jpg | VA 1-414-795 |
| 80 | https://static.cargurus.com/images/forsale/2023/03/15/07/38/2009_mercury_mariner-pic-838801044056928084-1024x768.jpeg | 838801044056928084 | 5292_cc0640_032_UJ.jpg | VA 1-414-800 |

| | | | | |
|---|---|---|---|---|
| 81 | https://static.cargurus.com/images/forsale/2023/03/16/23/56/2007_toyota_sienna-pic-5090118499512362864-1024x768.jpeg | 5090118499512362864 | 4152_cc0640_032_056.jpg | VA 1-427-680 |
| 82 | https://static.cargurus.com/images/forsale/2023/03/08/07/50/2007_volkswagen_passat-pic-2897462416854466082-1024x768.jpeg | 2897462416854466082 | 4075_cc0640_032_7J7J.jpg | VA 1-427-699 |
| 83 | https://static.cargurus.com/images/forsale/2022/04/21/06/23/2007_ford_f-150-pic-8863456151235334089-1024x768.jpeg | 8863456151235334089 | 4067_cc0640_032_YZ.jpg | VA 1-427-702 |
| 84 | https://static.cargurus.com/images/forsale/2022/08/26/00/16/2007_volkswagen_jetta-pic-5478239086470829364-1024x768.jpeg | 5478239086470829364 | 4065_cc0640_032_R6R6.jpg | VA 1-427-704 |
| 85 | https://static.cargurus.com/images/forsale/2022/09/11/00/35/2007_bmw_x3-pic-3242154451718015330-1024x768.jpeg | 3242154451718015330 | 3983_cc0640_032_300.jpg | VA 1-428-708 |
| 86 | https://static.cargurus.com/images/forsale/2023/03/05/05/06/2007_toyota_camry_solara-pic-1530655101247060941-1024x768.jpeg | 1530655101247060941 | 3861_cc0640_032_8Q5.jpg | VA 1-428-710 |
| 87 | https://static.cargurus.com/images/forsale/2023/03/15/08/28/2007_scion_tc-pic-2281238495491268881-1024x768.jpeg | 2281238495491268881 | 3714_cc0640_032_1E0.jpg | VA 1-428-713 |
| 88 | https://static.cargurus.com/images/forsale/2023/02/26/17/21/2007_infiniti_m35-pic-4086251511701299527-1024x768.jpeg | 4086251511701299527 | 3723_cc0640_032_WV2.jpg | VA 1-428-713 |
| 89 | https://static.cargurus.com/images/forsale/2023/03/15/08/28/2007_ford_mustang-pic-3656578257521026892-1024x768.jpeg | 3656578257521026892 | 3702_cc0640_032_G9.jpg | VA 1-428-718 |
| 90 | https://static.cargurus.com/images/forsale/2023/02/25/09/05/2007_chevrolet_malibu-pic-3484320406076790276-1024x768.jpeg | 3484320406076790276 | 3705_cc0640_032_67U.jpg | VA 1-428-718 |
| 91 | https://static.cargurus.com/images/forsale/2023/03/11/17/36/2007_hyundai_sonata-pic-6576295202138270497-1024x768.jpeg | 6576295202138270497 | 3747_cc0640_032_H1.jpg | VA 1-428-718 |
| 92 | https://static.cargurus.com/images/forsale/2023/02/26/00/08/2008_hyundai_sonata-pic-800319991274670717-1024x768.jpeg | 800319991274670717 | 4882_cc0640_032_P1.jpg | VA 1-428-718 |

| | | | | |
|---|---|---|---|---|
| 93 | https://static.cargurus.com/images/forsale/2023/02/26/05/35/2007_ford_f-350_super_duty-pic-8532590817970666332-1024x768.jpeg | 8532590817970666332 | 3678_cc0640_032_L2.jpg | VA 1-428-720 |
| 94 | https://static.cargurus.com/images/forsale/2023/01/19/05/01/2007_mazda_mazda5-pic-89499105841090967-1024x768.jpeg | 89499105841090967 | 3823_cc0640_032_A3F.jpg | VA 1-428-720 |
| 95 | https://static.cargurus.com/images/forsale/2022/04/17/00/29/2007_subaru_impreza-pic-7936718005255695050-1024x768.jpeg | 7936718005255695050 | 3874_st0640_089.jpg | VA 1-428-720 |
| 96 | https://static.cargurus.com/images/forsale/2023/01/08/17/14/2007_chevrolet_corvette-pic-5796728246354595634-1024x768.jpeg | 5796728246354595634 | 3725_cc0640_032_45U.jpg | VA 1-428-721 |
| 97 | https://static.cargurus.com/images/forsale/2023/02/06/19/44/2007_buick_lucerne-pic-8148148393705550845-296x222.jpeg | 8148148393705550845 | 3671_cc0640_032_40U.jpg | VA 1-428-722 |
| 98 | https://static.cargurus.com/images/forsale/2023/02/11/20/51/2007_buick_rendezvous-pic-7452887737840848010-1024x768.jpeg | 7452887737840848010 | 3673_cc0640_032_67U.jpg | VA 1-428-722 |
| 99 | https://static.cargurus.com/images/forsale/2022/12/01/23/59/2007_gmc_envoy-pic-5906872878017627735-1024x768.jpeg | 5906872878017627735 | 3692_cc0640_032_16U.jpg | VA 1-428-722 |
| 100 | https://static.cargurus.com/images/forsale/2022/12/29/06/37/2007_gmc_envoy-pic-49666192692829114-1024x768.jpeg | 49666192692829114 | 3692_cc0640_032_80U.jpg | VA 1-428-722 |
| 101 | https://static.cargurus.com/images/forsale/2023/02/04/18/40/2007_chevrolet_monte_carlo-pic-3369369376774651497-1024x768.jpeg | 3369369376774651497 | 4174_cc0640_032_27U.jpg | VA 1-429-039 |
| 102 | https://static.cargurus.com/images/forsale/2023/02/26/17/04/2007_chrysler_pt_cruiser-pic-1619192572531907999-1024x768.jpeg | 1619192572531907999 | 4054_cc0640_032_PS2.jpg | VA 1-429-049 |
| 103 | https://static.cargurus.com/images/forsale/2023/03/02/05/21/2007_chrysler_pt_cruiser-pic-3015945962039034853-1024x768.jpeg | 3015945962039034853 | 4054_cc0640_032_PX8.jpg | VA 1-429-049 |
| 104 | https://static.cargurus.com/images/forsale/2022/12/21/09/43/2007_volvo_xc70-pic-808435251847217948-1024x768.jpeg | 808435251847217948 | 4063_cc0640_032_426.jpg | VA 1-429-056 |

| | | | | |
|---|---|---|---|---|
| 105 | https://static.cargurus.com/images/forsale/2022/12/01/03/55/2007_bmw_3_series-pic-7494467922532916113-1024x768.jpeg | 7494467922532916113 | 4293_cc0640_032_A52.jpg | VA 1-623-359 |
| 106 | https://static.cargurus.com/images/forsale/2021/12/18/05/10/2008_subaru_forester-pic-169874095331664237-1024x768.jpeg | 169874095331664237 | 4409_st0640_089.jpg | VA 1-623-520 |
| 107 | https://static.cargurus.com/images/forsale/2023/03/16/09/00/2008_nissan_altima_coupe-pic-5771973489415234595-1024x768.jpeg | 5771973489415234595 | 4429_cc0640_032_B54.jpg | VA 1-629-778 |
| 108 | https://static.cargurus.com/images/forsale/2023/03/17/00/49/2008_honda_pilot-pic-1081996777130583262-1024x768.jpeg | 1081996777130583262 | 4436_cc0640_032_RE.jpg | VA 1-629-889 |
| 109 | https://static.cargurus.com/images/forsale/2023/01/26/17/21/2008_lexus_rx-pic-5439169234773960229-1024x768.jpeg | 5439169234773960229 | 4413_cc0640_032_8R6.jpg | VA 1-630-013 |
| 110 | https://static.cargurus.com/images/forsale/2023/03/17/09/07/2008_mercury_grand_marquis-pic-6608711041147853836-1024x768.jpeg | 6608711041147853836 | 4441_cc0640_032_KR.jpg | VA 1-630-017 |
| 111 | https://static.cargurus.com/images/forsale/2022/12/30/09/27/2007_chevrolet_hhr-pic-6630614445812159486-1024x768.jpeg | 6630614445812159486 | 4402_cc0640_032_41U.jpg | VA 1-630-060 |
| 112 | https://static.cargurus.com/images/forsale/2022/12/15/08/41/2007_chevrolet_hhr-pic-7583397127536957918-1024x768.jpeg | 7583397127536957918 | 4402_cc0640_032_67U.jpg | VA 1-630-060 |
| 113 | https://static.cargurus.com/images/forsale/2022/06/26/11/03/2008_gmc_acadia-pic-8193447205203467819-1024x768.jpeg | 8193447205203467819 | 4486_st0640_089.jpg | VA 1-630-622 |
| 114 | https://static.cargurus.com/images/forsale/2022/11/18/03/35/2008_ford_ranger-pic-4817882972136245115-1024x768.jpeg | 4817882972136245115 | 4438_st0640_089.jpg | VA 1-630-635 |
| 115 | https://static.cargurus.com/images/forsale/2023/01/03/18/02/2008_cadillac_dts-pic-1335775630741058969-1024x768.jpeg | 1335775630741058969 | 4463_cc0640_032_51U.jpg | VA 1-630-675 |
| 116 | https://static.cargurus.com/images/forsale/2022/09/28/10/13/2008_chevrolet_corvette-pic-1625390134439544592-1024x768.jpeg | 1625390134439544592 | 4473_cc0640_032_41U.jpg | VA 1-630-713 |
| 117 | https://static.cargurus.com/images/forsale/2023/01/03/01/19/2008_mercedes-benz_e-class-pic-4261082580942935843-1024x768.jpeg | 4261082580942935843 | 4477_cc0640_032_723.jpg | VA 1-630-732 |

| | | | | |
|---|---|---|---|---|
| 118 | https://static.cargurus.com/images/forsale/2023/02/15/23/53/2008_chevrolet_impala-pic-3866771555530871647-1024x768.jpeg | 3866771555530871647 | 4412_cc0640_032_80U.jpg | VA 1-630-823 |
| 119 | https://static.cargurus.com/images/forsale/2023/02/19/05/02/2008_mazda_mazda3-pic-8090344202901881651-1024x768.jpeg | 8090344202901881651 | 4460_cc0640_032_32S.jpg | VA 1-630-852 |
| 120 | https://static.cargurus.com/images/forsale/2022/12/07/17/21/2008_toyota_matrix-pic-5463062216215622287-1024x768.jpeg | 5463062216215622287 | 4447_cc0640_032_1E3.jpg | VA 1-630-991 |
| 121 | https://static.cargurus.com/images/forsale/2023/01/13/00/33/2008_honda_cr-v-pic-6249491602840554802-1024x768.jpeg | 6249491602840554802 | 4872_cc0640_032_SI.jpg | VA 1-634-786 |
| 122 | https://static.cargurus.com/images/forsale/2023/03/04/06/38/2008_honda_civic-pic-8808338679225668107-1024x768.jpeg | 8808338679225668107 | 4870_cc0640_032_BE.jpg | VA 1-634-789 |
| 123 | https://static.cargurus.com/images/forsale/2021/11/28/16/51/2008_ford_f-150-pic-5312919946445798582-1024x768.jpeg | 5312919946445798582 | 4939_cc0640_032_E4.jpg | VA 1-634-790 |
| 124 | https://static.cargurus.com/images/forsale/2022/10/29/19/04/2008_ford_f-150-pic-2994294460993484018-1024x768.jpeg | 2994294460993484018 | 4939_cc0640_032_UA.jpg | VA 1-634-790 |
| 125 | https://static.cargurus.com/images/forsale/2022/05/01/18/28/2008_honda_accord-pic-4899940329598032894-1024x768.jpeg | 4899940329598032894 | 4943_cc0640_032_GR.jpg | VA 1-635-087 |
| 126 | https://static.cargurus.com/images/forsale/2023/01/28/02/42/2008_honda_pilot-pic-1995872019923609296-1024x768.jpeg | 1995872019923609296 | 4871_cc0640_032_BK.jpg | VA 1-635-366 |
| 127 | https://static.cargurus.com/images/forsale/2023/03/09/05/21/2008_bmw_m6-pic-7516403687359428328-1024x768.jpeg | 7516403687359428328 | 5021_cc0640_032_475.jpg | VA 1-635-959 |
| 128 | https://static.cargurus.com/images/forsale/2022/11/27/17/20/2008_toyota_sequoia-pic-7234552903076734101-1024x768.jpeg | 7234552903076734101 | 4964_cc0640_032_1F9.jpg | VA 1-636-312 |
| 129 | https://static.cargurus.com/images/forsale/2023/03/09/17/19/2008_hyundai_santa_fe-pic-1397049541255957283-1024x768.jpeg | 1397049541255957283 | 4960_cc0640_032_H1.jpg | VA 1-636-320 |
| 130 | https://static.cargurus.com/images/forsale/2023/03/08/17/54/2008_dodge_nitro-pic-2814994551821401072-1024x768.jpeg | 2814994551821401072 | 4955_cc0640_032_PXR.jpg | VA 1-636-427 |
| 131 | https://static.cargurus.com/images/forsale/2022/08/25/20/21/2008_chevrolet_hhr-pic-2637580050943252064-1024x768.jpeg | 2637580050943252064 | 4507_cc0640_032_41U.jpg | VA 1-636-682 |

| 132 | https://static.cargurus.com/images/forsale/2023/01/06/08/43/2009_kia_borrego-pic-7291625406488473617-1024x768.jpeg | 7291625406488473617 | 5340_cc0640_032_IM.jpg | VA 1-637-111 |
|---|---|---|---|---|
| 133 | https://static.cargurus.com/images/forsale/2023/03/03/20/02/2008_hyundai_tucson-pic-8756693118937185678-1024x768.jpeg | 8756693118937185678 | 5347_cc0640_032_VA.jpg | VA 1-637-365 |
| 134 | https://static.cargurus.com/images/forsale/2023/01/27/01/08/2008_toyota_avalon-pic-6359189748512233031-1024x768.jpeg | 6359189748512233031 | 5372_cc0640_032_1F7.jpg | VA 1-637-536 |
| 135 | https://static.cargurus.com/images/forsale/2023/02/10/20/30/2009_nissan_maxima-pic-960668115307776453-1024x768.jpeg | 960668115307776453 | 5444_cc0640_032_W40.jpg | VA 1-638-169 |
| 136 | https://static.cargurus.com/images/forsale/2023/03/11/22/11/2009_pontiac_vibe-pic-4346549818994439061-1024x768.jpeg | 4346549818994439061 | 5183_cc0640_032_20U.jpg | VA 1-638-323 |
| 137 | https://static.cargurus.com/images/forsale/2023/03/01/17/55/2009_toyota_camry-pic-4917944791591950468-1024x768.jpeg | 4917944791591950468 | 5187_cc0640_032_040.jpg | VA 1-641-650 |
| 138 | https://static.cargurus.com/images/forsale/2023/02/21/05/19/2009_cadillac_cts-pic-8292890857749965704-1024x768.jpeg | 8292890857749965704 | 5403_cc0640_032_17U.jpg | VA 1-642-588 |
| 139 | https://static.cargurus.com/images/forsale/2023/03/09/07/58/2009_pontiac_g8-pic-7749109964540759915-1024x768.jpeg | 7749109964540759915 | 5404_cc0640_032_18U.jpg | VA 1-642-590 |
| 140 | https://static.cargurus.com/images/forsale/2023/01/13/20/34/2009_lincoln_mks-pic-5655673311454314331-1024x768.jpeg | 5655673311454314331 | 5443_cc0640_032_PV.jpg | VA 1-642-905 |
| 141 | https://static.cargurus.com/images/forsale/2022/12/23/05/18/2008_nissan_sentra-pic-8987067907333367000-1024x768.jpeg | 8987067907333367000 | 5408_cc0640_032_K36.jpg | VA 1-643-296 |
| 142 | https://static.cargurus.com/images/forsale/2022/11/03/11/16/2009_nissan_versa-pic-6668749263917428540-1024x768.jpeg | 6668749263917428540 | 5430_cc0640_032_K36.jpg | VA 1-643-300 |
| 143 | https://static.cargurus.com/images/forsale/2022/12/23/05/01/2009_nissan_murano-pic-4511555365315141392-1024x768.jpeg | 4511555365315141392 | 5431_cc0640_032_KH3.jpg | VA 1-643-303 |
| 144 | https://static.cargurus.com/images/forsale/2023/03/17/17/57/2008_jeep_commander-pic-8361035967229941568-1024x768.jpeg | 8361035967229941568 | 4526_cc0640_032_PX8.jpg | VA 1-646-118 |
| 145 | https://static.cargurus.com/images/forsale/2023/03/15/23/52/2008_pontiac_g6-pic-8080618541261360821-1024x768.jpeg | 8080618541261360821 | 4562_cc0640_032_13U.jpg | VA 1-646-205 |

| | | | | |
|---|---|---|---|---|
| 146 | https://static.cargurus.com/images/forsale/2023/02/04/05/54/2009_buick_lucerne-pic-6014983901266891227-1024x768.jpeg | 6014983901266891227 | 5250_cc0640_032_17U.jpg | VA 1-646-214 |
| 147 | https://static.cargurus.com/images/forsale/2023/03/14/23/09/2008_dodge_ram_1500-pic-8949082543587425382-1024x768.jpeg | 8949082543587425382 | 4556_st0640_089.jpg | VA 1-646-226 |
| 148 | https://static.cargurus.com/images/forsale/2022/12/08/05/33/2008_jeep_wrangler-pic-6432405437669944483-1024x768.jpeg | 6432405437669944483 | 4530_cc0640_032_PBM.jpg | VA 1-646-445 |
| 149 | https://static.cargurus.com/images/forsale/2023/03/05/05/24/2008_gmc_sierra_1500-pic-4851116496240328727-1024x768.jpeg | 4851116496240328727 | 4510_cc0640_032_46U.jpg | VA 1-646-481 |
| 150 | https://static.cargurus.com/images/forsale/2023/01/14/08/57/2008_gmc_sierra_1500-pic-7126688006905808578-1024x768.jpeg | 7126688006905808578 | 4510_cc0640_032_50U.jpg | VA 1-646-481 |
| 151 | https://static.cargurus.com/images/forsale/2023/02/16/04/10/2008_gmc_sierra_1500-pic-3248885942891927091-1024x768.jpeg | 3248885942891927091 | 4510_st0640_089.jpg | VA 1-646-481 |
| 152 | https://static.cargurus.com/images/forsale/2023/02/08/08/01/2008_mazda_cx-7-pic-9151813250381173996-1024x768.jpeg | 9151813250381173996 | 4520_cc0640_032_32V.jpg | VA 1-646-508 |
| 153 | https://static.cargurus.com/images/forsale/2022/12/21/19/40/2008_dodge_grand_caravan-pic-135242995659050379-1024x768.jpeg | 135242995659050379 | 4554_cc0640_032_PRH.jpg | VA 1-646-514 |
| 154 | https://static.cargurus.com/images/forsale/2022/10/06/07/59/2008_dodge_ram_1500-pic-6855187344447455012-1024x768.jpeg | 6855187344447455012 | 4551_cc0640_032_PV6.jpg | VA 1-646-517 |
| 155 | https://static.cargurus.com/images/forsale/2023/02/02/18/58/2008_cadillac_cts-pic-5718036984230712425-1024x768.jpeg | 5718036984230712425 | 4618_cc0640_032_98U.jpg | VA 1-646-564 |
| 156 | https://static.cargurus.com/images/forsale/2023/03/09/17/06/2008_lexus_ls-pic-5251938744027612257-1024x768.jpeg | 5251938744027612257 | 4976_cc0640_032_212.jpg | VA 1-647-101 |
| 157 | https://static.cargurus.com/images/forsale/2023/03/15/08/28/2009_lincoln_mkz-pic-3906622479849291391-1024x768.jpeg | 3906622479849291391 | 5454_cc0640_032_D2.jpg | VA 1-647-205 |

| 158 | https://static.cargurus.com/images/forsale/2023/03/12/06/06/2009_lincoln_mkz-pic-1957093465130365127-1024x768.jpeg | 1957093465130365127 | 5454_cc0640_032_UH.jpg | VA 1-647-205 |
|---|---|---|---|---|
| 159 | https://static.cargurus.com/images/forsale/2022/11/02/19/09/2009_gmc_yukon-pic-8838363741601275103-1024x768.jpeg | 8838363741601275103 | 5459_cc0640_032_41U.jpg | VA 1-647-227 |
| 160 | https://static.cargurus.com/images/forsale/2023/03/05/17/17/2009_mercury_mariner-pic-1806800352701579689-1024x768.jpeg | 1806800352701579689 | 5466_sp0640_032.jpg | VA 1-647-238 |
| 161 | https://static.cargurus.com/images/forsale/2023/02/28/05/51/2009_ford_escape-pic-4340160542446950484-1024x768.jpeg | 4340160542446950484 | 5464_cc0640_032_T9.jpg | VA 1-647-239 |
| 162 | https://static.cargurus.com/images/forsale/2022/06/28/10/51/2009_ford_escape-pic-7987739476988353341-1024x768.jpeg | 7987739476988353341 | 5464_cc0640_032_U1.jpg | VA 1-647-239 |
| 163 | https://static.cargurus.com/images/forsale/2023/01/17/07/10/2009_ford_escape_hybrid-pic-7216154578966615732-1024x768.jpeg | 7216154578966615732 | 5470_cc0640_032_UI.jpg | VA 1-647-253 |
| 164 | https://static.cargurus.com/images/forsale/2022/12/10/04/08/2009_ford_escape_hybrid-pic-8147956018658388652-1024x768.jpeg | 8147956018658388652 | 5470_st0640_089.jpg | VA 1-647-253 |
| 165 | https://static.cargurus.com/images/forsale/2023/02/06/16/11/2009_volkswagen_passat-pic-8013732183994242154-1024x768.jpeg | 8013732183994242154 | 5479_cc0640_032_2T2T.jpg | VA 1-647-376 |
| 166 | https://static.cargurus.com/images/forsale/2022/10/14/07/39/2009_volkswagen_jetta-pic-1525184122702849358-1024x768.jpeg | 1525184122702849358 | 5486_cc0640_032_W9W9.jpg | VA 1-647-429 |
| 167 | https://static.cargurus.com/images/forsale/2023/02/08/17/04/2009_chevrolet_impala-pic-6583282560492696526-1024x768.jpeg | 6583282560492696526 | 5502_cc0640_032_42U.jpg | VA 1-648-069 |
| 168 | https://static.cargurus.com/images/forsale/2022/10/28/18/30/2009_chevrolet_impala-pic-431800735209445308-1024x768.jpeg | 431800735209445308 | 5502_cc0640_032_61U.jpg | VA 1-648-069 |
| 169 | https://static.cargurus.com/images/forsale/2022/10/06/07/17/2009_chevrolet_impala-pic-8263896046390557971-1024x768.jpeg | 8263896046390557971 | 5502_cc0640_032_74U.jpg | VA 1-648-069 |

| 170 | https://static.cargurus.com/images/forsale/2022/10/23/18/19/2009_toyota_camry-pic-6485423061008441351-1024x768.jpeg | 6485423061008441351 | 5509_cc0640_032_1G3.jpg | VA 1-648-101 |
|---|---|---|---|---|
| 171 | https://static.cargurus.com/images/forsale/2023/01/03/18/32/2009_scion_xb-pic-6265064678466403211-1024x768.jpeg | 6265064678466403211 | 5508_cc0640_032_3N0.jpg | VA 1-648-144 |
| 172 | https://static.cargurus.com/images/forsale/2023/03/11/19/52/2009_volvo_s60-pic-8567009374144762346-1024x768.jpeg | 8567009374144762346 | 5517_cc0640_032_019.jpg | VA 1-648-162 |
| 173 | https://static.cargurus.com/images/forsale/2023/02/10/09/28/2009_volvo_c30-pic-8117359446988265935-1024x768.jpeg | 8117359446988265935 | 5518_cc0640_032_019.jpg | VA 1-648-165 |
| 174 | https://static.cargurus.com/images/forsale/2023/03/12/06/07/2009_mazda_mazdaspeed3-pic-4496859273749062226-1024x768.jpeg | 4496859273749062226 | 5532_cc0640_032_32S.jpg | VA 1-648-257 |
| 175 | https://static.cargurus.com/images/forsale/2023/02/16/09/13/2009_ford_focus-pic-3407825634942351741-1024x768.jpeg | 3407825634942351741 | 5535_cc0640_032_WS.jpg | VA 1-648-259 |
| 176 | https://static.cargurus.com/images/forsale/2022/12/20/07/27/2009_chevrolet_equinox-pic-7596780921090857723-1024x768.jpeg | 7596780921090857723 | 5551_cc0640_032_17U.jpg | VA 1-648-267 |
| 177 | https://static.cargurus.com/images/forsale/2022/10/29/10/37/2009_chevrolet_equinox-pic-3047727608086188923-1024x768.jpeg | 3047727608086188923 | 5551_cc0640_032_23U.jpg | VA 1-648-267 |
| 178 | https://static.cargurus.com/images/forsale/2022/10/07/11/58/2009_chevrolet_malibu-pic-7573891709128996987-1024x768.jpeg | 7573891709128996987 | 5524_cc0640_032_17U.jpg | VA 1-648-286 |
| 179 | https://static.cargurus.com/images/forsale/2022/08/13/01/39/2009_chevrolet_malibu-pic-6967946765830917732-1024x768.jpeg | 6967946765830917732 | 5524_cc0640_032_51U.jpg | VA 1-648-286 |
| 180 | https://static.cargurus.com/images/forsale/2023/03/17/06/12/2009_lincoln_town_car-pic-3995299970844004517-1024x768.jpeg | 3995299970844004517 | 5548_cc0640_032_JP.jpg | VA 1-648-366 |
| 181 | https://static.cargurus.com/images/forsale/2022/11/01/05/00/2009_nissan_altima-pic-4331825432912035607-1024x768.jpeg | 4331825432912035607 | 5529_cc0640_032_QX3.jpg | VA 1-648-525 |
| 182 | https://static.cargurus.com/images/forsale/2023/03/14/10/41/2009_mazda_mazda3-pic-325010933938920917-1024x768.jpeg | 325010933938920917 | 5533_cc0640_032_22V.jpg | VA 1-648-712 |

| | | | | |
|---|---|---|---|---|
| 183 | https://static.cargurus.com/images/forsale/2022/04/17/09/05/2009_chevrolet_cobalt-pic-6178747458568464363-1024x768.jpeg | 6178747458568464363 | 5568_cc0640_032_74U.jpg | VA 1-648-722 |
| 184 | https://static.cargurus.com/images/forsale/2023/03/01/04/59/2009_ford_focus-pic-5598857052249570804-1024x768.jpeg | 5598857052249570804 | 5561_cc0640_032_UA.jpg | VA 1-648-724 |
| 185 | https://static.cargurus.com/images/forsale/2023/02/22/05/35/2009_ford_focus-pic-335743743840541288-1024x768.jpeg | 335743743840541288 | 5561_cc0640_032_UJ.jpg | VA 1-648-724 |
| 186 | https://static.cargurus.com/images/forsale/2023/02/12/04/57/2009_chevrolet_malibu-pic-963016515911167985-1024x768.jpeg | 963016515911167985 | 5564_cc0640_032_78U.jpg | VA 1-648-767 |
| 187 | https://static.cargurus.com/images/forsale/2023/02/15/10/11/2009_chevrolet_malibu-pic-3879764393661069781-1024x768.jpeg | 3879764393661069781 | 5564_cc0640_032_92U.jpg | VA 1-648-767 |
| 188 | https://static.cargurus.com/images/forsale/2022/11/13/05/04/2009_cadillac_cts-pic-5809818558350311548-1024x768.jpeg | 5809818558350311548 | 5492_cc0640_032_41U.jpg | VA 1-649-450 |
| 189 | https://static.cargurus.com/images/forsale/2022/11/23/23/29/2009_honda_accord-pic-6171577362113314113-1024x768.jpeg | 6171577362113314113 | 5577_cc0640_032_BK.jpg | VA 1-649-902 |
| 190 | https://static.cargurus.com/images/forsale/2022/12/01/03/41/2009_chevrolet_colorado-pic-3295394502530169503-1024x768.jpeg | 3295394502530169503 | 5570_cc0640_032_66U.jpg | VA 1-649-938 |
| 191 | https://static.cargurus.com/images/forsale/2022/12/23/05/34/2009_mercedes-benz_s-class-pic-5598377869851488011-1024x768.jpeg | 5598377869851488011 | 5588_cc0640_032_370.jpg | VA 1-649-939 |
| 192 | https://static.cargurus.com/images/forsale/2021/01/07/22/53/2009_mercedes-benz_s-class-pic-8307588434806226894-1024x768.jpeg | 8307588434806226894 | 5587_cc0640_032_040.jpg | VA 1-649-954 |
| 193 | https://static.cargurus.com/images/forsale/2023/02/25/21/40/2009_honda_accord-pic-3635878229207396538-1024x768.jpeg | 3635878229207396538 | 5599_cc0640_032_WH.jpg | VA 1-649-987 |
| 194 | https://static.cargurus.com/images/forsale/2022/12/16/03/51/2009_chrysler_aspen-pic-8866207824697208870-1024x768.jpeg | 8866207824697208870 | 5612_cc0640_032_PKG.jpg | VA 1-650-639 |

| | | | | |
|---|---|---|---|---|
| 195 | https://static.cargurus.com/images/forsale/2023/03/14/10/14/2009_chrysler_aspen-pic-5151256281717888798-1024x768.jpeg | 5151256281717888798 | 5612_cc0640_032_PXR.jpg | VA 1-650-639 |
| 196 | https://static.cargurus.com/images/forsale/2022/11/12/17/18/2009_chrysler_sebring-pic-4691195994043447010-1024x768.jpeg | 4691195994043447010 | 5613_cc0640_032_PBG.jpg | VA 1-650-661 |
| 197 | https://static.cargurus.com/images/forsale/2023/03/06/07/20/2008_chevrolet_suburban-pic-5358492361217017268-1024x768.jpeg | 5358492361217017268 | 5146_cc0640_032_51U.jpg | VA 1-650-897 |
| 198 | https://static.cargurus.com/images/forsale/2022/12/17/05/45/2008_buick_lacrosse-pic-4140852113788881829-1024x768.jpeg | 4140852113788881829 | 5158_cc0640_032_37U.jpg | VA 1-650-909 |
| 199 | https://static.cargurus.com/images/forsale/2023/03/01/06/50/2008_buick_lacrosse-pic-1850591431539168159-1024x768.jpeg | 1850591431539168159 | 5158_cc0640_032_76U.jpg | VA 1-650-909 |
| 200 | https://static.cargurus.com/images/forsale/2023/02/18/05/08/2009_toyota_prius-pic-8296203615548667736-1024x768.jpeg | 8296203615548667736 | 5632_cc0640_032_6U0.jpg | VA 1-650-951 |
| 201 | https://static.cargurus.com/images/forsale/2022/07/26/21/17/2009_jeep_liberty-pic-421976913225287525-1024x768.jpeg | 421976913225287525 | 5634_cc0640_032_PS2.jpg | VA 1-650-952 |
| 202 | https://static.cargurus.com/images/forsale/2023/01/03/01/27/2009_jeep_commander-pic-811476294923229583-1024x768.jpeg | 811476294923229583 | 5649_cc0640_032_PXR.jpg | VA 1-650-971 |
| 203 | https://static.cargurus.com/images/forsale/2022/12/02/19/48/2009_chevrolet_tahoe-pic-5388855813027464956-1024x768.jpeg | 5388855813027464956 | 5660_cc0640_032_25U.jpg | VA 1-650-991 |
| 204 | https://static.cargurus.com/images/forsale/2023/01/18/07/30/2009_audi_a5-pic-4740608653627440320-1024x768.jpeg | 4740608653627440320 | 5661_cc0640_032_T9T9.jpg | VA 1-650-994 |
| 205 | https://static.cargurus.com/images/forsale/2023/03/03/23/18/2009_audi_a5-pic-8234542736216695655-1024x768.jpeg | 8234542736216695655 | 5661_sp0640_032.jpg | VA 1-650-994 |
| 206 | https://static.cargurus.com/images/forsale/2023/02/22/19/54/2008_chrysler_300-pic-4613081860879054204-1024x768.jpeg | 4613081860879054204 | 4614_cc0640_032_PRH.jpg | VA 1-651-551 |
| 207 | https://static.cargurus.com/images/forsale/2023/01/28/07/42/2009_honda_cr-v-pic-7758757444448538580-1024x768.jpeg | 7758757444448538580 | 5677_cc0640_032_BU.jpg | VA 1-654-377 |

| | | | | |
|---|---|---|---|---|
| 208 | https://static.cargurus.com/images/forsale/2022/12/18/16/56/2009_hummer_h3t-pic-4887183904600325648-1024x768.jpeg | 4887183904600325648 | 5720_cc0640_032_58U.jpg | VA 1-654-461 |
| 209 | https://static.cargurus.com/images/forsale/2023/01/13/17/54/2009_honda_cr-v-pic-8490323091275429075-1024x768.jpeg | 8490323091275429075 | 5696_cc0640_032_BS.jpg | VA 1-654-470 |
| 210 | https://static.cargurus.com/images/forsale/2023/03/04/08/02/2009_honda_cr-v-pic-301168515066117232-1024x768.jpeg | 301168515066117232 | 5696_cc0640_032_RE.jpg | VA 1-654-470 |
| 211 | https://static.cargurus.com/images/forsale/2022/11/09/09/42/2009_jeep_liberty-pic-2628678249736850785-1024x768.jpeg | 2628678249736850785 | 5711_cc0640_032_PEM.jpg | VA 1-654-548 |
| 212 | https://static.cargurus.com/images/forsale/2022/11/23/17/44/2009_jaguar_xk-series-pic-7960324289118773547-1024x768.jpeg | 7960324289118773547 | 5743_cc0640_032_LGRY.jpg | VA 1-656-959 |
| 213 | https://static.cargurus.com/images/forsale/2023/03/11/19/31/2008_acura_rl-pic-7602678345498629417-1024x768.jpeg | 7602678345498629417 | 4783_cc0640_032_BK.jpg | VA 1-657-584 |
| 214 | https://static.cargurus.com/images/forsale/2023/02/04/12/41/2008_dodge_dakota-pic-4544956270664064823-1024x768.jpeg | 4544956270664064823 | 4775_cc0640_032_PB5.jpg | VA 1-657-587 |
| 215 | https://static.cargurus.com/images/forsale/2023/01/06/07/30/2008_dodge_ram_1500-pic-4354197044196434242-1024x768.jpeg | 4354197044196434242 | 4777_cc0640_032_PB7.jpg | VA 1-657-600 |
| 216 | https://static.cargurus.com/images/forsale/2023/01/10/19/56/2008_suzuki_sx4-pic-6207115864536226049-1024x768.jpeg | 6207115864536226049 | 4735_cc0640_032_Z9T.jpg | VA 1-657-740 |
| 217 | https://static.cargurus.com/images/forsale/2023/03/07/06/11/2009_land_rover_range_rover_sport-pic-8421625306241349362-1024x768.jpeg | 8421625306241349362 | 5769_cc0640_032_909.jpg | VA 1-657-844 |
| 218 | https://static.cargurus.com/images/forsale/2022/09/24/11/56/2009_ford_ranger-pic-407320983078690703-1024x768.jpeg | 407320983078690703 | 5772_cc0640_032_UA.jpg | VA 1-657-860 |
| 219 | https://static.cargurus.com/images/forsale/2022/06/04/00/25/2009_ford_ranger-pic-4389469673987506383-1024x768.jpeg | 4389469673987506383 | 5772_cc0640_032_YZ.jpg | VA 1-657-860 |
| 220 | https://static.cargurus.com/images/forsale/2023/02/23/07/51/2009_ford_ranger-pic-3453340429027985265-1024x768.jpeg | 3453340429027985265 | 5772_st0640_089.jpg | VA 1-657-860 |
| 221 | https://static.cargurus.com/images/forsale/2022/10/28/18/06/2009_chevrolet_suburban-pic-1324615361502508848-1024x768.jpeg | 1324615361502508848 | 5808_cc0640_032_41U.jpg | VA 1-657-914 |

| | | | | |
|---|---|---|---|---|
| 222 | https://static.cargurus.com/images/forsale/2023/02/19/04/59/2009_honda_accord_coupe-pic-8579238618916363528-1024x768.jpeg | 8579238618916363528 | 5826_cc0640_032_SI.jpg | VA 1-658-020 |
| 223 | https://static.cargurus.com/images/forsale/2023/02/27/04/58/2009_chevrolet_silverado_1500-pic-883504046277043539-1024x768.jpeg | 883504046277043539 | 5789_cc0640_032_66U.jpg | VA 1-658-161 |
| 224 | https://static.cargurus.com/images/forsale/2022/11/05/17/59/2009_ford_f-150-pic-4954092948617137182-1024x768.jpeg | 4954092948617137182 | 5813_cc0640_032_UI.jpg | VA 1-658-213 |
| 225 | https://static.cargurus.com/images/forsale/2023/01/18/07/16/2009_nissan_sentra-pic-1924775734125495866-1024x768.jpeg | 1924775734125495866 | 5831_cc0640_032_K23.jpg | VA 1-658-659 |
| 226 | https://static.cargurus.com/images/forsale/2022/06/26/06/35/2008_jeep_liberty-pic-6152267895013705203-1024x768.jpeg | 6152267895013705203 | 4815_cc0640_032_PDA.jpg | VA 1-658-868 |
| 227 | https://static.cargurus.com/images/forsale/2023/02/19/05/03/2008_mazda_mazdaspeed3-pic-3446849702208309840-1024x768.jpeg | 3446849702208309840 | 4838_cc0640_032_22V.jpg | VA 1-658-913 |
| 228 | https://static.cargurus.com/images/forsale/2022/12/05/21/23/2008_infiniti_g35-pic-8804345545426850340-1024x768.jpeg | 8804345545426850340 | 4832_cc0640_032_K52.jpg | VA 1-658-918 |
| 229 | https://static.cargurus.com/images/forsale/2022/12/03/04/12/2008_ford_focus-pic-1792441081559328029-1024x768.jpeg | 1792441081559328029 | 4812_cc0640_032_E4.jpg | VA 1-658-933 |
| 230 | https://static.cargurus.com/images/forsale/2023/02/09/05/07/2009_chrysler_town___country-pic-2014456681293392378-1024x768.jpeg | 2014456681293392378 | 5820_cc0640_032_PS2.jpg | VA 1-659-089 |
| 231 | https://static.cargurus.com/images/forsale/2023/01/21/08/00/2008_honda_fit-pic-4976462635813754149-1024x768.jpeg | 4976462635813754149 | 4626_cc0640_032_OR.jpg | VA 1-659-457 |
| 232 | https://static.cargurus.com/images/forsale/2023/02/18/10/10/2008_volvo_xc70-pic-4586372426172213130-1024x768.jpeg | 4586372426172213130 | 4836_cc0640_032_472.jpg | VA 1-659-467 |
| 233 | https://static.cargurus.com/images/forsale/2022/09/26/18/25/2008_volvo_xc70-pic-7579071503016374030-1024x768.jpeg | 7579071503016374030 | 4836_st0640_089.jpg | VA 1-659-467 |
| 234 | https://static.cargurus.com/images/forsale/2022/11/17/05/08/2008_hummer_h2-pic-8821568025245839956-1024x768.jpeg | 8821568025245839956 | 4822_st0640_089.jpg | VA 1-659-563 |
| 235 | https://static.cargurus.com/images/forsale/2023/01/24/06/06/2008_ford_expedition-pic-4301977404398024953-1024x768.jpeg | 4301977404398024953 | 4787_cc0640_032_G2.jpg | VA 1-659-629 |

| | | | | |
|---|---|---|---|---|
| 236 | https://static.cargurus.com/images/forsale/2022/08/22/21/17/2008_hyundai_elantra-pic-5248097363772292894-1024x768.jpeg | 5248097363772292894 | 4788_cc0640_032_2X.jpg | VA 1-659-650 |
| 237 | https://static.cargurus.com/images/forsale/2023/03/16/10/51/2008_pontiac_g5-pic-8402452427491568242-1024x768.jpeg | 8402452427491568242 | 4834_cc0640_032_29U.jpg | VA 1-659-662 |
| 238 | https://static.cargurus.com/images/forsale/2022/12/08/23/29/2008_honda_civic_hybrid-pic-2248630335305572266-1024x768.jpeg | 2248630335305572266 | 4809_cc0640_032_WH.jpg | VA 1-659-699 |
| 239 | https://static.cargurus.com/images/forsale/2022/04/05/11/26/2008_lincoln_mkx-pic-6944137605253377075-1024x768.jpeg | 6944137605253377075 | 4786_cc0640_032_PV.jpg | VA 1-659-758 |
| 240 | https://static.cargurus.com/images/forsale/2022/10/08/12/10/2009_toyota_venza-pic-1418345859699263545-1024x768.jpeg | 1418345859699263545 | 5871_cc0640_032_3R3.jpg | VA 1-661-427 |
| 241 | https://static.cargurus.com/images/forsale/2023/03/04/04/52/2009_toyota_venza-pic-826174973373482160-1024x768.jpeg | 826174973373482160 | 5871_cc0640_032_8U6.jpg | VA 1-661-427 |
| 242 | https://static.cargurus.com/images/forsale/2023/03/02/06/01/2009_chevrolet_silverado_2500hd-pic-5425434051935130567-1024x768.jpeg | 5425434051935130567 | 5862_cc0640_032_41U.jpg | VA 1-661-430 |
| 243 | https://static.cargurus.com/images/forsale/2023/01/07/07/10/2009_chevrolet_silverado_2500hd-pic-7300440669093615754-1024x768.jpeg | 7300440669093615754 | 5862_cc0640_032_50U.jpg | VA 1-661-430 |
| 244 | https://static.cargurus.com/images/forsale/2022/12/24/17/23/2009_honda_civic-pic-4054772605838571319-1024x768.jpeg | 4054772605838571319 | 5697_cc0640_032_RE.jpg | VA 1-662-242 |
| 245 | https://static.cargurus.com/images/forsale/2023/01/03/01/27/2009_infiniti_m35-pic-4043183553444189755-1024x768.jpeg | 4043183553444189755 | 5906_cc0640_032_QAA.jpg | VA 1-662-247 |
| 246 | https://static.cargurus.com/images/forsale/2023/03/14/10/14/2009_bmw_x5-pic-8861430808787075851-1024x768.jpeg | 8861430808787075851 | 5891_st0640_089.jpg | VA 1-662-255 |
| 247 | https://static.cargurus.com/images/forsale/2022/01/06/18/14/2009_ford_crown_victoria-pic-6150611441463053350-1024x768.jpeg | 6150611441463053350 | 5919_st0640_089.jpg | VA 1-662-879 |
| 248 | https://static.cargurus.com/images/forsale/2023/03/11/08/00/2009_acura_tl-pic-7190873817396144007-1024x768.jpeg | 7190873817396144007 | 5939_cc0640_032_WH.jpg | VA 1-663-058 |

| 249 | https://static.cargurus.com/images/forsale/2022/11/26/08/30/2009_chevrolet_silverado_1500-pic-7751467539812711298-1024x768.jpeg | 7751467539812711298 | 5944_cc0640_032_41U.jpg | VA 1-663-071 |
|---|---|---|---|---|
| 250 | https://static.cargurus.com/images/forsale/2023/01/15/07/08/2009_mazda_cx-9-pic-3341233248557540047-1024x768.jpeg | 3341233248557540047 | 5966_cc0640_032_38P.jpg | VA 1-663-171 |
| 251 | https://static.cargurus.com/images/forsale/2022/11/16/20/02/2009_acura_tsx-pic-7755741494569181932-1024x768.jpeg | 7755741494569181932 | 5977_st0640_089.jpg | VA 1-663-200 |
| 252 | https://static.cargurus.com/images/forsale/2023/02/28/17/11/2009_ford_edge-pic-7262659927872061612-1024x768.jpeg | 7262659927872061612 | 5972_cc0640_032_UG.jpg | VA 1-663-210 |
| 253 | https://static.cargurus.com/images/forsale/2023/02/25/08/04/2009_acura_rdx-pic-4302641604418618523-1024x768.jpeg | 4302641604418618523 | 5978_cc0640_032_BK.jpg | VA 1-663-225 |
| 254 | https://static.cargurus.com/images/forsale/2022/11/26/05/56/2009_audi_q5-pic-6724888056841737385-1024x768.jpeg | 6724888056841737385 | 5997_cc0640_032_A2A2.jpg | VA 1-663-413 |
| 255 | https://static.cargurus.com/images/forsale/2023/03/15/09/07/2009_infiniti_g37-pic-4370293597387329873-1024x768.jpeg | 4370293597387329873 | 5993_cc0640_032_KH3.jpg | VA 1-663-417 |
| 256 | https://static.cargurus.com/images/forsale/2023/01/21/23/27/2009_audi_a3-pic-2522189247160590288-1024x768.jpeg | 2522189247160590288 | 5998_cc0640_032_A2A2.jpg | VA 1-663-626 |
| 257 | https://static.cargurus.com/images/forsale/2022/12/20/22/22/2007_chevrolet_corvette-pic-4150770766672078088-1024x768.jpeg | 4150770766672078088 | 4307_cc0640_032_67U.jpg | VA 1-664-851 |
| 258 | https://static.cargurus.com/images/forsale/2022/12/17/05/55/2008_ford_escape-pic-3311149011459398954-1024x768.jpeg | 3311149011459398954 | 4362_cc0640_032_G2.jpg | VA 1-664-915 |
| 259 | https://static.cargurus.com/images/forsale/2023/01/31/07/45/2008_ford_escape-pic-2057616576444057766-1024x768.jpeg | 2057616576444057766 | 4362_cc0640_032_NH.jpg | VA 1-664-915 |
| 260 | https://static.cargurus.com/images/forsale/2023/02/21/17/13/2008_ford_escape-pic-4631370802574307900-1024x768.jpeg | 4631370802574307900 | 4362_cc0640_032_YZ.jpg | VA 1-664-915 |
| 261 | https://static.cargurus.com/images/forsale/2022/12/31/17/38/2008_dodge_avenger-pic-2600580663483711114-1024x768.jpeg | 2600580663483711114 | 4337_cc0640_032_PV6.jpg | VA 1-665-447 |
| 262 | https://static.cargurus.com/images/forsale/2023/02/01/20/42/2008_dodge_avenger-pic-7843148205094005728-1024x768.jpeg | 7843148205094005728 | 4337_st0640_089.jpg | VA 1-665-447 |

| | | | | |
|---|---|---|---|---|
| 263 | https://static.cargurus.com/images/forsale/2022/09/27/08/11/2007_toyota_avalon-pic-7809084774602755724-1024x768.jpeg | 7809084774602755724 | 4278_cc0640_032_6U0.jpg | VA 1-665-456 |
| 264 | https://static.cargurus.com/images/forsale/2022/08/16/11/27/2007_toyota_tundra-pic-8058110209012127647-1024x768.jpeg | 8058110209012127647 | 4275_st0640_089.jpg | VA 1-665-462 |
| 265 | https://static.cargurus.com/images/forsale/2022/11/24/05/49/2010_hyundai_genesis_coupe-pic-1552275741742791456-1024x768.jpeg | 1552275741742791456 | 6013_cc0640_032_NGA.jpg | VA 1-665-775 |
| 266 | https://static.cargurus.com/images/forsale/2023/03/14/17/58/2009_toyota_4runner-pic-2537531415514034910-1024x768.jpeg | 2537531415514034910 | 6014_cc0640_032_1D4.jpg | VA 1-665-776 |
| 267 | https://static.cargurus.com/images/forsale/2023/03/14/10/24/2009_honda_cr-v-pic-1170876688580728037-1024x768.jpeg | 1170876688580728037 | 5644_cc0640_032_RE.jpg | VA 1-666-373 |
| 268 | https://static.cargurus.com/images/forsale/2023/01/03/05/20/2010_mazda_mazda3-pic-339001181693565385-1024x768.jpeg | 339001181693565385 | 6028_cc0640_032_38R.jpg | VA 1-666-615 |
| 269 | https://static.cargurus.com/images/forsale/2023/02/09/19/45/2009_dodge_avenger-pic-3557681818235041042-1024x768.jpeg | 3557681818235041042 | 5650_cc0640_032_PA4.jpg | VA 1-666-739 |
| 270 | https://static.cargurus.com/images/forsale/2022/12/28/18/03/2009_honda_accord_coupe-pic-6703871140073185224-1024x768.jpeg | 6703871140073185224 | 5652_cc0640_032_BK.jpg | VA 1-666-765 |
| 271 | https://static.cargurus.com/images/forsale/2023/02/01/07/19/2009_toyota_yaris-pic-2351050616024128317-1024x768.jpeg | 2351050616024128317 | 5630_cc0640_032_8T0.jpg | VA 1-667-011 |
| 272 | https://static.cargurus.com/images/forsale/2023/02/25/08/18/2009_toyota_prius-pic-8656465569969922896-1024x768.jpeg | 8656465569969922896 | 5628_cc0640_032_202.jpg | VA 1-667-012 |
| 273 | https://static.cargurus.com/images/forsale/2023/02/02/18/58/2010_ford_fusion-pic-3991628429127264606-1024x768.jpeg | 3991628429127264606 | 6032_cc0640_032_U1.jpg | VA 1-667-196 |
| 274 | https://static.cargurus.com/images/forsale/2022/11/20/07/54/2010_ford_fusion_hybrid-pic-5308471244615182724-1024x768.jpeg | 5308471244615182724 | 6033_cc0640_032_UG.jpg | VA 1-667-206 |

| | | | | |
|---|---|---|---|---|
| 275 | https://static.cargurus.com/images/forsale/2023/01/03/05/06/2010_pontiac_vibe-pic-4580544793236966724-1024x768.jpeg | 4580544793236966724 | 6045_cc0640_032_33U.jpg | VA 1-667-473 |
| 276 | https://static.cargurus.com/images/forsale/2023/03/11/17/36/2010_lexus_rx_hybrid-pic-6822478419407058208-1024x768.jpeg | 6822478419407058208 | 6022_cc0640_032_8U9.jpg | VA 1-667-684 |
| 277 | https://static.cargurus.com/images/forsale/2022/09/24/10/39/2010_toyota_prius-pic-1534007498658435849-1024x768.jpeg | 1534007498658435849 | 6056_cc0640_032_1F7.jpg | VA 1-667-699 |
| 278 | https://static.cargurus.com/images/forsale/2022/10/06/22/26/2010_ford_mustang-pic-9035007181307223615-1024x768.jpeg | 9035007181307223615 | 6092_cc0640_032_D3.jpg | VA 1-669-829 |
| 279 | https://static.cargurus.com/images/forsale/2022/12/21/18/52/2010_mazda_mazda3-pic-2205826080567249694-1024x768.jpeg | 2205826080567249694 | 6082_cc0640_032_34K.jpg | VA 1-669-833 |
| 280 | https://static.cargurus.com/images/forsale/2023/02/27/17/03/2009_nissan_cube-pic-4167132568003049772-1024x768.jpeg | 4167132568003049772 | 6076_cc0640_032_RAH.jpg | VA 1-669-866 |
| 281 | https://static.cargurus.com/images/forsale/2023/03/04/07/03/2010_ford_fusion-pic-1595615775847272198-1024x768.jpeg | 1595615775847272198 | 6068_cc0640_032_U1.jpg | VA 1-669-887 |
| 282 | https://static.cargurus.com/images/forsale/2022/10/06/06/30/2010_ford_fusion-pic-6473593632946113757-1024x768.jpeg | 6473593632946113757 | 6068_cc0640_032_UH.jpg | VA 1-669-887 |
| 283 | https://static.cargurus.com/images/forsale/2023/03/03/06/17/2010_scion_tc-pic-4240141973174553175-1024x768.jpeg | 4240141973174553175 | 6109_cc0640_032_040.jpg | VA 1-671-062 |
| 284 | https://static.cargurus.com/images/forsale/2023/02/23/05/46/2008_pontiac_solstice-pic-6792098694782747509-1024x768.jpeg | 6792098694782747509 | 5013_cc0640_032_74U.jpg | VA 1-672-302 |
| 285 | https://static.cargurus.com/images/forsale/2022/11/27/17/20/2008_chrysler_sebring-pic-3789966753982852748-1024x768.jpeg | 3789966753982852748 | 4998_cc0640_032_PBD.jpg | VA 1-672-316 |
| 286 | https://static.cargurus.com/images/forsale/2022/11/29/20/26/2008_chrysler_sebring-pic-1927136531617610757-1024x768.jpeg | 1927136531617610757 | 4998_cc0640_032_PXR.jpg | VA 1-672-316 |
| 287 | https://static.cargurus.com/images/forsale/2022/08/26/23/17/2008_chevrolet_equinox-pic-1652104767307491887-1024x768.jpeg | 1652104767307491887 | 4535_cc0640_032_19U.jpg | VA 1-676-897 |

| | | | | |
|---|---|---|---|---|
| 288 | https://static.cargurus.com/images/forsale/2023/03/08/08/14/2008_bmw_5_series-pic-7703130233919831680-1024x768.jpeg | 7703130233919831680 | 4844_cc0640_032_300.jpg | VA 1-677-348 |
| 289 | https://static.cargurus.com/images/forsale/2022/12/30/08/12/2009_infiniti_g37-pic-1792680367829849024-1024x768.jpeg | 1792680367829849024 | 6126_cc0640_032_KH3.jpg | VA 1-678-817 |
| 290 | https://static.cargurus.com/images/forsale/2023/02/18/17/18/2010_scion_xb-pic-606288348387585056-1024x768.jpeg | 606288348387585056 | 6130_cc0640_032_209.jpg | VA 1-678-830 |
| 291 | https://static.cargurus.com/images/forsale/2023/01/16/18/07/2010_mercedes-benz_glk-class-pic-4315514951948883036-1024x768.jpeg | 4315514951948883036 | 6132_cc0640_032_040.jpg | VA 1-679-243 |
| 292 | https://static.cargurus.com/images/forsale/2022/10/01/18/33/2010_ford_explorer_sport_trac-pic-7255838434066699334-1024x768.jpeg | 7255838434066699334 | 6146_cc0640_032_WS.jpg | VA 1-680-087 |
| 293 | https://static.cargurus.com/images/forsale/2023/02/18/18/03/2010_acura_tsx-pic-8252442818120122247-1024x768.jpeg | 8252442818120122247 | 6140_cc0640_032_BK.jpg | VA 1-680-088 |
| 294 | https://static.cargurus.com/images/forsale/2022/11/08/05/43/2010_volvo_xc90-pic-3217318376790012969-1024x768.jpeg | 3217318376790012969 | 6227_cc0640_032_472.jpg | VA 1-680-639 |
| 295 | https://static.cargurus.com/images/forsale/2023/01/28/01/51/2010_ford_edge-pic-263105859476044273-1024x768.jpeg | 263105859476044273 | 6206_cc0640_032_UH.jpg | VA 1-680-678 |
| 296 | https://static.cargurus.com/images/forsale/2023/03/01/06/15/2010_toyota_tacoma-pic-1659833057359115481-1024x768.jpeg | 1659833057359115481 | 6214_cc0640_032_1E7.jpg | VA 1-680-686 |
| 297 | https://static.cargurus.com/images/forsale/2023/01/17/17/19/2010_ford_escape-pic-982828944108254504-1024x768.jpeg | 982828944108254504 | 6209_cc0640_032_UN.jpg | VA 1-680-699 |
| 298 | https://static.cargurus.com/images/forsale/2022/10/25/11/41/2010_ford_escape-pic-59961944764209600-1024x768.jpeg | 59961944764209600 | 6209_cc0640_032_WS.jpg | VA 1-680-699 |
| 299 | https://static.cargurus.com/images/forsale/2023/03/01/04/59/2010_buick_lacrosse-pic-2966856061076747520-1024x768.jpeg | 2966856061076747520 | 6190_cc0640_032_GAR.jpg | VA 1-680-702 |
| 300 | https://static.cargurus.com/images/forsale/2022/11/02/09/48/2010_land_rover_lr2-pic-2215824787783296588-1024x768.jpeg | 2215824787783296588 | 6194_cc0640_032_820.jpg | VA 1-680-723 |

| | | | | |
|---|---|---|---|---|
| 301 | https://static.cargurus.com/images/forsale/2023/03/17/18/48/2010_mercedes-benz_s-class-pic-8395638900497137872-1024x768.jpeg | 8395638900497137872 | 6196_cc0640_032_775.jpg | VA 1-680-728 |
| 302 | https://static.cargurus.com/images/forsale/2023/01/03/01/19/2010_ford_explorer-pic-7154542025547889811-1024x768.jpeg | 7154542025547889811 | 6198_cc0640_032_SZ.jpg | VA 1-680-729 |
| 303 | https://static.cargurus.com/images/forsale/2022/12/12/03/54/2010_ford_explorer-pic-2536207376037118000-1024x768.jpeg | 2536207376037118000 | 6198_cc0640_032_UA.jpg | VA 1-680-729 |
| 304 | https://static.cargurus.com/images/forsale/2023/02/22/05/50/2010_mazda_cx-7-pic-2546057456591568614-1024x768.jpeg | 2546057456591568614 | 6183_cc0640_032_28W.jpg | VA 1-680-752 |
| 305 | https://static.cargurus.com/images/forsale/2023/02/22/06/36/2010_mazda_cx-7-pic-1206311953843927107-1024x768.jpeg | 1206311953843927107 | 6183_cc0640_032_35J.jpg | VA 1-680-752 |
| 306 | https://static.cargurus.com/images/forsale/2023/01/29/05/49/2010_ford_f-150-pic-6539929842950851663-1024x768.jpeg | 6539929842950851663 | 6188_cc0640_032_E4.jpg | VA 1-680-754 |
| 307 | https://static.cargurus.com/images/forsale/2023/03/04/07/14/2010_honda_pilot-pic-8859175656019327812-1024x768.jpeg | 8859175656019327812 | 6202_cc0640_032_RE.jpg | VA 1-680-758 |
| 308 | https://static.cargurus.com/images/forsale/2023/03/09/01/50/2010_lincoln_mks-pic-4152965720039024550-1024x768.jpeg | 4152965720039024550 | 6200_cc0640_032_HT.jpg | VA 1-680-767 |
| 309 | https://static.cargurus.com/images/forsale/2022/12/16/10/37/2010_lincoln_mks-pic-6396670432218092112-1024x768.jpeg | 6396670432218092112 | 6200_cc0640_032_UG.jpg | VA 1-680-767 |
| 310 | https://static.cargurus.com/images/forsale/2023/02/03/06/13/2010_ford_flex-pic-9113477266988375703-1024x768.jpeg | 9113477266988375703 | 6184_cc0640_032_HT.jpg | VA 1-680-776 |
| 311 | https://static.cargurus.com/images/forsale/2022/12/17/09/02/2010_ford_f-250_super_duty-pic-7495412516350174323-1024x768.jpeg | 7495412516350174323 | 6170_cc0640_032_DX.jpg | VA 1-680-789 |
| 312 | https://static.cargurus.com/images/forsale/2022/11/04/19/40/2010_buick_enclave-pic-1540070334706298394-1024x768.jpeg | 1540070334706298394 | 6155_cc0640_032_17U.jpg | VA 1-680-846 |
| 313 | https://static.cargurus.com/images/forsale/2023/03/12/05/58/2008_cadillac_cts-pic-6754216715278841269-1024x768.jpeg | 6754216715278841269 | 5235_sp0640_032.jpg | VA 1-681-144 |
| 314 | https://static.cargurus.com/images/forsale/2022/12/24/04/54/2010_lexus_hs_250h-pic-8936761970636371429-1024x768.jpeg | 8936761970636371429 | 6128_cc0640_032_1G0.jpg | VA 1-682-264 |

| | | | | |
|---|---|---|---|---|
| 315 | https://static.cargurus.com/images/forsale/2023/01/29/00/10/2010_nissan_maxima-pic-3451561655036895394-1024x768.jpeg | 3451561655036895394 | 6294_cc0640_032_K12.jpg | VA 1-683-995 |
| 316 | https://static.cargurus.com/images/forsale/2023/03/04/08/26/2010_infiniti_m35-pic-573968436446235109-1024x768.jpeg | 573968436446235109 | 6278_cc0640_032_K51.jpg | VA 1-684-078 |
| 317 | https://static.cargurus.com/images/forsale/2022/11/26/08/06/2010_nissan_frontier-pic-4018841339583538299-1024x768.jpeg | 4018841339583538299 | 6276_cc0640_032_KH3.jpg | VA 1-684-185 |
| 318 | https://static.cargurus.com/images/forsale/2022/10/30/21/46/2010_cadillac_srx-pic-2147331575741391591-1024x768.jpeg | 2147331575741391591 | 6266_cc0640_032_GAO.jpg | VA 1-684-187 |
| 319 | https://static.cargurus.com/images/forsale/2022/12/03/03/34/2010_acura_rdx-pic-1675334979238858691-1024x768.jpeg | 1675334979238858691 | 6268_cc0640_032_BK.jpg | VA 1-684-220 |
| 320 | https://static.cargurus.com/images/forsale/2023/01/04/05/42/2010_volvo_v50-pic-2404003358232483318-1024x768.jpeg | 2404003358232483318 | 6274_cc0640_032_614.jpg | VA 1-684-225 |
| 321 | https://static.cargurus.com/images/forsale/2022/12/28/05/34/2010_volkswagen_jetta-pic-5245621929104014446-1024x768.jpeg | 5245621929104014446 | 6265_cc0640_032_A1A1.jpg | VA 1-684-270 |
| 322 | https://static.cargurus.com/images/forsale/2022/04/08/18/23/2010_ford_escape-pic-8823324285436485682-1024x768.jpeg | 8823324285436485682 | 6251_cc0640_032_UJ.jpg | VA 1-684-354 |
| 323 | https://static.cargurus.com/images/forsale/2023/02/23/07/30/2010_audi_s4-pic-8670762866216561369-1024x768.jpeg | 8670762866216561369 | 6248_cc0640_032_A2A2.jpg | VA 1-684-363 |
| 324 | https://static.cargurus.com/images/forsale/2023/02/27/05/03/2010_ford_taurus-pic-1280238262472088506-1024x768.jpeg | 1280238262472088506 | 6253_cc0640_032_U6.jpg | VA 1-684-384 |
| 325 | https://static.cargurus.com/images/forsale/2023/03/15/09/28/2010_nissan_xterra-pic-7529258121296820889-1024x768.jpeg | 7529258121296820889 | 6243_cc0640_032_KH3.jpg | VA 1-684-385 |
| 326 | https://static.cargurus.com/images/forsale/2023/02/21/06/56/2010_honda_ridgeline-pic-4456962333377911264-1024x768.jpeg | 4456962333377911264 | 6337_cc0640_032_BK.jpg | VA 1-685-629 |
| 327 | https://static.cargurus.com/images/forsale/2023/02/17/05/54/2010_honda_accord-pic-6662414671079303222-1024x768.jpeg | 6662414671079303222 | 6317_cc0640_032_GX.jpg | VA 1-685-632 |
| 328 | https://static.cargurus.com/images/forsale/2022/08/18/21/07/2010_honda_civic-pic-8567857949095922266-1024x768.jpeg | 8567857949095922266 | 6325_cc0640_032_BK.jpg | VA 1-685-634 |

| | | | | |
|---|---|---|---|---|
| 329 | https://static.cargurus.com/images/forsale/2023/01/28/02/08/2010_honda_civic-pic-6170148641816401627-1024x768.jpeg | 6170148641816401627 | 6325_cc0640_032_BL.jpg | VA 1-685-634 |
| 330 | https://static.cargurus.com/images/forsale/2022/10/16/09/02/2010_hyundai_sonata-pic-3975640028965084247-1024x768.jpeg | 3975640028965084247 | 6322_cc0640_032_JR.jpg | VA 1-685-639 |
| 331 | https://static.cargurus.com/images/forsale/2023/02/22/18/49/2010_dodge_challenger-pic-8085647888562716941-1024x768.jpeg | 8085647888562716941 | 6310_cc0640_032_PS2.jpg | VA 1-685-644 |
| 332 | https://static.cargurus.com/images/forsale/2023/01/31/02/29/2010_dodge_challenger-pic-3463003336144064804-1024x768.jpeg | 3463003336144064804 | 6310_cc0640_032_PYB.jpg | VA 1-685-644 |
| 333 | https://static.cargurus.com/images/forsale/2023/02/17/08/13/2010_ford_f-350_super_duty-pic-2721137957464278270-1024x768.jpeg | 2721137957464278270 | 6313_cc0640_032_UG.jpg | VA 1-685-647 |
| 334 | https://static.cargurus.com/images/forsale/2022/12/30/09/03/2010_mitsubishi_galant-pic-337307832615461602-1024x768.jpeg | 337307832615461602 | 6299_cc0640_032_U04.jpg | VA 1-685-703 |
| 335 | https://static.cargurus.com/images/forsale/2023/02/19/05/14/2010_cadillac_cts-pic-4590271129464869718-1024x768.jpeg | 4590271129464869718 | 6329_cc0640_032_GBE.jpg | VA 1-686-258 |
| 336 | https://static.cargurus.com/images/forsale/2023/02/23/19/49/2010_toyota_tacoma-pic-3269298076117029591-1024x768.jpeg | 3269298076117029591 | 6334_cc0640_032_209.jpg | VA 1-686-547 |
| 337 | https://static.cargurus.com/images/forsale/2023/03/11/19/38/2010_hyundai_genesis-pic-2617331797692350507-1024x768.jpeg | 2617331797692350507 | 6347_cc0640_032_ZT.jpg | VA 1-690-377 |
| 338 | https://static.cargurus.com/images/forsale/2022/12/10/07/30/2010_nissan_versa-pic-8972973591645691940-1024x768.jpeg | 8972973591645691940 | 6350_cc0640_032_KH3.jpg | VA 1-690-466 |
| 339 | https://static.cargurus.com/images/forsale/2023/01/07/17/46/2010_dodge_journey-pic-2042004129065009066-1024x768.jpeg | 2042004129065009066 | 6349_cc0640_032_PBS.jpg | VA 1-690-538 |
| 340 | https://static.cargurus.com/images/forsale/2023/02/07/17/56/2010_dodge_journey-pic-1364413827787314577-1024x768.jpeg | 1364413827787314577 | 6349_cc0640_032_PS2.jpg | VA 1-690-538 |

| 341 | https://static.cargurus.com/images/forsale/2022/10/27/07/44/2010_dodge_journey-pic-6635614271760508187-1024x768.jpeg | 6635614271760508187 | 6349_cc0640_032_PXR.jpg | VA 1-690-538 |
|---|---|---|---|---|
| 342 | https://static.cargurus.com/images/forsale/2023/02/28/17/11/2010_honda_cr-v-pic-5401196943309095530-1024x768.jpeg | 5401196943309095530 | 6368_cc0640_032_WH.jpg | VA 1-690-715 |
| 343 | https://static.cargurus.com/images/forsale/2023/02/12/05/09/2010_dodge_ram_1500-pic-1183378969667392535-1024x768.jpeg | 1183378969667392535 | 6363_cc0640_032_PW7.jpg | VA 1-690-869 |
| 344 | https://static.cargurus.com/images/forsale/2023/02/23/07/09/2010_cadillac_cts-v-pic-5922181087035695622-1024x768.jpeg | 5922181087035695622 | 6412_cc0640_032_GBA.jpg | VA 1-690-872 |
| 345 | https://static.cargurus.com/images/forsale/2022/12/26/17/29/2010_honda_accord_coupe-pic-1746287583152224031-1024x768.jpeg | 1746287583152224031 | 6397_cc0640_032_BK.jpg | VA 1-690-917 |
| 346 | https://static.cargurus.com/images/forsale/2023/01/19/19/06/2010_dodge_grand_caravan-pic-6461305382058163024-1024x768.jpeg | 6461305382058163024 | 6381_cc0640_032_PDT.jpg | VA 1-691-215 |
| 347 | https://static.cargurus.com/images/forsale/2022/12/31/17/38/2010_dodge_grand_caravan-pic-2842743209760116608-1024x768.jpeg | 2842743209760116608 | 6381_cc0640_032_PWL.jpg | VA 1-691-215 |
| 348 | https://static.cargurus.com/images/forsale/2022/11/19/18/02/2010_dodge_avenger-pic-1451199566359632530-1024x768.jpeg | 1451199566359632530 | 6382_cc0640_032_PW1.jpg | VA 1-691-218 |
| 349 | https://static.cargurus.com/images/forsale/2023/03/05/05/08/2010_nissan_sentra-pic-6377188997242511209-1024x768.jpeg | 6377188997242511209 | 6392_cc0640_032_EAF.jpg | VA 1-691-340 |
| 350 | https://static.cargurus.com/images/forsale/2023/02/26/07/14/2010_nissan_sentra-pic-3190551850027461477-1024x768.jpeg | 3190551850027461477 | 6392_cc0640_032_KH3.jpg | VA 1-691-340 |
| 351 | https://static.cargurus.com/images/forsale/2023/03/01/17/34/2010_land_rover_range_rover_sport-pic-8915703573673463734-1024x768.jpeg | 8915703573673463734 | 6384_cc0640_032_820.jpg | VA 1-691-346 |
| 352 | https://static.cargurus.com/images/forsale/2022/12/31/07/30/2010_ford_ranger-pic-2243588446737022019-1024x768.jpeg | 2243588446737022019 | 6415_cc0640_032_YN.jpg | VA 1-691-576 |

| | | | | |
|---|---|---|---|---|
| 353 | https://static.cargurus.com/images/forsale/2023/01/15/21/41/2010_ford_ranger-pic-8025967439023257800-1024x768.jpeg | 8025967439023257800 | 6414_cc0640_032_D3.jpg | VA 1-692-485 |
| 354 | https://static.cargurus.com/images/forsale/2023/03/05/17/19/2010_ford_ranger-pic-4540075147109751791-1024x768.jpeg | 4540075147109751791 | 6414_cc0640_032_UA.jpg | VA 1-692-485 |
| 355 | https://static.cargurus.com/images/forsale/2023/01/04/18/21/2010_ford_ranger-pic-6788263691898427147-1024x768.jpeg | 6788263691898427147 | 6414_st0640_089.jpg | VA 1-692-485 |
| 356 | https://static.cargurus.com/images/forsale/2023/02/03/03/01/2010_chrysler_sebring-pic-4706815420351963985-1024x768.jpeg | 4706815420351963985 | 6417_cc0640_032_PA4.jpg | VA 1-693-305 |
| 357 | https://static.cargurus.com/images/forsale/2023/01/22/17/20/2010_toyota_fj_cruiser-pic-931255867331422621-1024x768.jpeg | 931255867331422621 | 6448_st0640_089.jpg | VA 1-694-014 |
| 358 | https://static.cargurus.com/images/forsale/2023/03/10/09/48/2008_pontiac_grand_prix-pic-8985859625006439519-1024x768.jpeg | 8985859625006439519 | 4745_cc0640_032_87U.jpg | VA 1-694-071 |
| 359 | https://static.cargurus.com/images/forsale/2022/12/01/19/31/2008_dodge_charger-pic-1452163162253564973-1024x768.jpeg | 1452163162253564973 | 4741_cc0640_032_PR3.jpg | VA 1-694-077 |
| 360 | https://static.cargurus.com/images/forsale/2023/02/08/01/39/2008_mercedes-benz_r-class-pic-7009034296760455142-1024x768.jpeg | 7009034296760455142 | 4740_cc0640_032_349.jpg | VA 1-694-078 |
| 361 | https://static.cargurus.com/images/forsale/2023/02/03/18/47/2008_lexus_gx-pic-7910368635454843029-1024x768.jpeg | 7910368635454843029 | 4737_cc0640_032_202.jpg | VA 1-694-079 |
| 362 | https://static.cargurus.com/images/forsale/2023/02/02/09/03/2008_lincoln_mark_lt-pic-4598293884906594343-1024x768.jpeg | 4598293884906594343 | 4731_cc0640_032_UA.jpg | VA 1-694-083 |
| 363 | https://static.cargurus.com/images/forsale/2023/03/15/08/28/2008_toyota_fj_cruiser-pic-6549347675740889342-1024x768.jpeg | 6549347675740889342 | 4631_cc0640_032_2JX.jpg | VA 1-694-097 |
| 364 | https://static.cargurus.com/images/forsale/2023/03/01/17/34/2008_toyota_fj_cruiser-pic-1902751153651428796-1024x768.jpeg | 1902751153651428796 | 4631_st0640_089.jpg | VA 1-694-097 |

| | | | | |
|---|---|---|---|---|
| 365 | https://static.cargurus.com/images/forsale/2022/11/17/19/12/2008_land_rover_range_rover_sport-pic-4424425541318316295-1024x768.jpeg | 4424425541318316295 | 4627_cc0640_032_603.jpg | VA 1-694-103 |
| 366 | https://static.cargurus.com/images/forsale/2023/01/25/08/25/2010_mazda_cx-9-pic-4466754200100870493-1024x768.jpeg | 4466754200100870493 | 6429_cc0640_032_35J.jpg | VA 1-694-859 |
| 367 | https://static.cargurus.com/images/forsale/2022/12/21/18/52/2010_suzuki_sx4-pic-3725093997492519378-1024x768.jpeg | 3725093997492519378 | 6435_cc0640_032_ZMU.jpg | VA 1-694-860 |
| 368 | https://static.cargurus.com/images/forsale/2022/11/15/21/51/2010_suzuki_sx4-pic-2265160841698588564-1024x768.jpeg | 2265160841698588564 | 6435_cc0640_032_ZNB.jpg | VA 1-694-860 |
| 369 | https://static.cargurus.com/images/forsale/2022/12/08/06/00/2010_dodge_ram_1500-pic-388611034776661047-1024x768.jpeg | 388611034776661047 | 6454_cc0640_032_PRH.jpg | VA 1-695-770 |
| 370 | https://static.cargurus.com/images/forsale/2022/11/20/07/10/2010_acura_tl-pic-8577247684656464581-1024x768.jpeg | 8577247684656464581 | 6480_cc0640_032_BE.jpg | VA 1-697-062 |
| 371 | https://static.cargurus.com/images/forsale/2023/02/03/07/25/2010_hyundai_elantra-pic-5880968777333871659-1024x768.jpeg | 5880968777333871659 | 6507_cc0640_032_X2.jpg | VA 1-697-128 |
| 372 | https://static.cargurus.com/images/forsale/2023/02/15/20/12/2010_mitsubishi_outlander-pic-5143963435317895128-1024x768.jpeg | 5143963435317895128 | 6531_cc0640_032_D14.jpg | VA 1-698-244 |
| 373 | https://static.cargurus.com/images/forsale/2023/03/05/05/21/2010_gmc_sierra_1500-pic-7312119700561422221-1024x768.jpeg | 7312119700561422221 | 6543_cc0640_032_50U.jpg | VA 1-698-833 |
| 374 | https://static.cargurus.com/images/forsale/2023/01/14/06/23/2010_honda_civic-pic-6122938431156228993-1024x768.jpeg | 6122938431156228993 | 6538_cc0640_032_GY.jpg | VA 1-698-939 |
| 375 | https://static.cargurus.com/images/forsale/2023/01/21/16/45/2010_toyota_4runner-pic-7521386355471971890-1024x768.jpeg | 7521386355471971890 | 6549_cc0640_032_202.jpg | VA 1-698-976 |
| 376 | https://static.cargurus.com/images/forsale/2022/11/15/07/44/2010_dodge_ram_2500-pic-6561604751677079685-1024x768.jpeg | 6561604751677079685 | 6556_cc0640_032_PDM.jpg | VA 1-699-284 |

| | | | | |
|---|---|---|---|---|
| 377 | https://static.cargurus.com/images/forsale/2022/09/18/09/00/2010_dodge_ram_2500-pic-1016143290355184663-1024x768.jpeg | 1016143290355184663 | 6556_cc0640_032_PXR.jpg | VA 1-699-284 |
| 378 | https://static.cargurus.com/images/forsale/2023/02/18/10/23/2010_acura_mdx-pic-8848043094933499070-1024x768.jpeg | 8848043094933499070 | 6652_cc0640_032_BR.jpg | VA 1-700-301 |
| 379 | https://static.cargurus.com/images/forsale/2023/01/14/17/52/2010_dodge_ram_3500-pic-8140831020826744988-1024x768.jpeg | 8140831020826744988 | 6642_cc0640_032_PTW.jpg | VA 1-700-312 |
| 380 | https://static.cargurus.com/images/forsale/2023/01/22/08/11/2010_dodge_ram_3500-pic-8345566273193551609-1024x768.jpeg | 8345566273193551609 | 6642_cc0640_032_PW7.jpg | VA 1-700-312 |
| 381 | https://static.cargurus.com/images/forsale/2023/01/20/08/22/2010_honda_accord-pic-7173813926997166586-1024x768.jpeg | 7173813926997166586 | 6661_cc0640_032_RE.jpg | VA 1-701-356 |
| 382 | https://static.cargurus.com/images/forsale/2023/03/01/07/24/2010_honda_accord-pic-2051681539301863095-1024x768.jpeg | 2051681539301863095 | 6660_cc0640_032_GX.jpg | VA 1-701-579 |
| 383 | https://static.cargurus.com/images/forsale/2023/01/27/05/11/2008_chevrolet_tahoe_hybrid-pic-6067078728643118421-1024x768.jpeg | 6067078728643118421 | 5109_cc0640_032_66U.jpg | VA 1-702-016 |
| 384 | https://static.cargurus.com/images/forsale/2023/03/05/17/20/2010_chrysler_300-pic-1532591277938409277-1024x768.jpeg | 1532591277938409277 | 6673_cc0640_032_PWG.jpg | VA 1-702-333 |
| 385 | https://static.cargurus.com/images/forsale/2023/01/08/05/19/2008_dodge_charger-pic-3212093168849914022-1024x768.jpeg | 3212093168849914022 | 5138_st0640_089.jpg | VA 1-703-587 |
| 386 | https://static.cargurus.com/images/forsale/2023/01/18/21/59/2008_bmw_3_series-pic-5469201100631935412-1024x768.jpeg | 5469201100631935412 | 5113_cc0640_032_A35.jpg | VA 1-703-593 |
| 387 | https://static.cargurus.com/images/forsale/2023/03/12/18/02/2008_mini_cooper-pic-5339219844357718984-1024x768.jpeg | 5339219844357718984 | 5103_cc0640_032_A67.jpg | VA 1-703-606 |
| 388 | https://static.cargurus.com/images/forsale/2023/03/10/20/14/2008_dodge_ram_2500-pic-1954926201238696442-1024x768.jpeg | 1954926201238696442 | 5139_cc0640_032_PW7.jpg | VA 1-704-183 |

| | | | | |
|---|---|---|---|---|
| 389 | https://static.cargurus.com/images/forsale/2021/08/31/06/13/2010_nissan_altima-pic-8393218887161364996-1024x768.jpeg | 8393218887161364996 | 6684_cc0640_032_QX3.jpg | VA 1-704-349 |
| 390 | https://static.cargurus.com/images/forsale/2022/07/02/21/11/2010_volvo_xc60-pic-2110429354086859658-1024x768.jpeg | 2110429354086859658 | 6019_cc0640_032_492.jpg | VA 1-704-461 |
| 391 | https://static.cargurus.com/images/forsale/2023/03/16/09/00/2010_dodge_nitro-pic-136802304792258555-1024x768.jpeg | 136802304792258555 | 6686_cc0640_032_PS2.jpg | VA 1-704-868 |
| 392 | https://static.cargurus.com/images/forsale/2022/11/23/06/14/2010_lincoln_mkx-pic-5709703483750374564-1024x768.jpeg | 5709703483750374564 | 6711_cc0640_032_UN.jpg | VA 1-705-982 |
| 393 | https://static.cargurus.com/images/forsale/2022/12/18/01/00/2010_dodge_caliber-pic-3492544824044737816-1024x768.jpeg | 3492544824044737816 | 6713_cc0640_032_PRH.jpg | VA 1-706-898 |
| 394 | https://static.cargurus.com/images/forsale/2022/12/13/11/34/2011_toyota_camry-pic-1009443434908456574-1024x768.jpeg | 1009443434908456574 | 6717_cc0640_032_3R3.jpg | VA 1-708-355 |
| 395 | https://static.cargurus.com/images/forsale/2022/06/18/19/36/2011_toyota_sienna-pic-6695043655269493595-1024x768.jpeg | 6695043655269493595 | 6716_cc0640_032_1H1.jpg | VA 1-709-076 |
| 396 | https://static.cargurus.com/images/forsale/2023/01/28/06/16/2011_volvo_c70-pic-1095414267331751721-1024x768.jpeg | 1095414267331751721 | 6722_cc0640_032_477.jpg | VA 1-710-354 |
| 397 | https://static.cargurus.com/images/forsale/2023/02/28/05/34/2011_infiniti_m37-pic-6361502074526019439-1024x768.jpeg | 6361502074526019439 | 6725_cc0640_032_KH3.jpg | VA 1-715-150 |
| 398 | https://static.cargurus.com/images/forsale/2023/02/28/07/17/2011_toyota_camry-pic-2756330736823811113-1024x768.jpeg | 2756330736823811113 | 6726_cc0640_032_202.jpg | VA 1-718-968 |
| 399 | https://static.cargurus.com/images/forsale/2023/01/29/17/02/2011_bmw_3_series-pic-784928027587168276-1024x768.jpeg | 784928027587168276 | 6735_cc0640_032_354.jpg | VA 1-721-395 |
| 400 | https://static.cargurus.com/images/forsale/2022/12/10/07/30/2011_hyundai_sonata-pic-3430630693701091602-1024x768.jpeg | 3430630693701091602 | 6739_cc0640_032_SM.jpg | VA 1-723-138 |
| 401 | https://static.cargurus.com/images/forsale/2023/03/13/20/33/2011_toyota_avalon-pic-3073205408586522817-1024x768.jpeg | 3073205408586522817 | 6783_cc0640_032_4T8.jpg | VA 1-724-159 |
| 402 | https://static.cargurus.com/images/forsale/2022/10/15/21/58/2011_ford_flex-pic-4348663397543134592-1024x768.jpeg | 4348663397543134592 | 6785_cc0640_032_HQ.jpg | VA 1-724-299 |

| | | | | |
|---|---|---|---|---|
| 403 | https://static.cargurus.com/images/forsale/2022/12/31/08/51/2011_bmw_m3-pic-2989675371261791352-1024x768.jpeg | 2989675371261791352 | 6781_cc0640_032_A29.jpg | VA 1-725-837 |
| 404 | https://static.cargurus.com/images/forsale/2023/01/22/02/35/2011_ford_taurus-pic-4031071612630732705-1024x768.jpeg | 4031071612630732705 | 6797_cc0640_032_UA.jpg | VA 1-730-483 |
| 405 | https://static.cargurus.com/images/forsale/2022/04/15/21/01/2011_ford_f-350_super_duty-pic-6653819998177708168-1024x768.jpeg | 6653819998177708168 | 6796_cc0640_032_UH.jpg | VA 1-730-576 |
| 406 | https://static.cargurus.com/images/forsale/2021/09/22/17/50/2011_ford_f-350_super_duty-pic-2754474210532661097-1024x768.jpeg | 2754474210532661097 | 6796_st0640_089.jpg | VA 1-730-576 |
| 407 | https://static.cargurus.com/images/forsale/2022/12/07/17/21/2011_ford_f-250_super_duty-pic-3677670809257798651-1024x768.jpeg | 3677670809257798651 | 6737_cc0640_032_GG.jpg | VA 1-730-681 |
| 408 | https://static.cargurus.com/images/forsale/2022/12/15/09/58/2011_ford_f-250_super_duty-pic-8776763389466224540-1024x768.jpeg | 8776763389466224540 | 6737_cc0640_032_UH.jpg | VA 1-730-681 |
| 409 | https://static.cargurus.com/images/forsale/2022/09/11/03/26/2011_mercedes-benz_sl-class-pic-6751471392458785598-1024x768.jpeg | 6751471392458785598 | 6802_sp0640_001.jpg | VA 1-730-682 |
| 410 | https://static.cargurus.com/images/forsale/2023/01/18/02/44/2011_mazda_mazda2-pic-8854066188870641224-1024x768.jpeg | 8854066188870641224 | 6823_cc0640_032_38P.jpg | VA 1-731-008 |
| 411 | https://static.cargurus.com/images/forsale/2022/12/02/05/09/2011_hyundai_elantra_touring-pic-892589433990795893-1024x768.jpeg | 892589433990795893 | 6829_cc0640_032_S7U.jpg | VA 1-732-095 |
| 412 | https://static.cargurus.com/images/forsale/2023/01/11/07/46/2011_hyundai_sonata-pic-6573944926005182426-1024x768.jpeg | 6573944926005182426 | 6828_cc0640_032_Z3.jpg | VA 1-732-096 |
| 413 | https://static.cargurus.com/images/forsale/2023/02/08/17/27/2011_jeep_grand_cherokee-pic-4741440218019987197-1024x768.jpeg | 4741440218019987197 | 6838_cc0640_032_PBV.jpg | VA 1-732-427 |

| | | | | |
|---|---|---|---|---|
| 414 | https://static.cargurus.com/images/forsale/2023/03/01/00/15/2011_chevrolet_malibu-pic-4430025322581026575-1024x768.jpeg | 4430025322581026575 | 6848_st0640_037.jpg | VA 1-733-201 |
| 415 | https://static.cargurus.com/images/forsale/2022/12/02/04/09/2011_buick_lacrosse-pic-3931127000899087827-1024x768.jpeg | 3931127000899087827 | 6846_cc0640_032_GAN.jpg | VA 1-733-353 |
| 416 | https://static.cargurus.com/images/forsale/2023/02/06/16/25/2011_audi_a5-pic-7033044185925569638-1024x768.jpeg | 7033044185925569638 | 6859_cc0640_032_Q4Q4.jpg | VA 1-734-250 |
| 417 | https://static.cargurus.com/images/forsale/2023/03/04/05/20/2011_volvo_xc90-pic-9163833558024905573-1024x768.jpeg | 9163833558024905573 | 6887_cc0640_032_467.jpg | VA 1-735-828 |
| 418 | https://static.cargurus.com/images/forsale/2022/12/11/10/02/2011_volvo_xc90-pic-1052339158352626331-1024x768.jpeg | 1052339158352626331 | 6887_cc0640_032_702.jpg | VA 1-735-828 |
| 419 | https://static.cargurus.com/images/forsale/2023/03/08/00/21/2011_subaru_forester-pic-8096568510799098691-1024x768.jpeg | 8096568510799098691 | 6856_st0640_037.jpg | VA 1-736-587 |
| 420 | https://static.cargurus.com/images/forsale/2022/11/12/06/20/2011_volvo_xc70-pic-2055160758927926066-1024x768.jpeg | 2055160758927926066 | 6916_cc0640_032_614.jpg | VA 1-736-870 |
| 421 | https://static.cargurus.com/images/forsale/2022/12/15/05/34/2011_gmc_terrain-pic-531695098340957002-1024x768.jpeg | 531695098340957002 | 6923_cc0640_032_GAO.jpg | VA 1-737-804 |
| 422 | https://static.cargurus.com/images/forsale/2023/01/18/23/39/2011_gmc_terrain-pic-1272698709379252468-1024x768.jpeg | 1272698709379252468 | 6923_cc0640_032_GAZ.jpg | VA 1-737-804 |
| 423 | https://static.cargurus.com/images/forsale/2023/01/21/14/16/2011_volvo_xc60-pic-4169226759925993986-1024x768.jpeg | 4169226759925993986 | 6945_cc0640_032_614.jpg | VA 1-738-671 |
| 424 | https://static.cargurus.com/images/forsale/2022/12/29/05/11/2009_honda_pilot-pic-8023603338414785721-1024x768.jpeg | 8023603338414785721 | 5394_cc0640_032_WH.jpg | VA 1-739-632 |
| 425 | https://static.cargurus.com/images/forsale/2023/03/11/19/52/2011_mercury_mariner-pic-5115306030860854198-1024x768.jpeg | 5115306030860854198 | 7004_cc0640_032_JV.jpg | VA 1-741-512 |
| 426 | https://static.cargurus.com/images/forsale/2023/01/09/18/26/2011_mercury_mariner-pic-6694830495737382937-1024x768.jpeg | 6694830495737382937 | 7004_cc0640_032_UN.jpg | VA 1-741-512 |
| 427 | https://static.cargurus.com/images/forsale/2023/02/22/00/27/2011_chevrolet_hhr-pic-7431385093158333013-1024x768.jpeg | 7431385093158333013 | 7051_st0640_037.jpg | VA 1-742-660 |

| | | | | |
|---|---|---|---|---|
| 428 | https://static.cargurus.com/images/forsale/2022/12/29/01/04/2011_honda_cr-v-pic-3085155996626416287-1024x768.jpeg | 3085155996626416287 | 7084_cc0640_032_BR.jpg | VA 1-744-547 |
| 429 | https://static.cargurus.com/images/forsale/2023/01/11/08/59/2011_chevrolet_cruze-pic-2885713225758555659-1024x768.jpeg | 288571322575855659 | 7195_sp0640_032.jpg | VA 1-747-121 |
| 430 | https://static.cargurus.com/images/forsale/2022/12/03/17/01/2011_nissan_murano-pic-5712362183030710607-1024x768.jpeg | 5712362183030710607 | 7183_cc0640_032_CAB.jpg | VA 1-747-130 |
| 431 | https://static.cargurus.com/images/forsale/2023/01/25/08/12/2011_mini_cooper_clubman-pic-6242081580471375360-1024x768.jpeg | 6242081580471375360 | 7194_cc0640_032_850.jpg | VA 1-747-138 |
| 432 | https://static.cargurus.com/images/forsale/2023/02/26/03/22/2009_gmc_canyon-pic-2672931785448071300-1024x768.jpeg | 2672931785448071300 | 5655_cc0640_032_48U.jpg | VA 1-747-303 |
| 433 | https://static.cargurus.com/images/forsale/2023/03/11/17/36/2009_gmc_canyon-pic-2212815422721862160-1024x768.jpeg | 2212815422721862160 | 5655_cc0640_032_75U.jpg | VA 1-747-303 |
| 434 | https://static.cargurus.com/images/forsale/2022/12/03/04/29/2011_chevrolet_impala-pic-1753083046118380501-1024x768.jpeg | 1753083046118380501 | 7254_cc0640_032_17U.jpg | VA 1-753-006 |
| 435 | https://static.cargurus.com/images/forsale/2023/03/16/20/11/2011_hyundai_genesis_coupe-pic-75557434470460213-1024x768.jpeg | 75557434470460213 | 7265_cc0640_032_NAA.jpg | VA 1-753-577 |
| 436 | https://static.cargurus.com/images/forsale/2022/05/28/18/05/2011_chrysler_town___country-pic-5766699177888841788-1024x768.jpeg | 5766699177888841788 | 7314_cc0640_032_PWL.jpg | VA 1-758-145 |
| 437 | https://static.cargurus.com/images/forsale/2022/10/27/07/44/2011_acura_tl-pic-8359591665945391008-1024x768.jpeg | 8359591665945391008 | 7376_cc0640_032_BR.jpg | VA 1-758-851 |
| 438 | https://static.cargurus.com/images/forsale/2022/02/08/21/33/2011_chrysler_200-pic-8568243821255456037-1024x768.jpeg | 8568243821255456037 | 7338_cc0640_032_PRP.jpg | VA 1-758-924 |
| 439 | https://static.cargurus.com/images/forsale/2023/03/17/07/04/2008_mercedes-benz_c-class-pic-5245954912321024492-1024x768.jpeg | 5245954912321024492 | 4850_cc0640_032_723.jpg | VA 1-760-212 |
| 440 | https://static.cargurus.com/images/forsale/2023/02/05/05/45/2012_fiat_500-pic-1773799219572496509-1024x768.jpeg | 1773799219572496509 | 7412_cc0640_032_PWH.jpg | VA 1-767-950 |

| | | | | |
|---|---|---|---|---|
| 441 | https://static.cargurus.com/images/forsale/2023/01/29/04/53/2012_fiat_500-pic-6537435124006326110-1024x768.jpeg | 6537435124006326110 | 7439_cc0640_032_PLB.jpg | VA 1-776-946 |
| 442 | https://static.cargurus.com/images/forsale/2022/12/16/06/31/2012_ford_fusion-pic-2283618939887561906-1024x768.jpeg | 2283618939887561906 | 7498_cc0640_032_UJ.jpg | VA 1-781-352 |
| 443 | https://static.cargurus.com/images/forsale/2022/07/28/13/18/2012_ford_fusion-pic-4329740779231331573-1024x768.jpeg | 4329740779231331573 | 7479_sp0640_032.jpg | VA 1-781-353 |
| 444 | https://static.cargurus.com/images/forsale/2022/11/28/18/25/2012_hyundai_sonata-pic-7135310829314774076-1024x768.jpeg | 7135310829314774076 | 7484_cc0640_032_7B.jpg | VA 1-781-362 |
| 445 | https://static.cargurus.com/images/forsale/2022/10/28/19/58/2012_hyundai_sonata-pic-6951016972462756661-1024x768.jpeg | 6951016972462756661 | 7484_cc0640_032_SM.jpg | VA 1-781-362 |
| 446 | https://static.cargurus.com/images/forsale/2022/04/19/06/24/2012_hyundai_sonata-pic-2843139637853451046-1024x768.jpeg | 2843139637853451046 | 7484_cc0640_032_WJR.jpg | VA 1-781-362 |
| 447 | https://static.cargurus.com/images/forsale/2023/03/11/01/07/2012_subaru_impreza-pic-6627896978501178449-1024x768.jpeg | 6627896978501178449 | 7456_st0640_037.jpg | VA 1-781-462 |
| 448 | https://static.cargurus.com/images/forsale/2021/10/15/17/54/2012_volvo_xc60-pic-8776309528796058230-1024x768.jpeg | 8776309528796058230 | 7515_cc0640_032_019.jpg | VA 1-781-471 |
| 449 | https://static.cargurus.com/images/forsale/2022/12/12/05/07/2012_acura_tl-pic-3706452703382381976-1024x768.jpeg | 3706452703382381976 | 7537_cc0640_032_SI.jpg | VA 1-786-741 |
| 450 | https://static.cargurus.com/images/forsale/2023/02/11/11/36/2012_subaru_forester-pic-7884447500430799727-1024x768.jpeg | 7884447500430799727 | 7570_st0640_089.jpg | VA 1-786-784 |
| 451 | https://static.cargurus.com/images/forsale/2023/03/03/05/33/2012_dodge_journey-pic-817215961557108020-1024x768.jpeg | 817215961557108020 | 7589_cc0640_032_PR1.jpg | VA 1-786-786 |
| 452 | https://static.cargurus.com/images/forsale/2023/03/01/06/27/2012_dodge_journey-pic-5064193159429727151-1024x768.jpeg | 5064193159429727151 | 7589_cc0640_032_PW3.jpg | VA 1-786-786 |
| 453 | https://static.cargurus.com/images/forsale/2023/02/10/21/33/2012_dodge_challenger-pic-4238577992272101765-1024x768.jpeg | 4238577992272101765 | 7653_cc0640_032_PRY.jpg | VA 1-790-418 |

| | | | | |
|---|---|---|---|---|
| 454 | https://static.cargurus.com/images/forsale/2023/02/25/19/11/2012_dodge_grand_caravan-pic-3706780384793507302-1024x768.jpeg | 3706780384793507302 | 7671_cc0640_032_PS2.jpg | VA 1-790-459 |
| 455 | https://static.cargurus.com/images/forsale/2023/02/06/18/20/2012_gmc_yukon-pic-7370288033977682270-1024x768.jpeg | 7370288033977682270 | 7697_cc0640_032_58U.jpg | VA 1-792-594 |
| 456 | https://static.cargurus.com/images/forsale/2023/01/17/05/29/2012_kia_soul-pic-4215446821602551282-1024x768.jpeg | 4215446821602551282 | 7698_cc0640_032_A1W.jpg | VA 1-792-598 |
| 457 | https://static.cargurus.com/images/forsale/2022/11/15/06/22/2012_honda_accord_coupe-pic-8016349197178565917-1024x768.jpeg | 8016349197178565917 | 7791_cc0640_032_GX.jpg | VA 1-792-688 |
| 458 | https://static.cargurus.com/images/forsale/2023/02/25/20/58/2012_lexus_ls-pic-8244411087284013526-1024x768.jpeg | 8244411087284013526 | 7797_cc0640_032_1F2.jpg | VA 1-792-692 |
| 459 | https://static.cargurus.com/images/forsale/2023/02/08/01/12/2012_cadillac_cts_coupe-pic-3671129030216001879-1024x768.jpeg | 3671129030216001879 | 7793_cc0640_032_GBN.jpg | VA 1-792-697 |
| 460 | https://static.cargurus.com/images/forsale/2023/01/25/00/43/2012_cadillac_cts_coupe-pic-5086931420797016928-1024x768.jpeg | 5086931420797016928 | 7793_st0640_037.jpg | VA 1-792-697 |
| 461 | https://static.cargurus.com/images/forsale/2023/02/08/17/16/2012_cadillac_cts-pic-3840356707583093004-1024x768.jpeg | 3840356707583093004 | 7621_cc0640_032_GBE.jpg | VA 1-792-726 |
| 462 | https://static.cargurus.com/images/forsale/2022/08/17/19/53/2012_ford_taurus-pic-6353914262932948863-1024x768.jpeg | 6353914262932948863 | 7625_cc0640_032_UG.jpg | VA 1-792-729 |
| 463 | https://static.cargurus.com/images/forsale/2023/02/23/20/02/2012_ram_2500-pic-5955186567826486455-1024x768.jpeg | 5955186567826486455 | 7628_cc0640_032_PR4.jpg | VA 1-792-742 |
| 464 | https://static.cargurus.com/images/forsale/2022/10/07/12/40/2012_honda_accord-pic-2844078938824376851-1024x768.jpeg | 2844078938824376851 | 7794_st0640_037.jpg | VA 1-793-889 |
| 465 | https://static.cargurus.com/images/forsale/2022/11/13/04/59/2012_honda_pilot-pic-7226387127556575579-1024x768.jpeg | 7226387127556575579 | 7792_cc0640_032_GX.jpg | VA 1-793-890 |
| 466 | https://static.cargurus.com/images/forsale/2022/06/15/06/53/2012_dodge_durango-pic-1289783885652394706-1024x768.jpeg | 1289783885652394706 | 7590_cc0640_032_PDM.jpg | VA 1-793-895 |

| | | | | |
|---|---|---|---|---|
| 467 | https://static.cargurus.com/images/forsale/2023/02/10/06/46/2012_dodge_durango-pic-8063155393409430678-1024x768.jpeg | 8063155393409430678 | 7590_cc0640_032_PR8.jpg | VA 1-793-895 |
| 468 | https://static.cargurus.com/images/forsale/2022/12/04/17/12/2012_dodge_durango-pic-5595246920068141183-1024x768.jpeg | 5595246920068141183 | 7590_cc0640_032_PW1.jpg | VA 1-793-895 |
| 469 | https://static.cargurus.com/images/forsale/2022/12/22/05/52/2012_mini_cooper-pic-5551335370696599735-1024x768.jpeg | 5551335370696599735 | 7700_cc0640_032_A59.jpg | VA 1-793-908 |
| 470 | https://static.cargurus.com/images/forsale/2022/07/06/17/17/2012_jeep_liberty-pic-6949531794294096783-1024x768.jpeg | 6949531794294096783 | 7702_sp0640_032.jpg | VA 1-793-909 |
| 471 | https://static.cargurus.com/images/forsale/2023/01/28/12/32/2012_ram_1500-pic-7506872248584675261-1024x768.jpeg | 7506872248584675261 | 7704_cc0640_032_PW7.jpg | VA 1-793-916 |
| 472 | https://static.cargurus.com/images/forsale/2022/01/08/05/14/2012_jeep_wrangler_unlimited-pic-9021175034448801233-1024x768.jpeg | 9021175034448801233 | 7582_cc0640_032_PS2.jpg | VA 1-797-086 |
| 473 | https://static.cargurus.com/images/forsale/2022/09/08/18/16/2013_lincoln_mkx-pic-2665052894167332998-1024x768.jpeg | 2665052894167332998 | 8116_cc0640_032_RR.jpg | VA 1-811-755 |
| 474 | https://static.cargurus.com/images/forsale/2023/02/08/06/02/2013_ford_edge-pic-7092011791886742597-1024x768.jpeg | 7092011791886742597 | 8111_cc0640_032_TK.jpg | VA 1-811-758 |
| 475 | https://static.cargurus.com/images/forsale/2023/03/17/06/12/2012_toyota_prius-pic-1536566960459241795-1024x768.jpeg | 1536566960459241795 | 8069_cc0640_032_8V1.jpg | VA 1-811-783 |
| 476 | https://static.cargurus.com/images/forsale/2023/02/22/19/31/2012_acura_mdx-pic-4841376181750873018-1024x768.jpeg | 4841376181750873018 | 8075_cc0640_032_WA.jpg | VA 1-811-790 |
| 477 | https://static.cargurus.com/images/forsale/2023/03/16/19/23/2012_volkswagen_passat-pic-5232423269470327864-1024x768.jpeg | 5232423269470327864 | 8073_cc0640_032_2R2R.jpg | VA 1-811-793 |
| 478 | https://static.cargurus.com/images/forsale/2023/02/24/05/50/2013_audi_s5-pic-8108613902763918349-1024x768.jpeg | 8108613902763918349 | 8167_cc0640_032_T9T9.jpg | VA 1-822-760 |
| 479 | https://static.cargurus.com/images/forsale/2022/10/09/22/02/2013_lexus_rx-pic-1722870344551326020-1024x768.jpeg | 1722870344551326020 | 8155_cc0640_032_077.jpg | VA 1-822-801 |
| 480 | https://static.cargurus.com/images/forsale/2022/01/29/06/20/2013_lexus_rx_350-pic-4231699715181350667-1024x768.jpeg | 4231699715181350667 | 8155_cc0640_032_1J4.jpg | VA 1-822-801 |

| | | | | |
|---|---|---|---|---|
| 481 | https://static.cargurus.com/images/forsale/2022/04/07/18/07/2012_toyota_corolla-pic-3640381221823345187-1024x768.jpeg | 3640381221823345187 | 8085_cc0640_032_040.jpg | VA 1-823-003 |
| 482 | https://static.cargurus.com/images/forsale/2023/02/19/17/05/2012_acura_rdx-pic-2128566976058879171-1024x768.jpeg | 2128566976058879171 | 7943_cc0640_032_GR.jpg | VA 1-823-109 |
| 483 | https://static.cargurus.com/images/forsale/2023/02/12/17/09/2012_lexus_es-pic-1502780425094768448-1024x768.jpeg | 1502780425094768448 | 7921_cc0640_032_1H9.jpg | VA 1-823-112 |
| 484 | https://static.cargurus.com/images/forsale/2022/11/28/18/20/2012_lexus_es-pic-6238440134695277148-1024x768.jpeg | 6238440134695277148 | 7921_st0640_089.jpg | VA 1-823-112 |
| 485 | https://static.cargurus.com/images/forsale/2023/02/28/05/57/2012_ford_f-150-pic-1330741539160775706-1024x768.jpeg | 1330741539160775706 | 8080_cc0640_032_UX.jpg | VA 1-823-115 |
| 486 | https://static.cargurus.com/images/forsale/2023/02/16/08/09/2012_ford_f-150-pic-3630366366172747665-1024x768.jpeg | 3630366366172747665 | 8080_cc0640_032_YZ.jpg | VA 1-823-115 |
| 487 | https://static.cargurus.com/images/forsale/2023/02/19/17/30/2012_buick_regal-pic-9001481346383689630-1024x768.jpeg | 9001481346383689630 | 8079_cc0640_032_GBN.jpg | VA 1-823-983 |
| 488 | https://static.cargurus.com/images/forsale/2022/10/22/18/26/2013_ford_mustang-pic-6856442578845922656-1024x768.jpeg | 6856442578845922656 | 8127_sp0640_032.jpg | VA 1-824-015 |
| 489 | https://static.cargurus.com/images/forsale/2022/11/08/05/43/2013_ford_explorer-pic-8552077182040164437-1024x768.jpeg | 8552077182040164437 | 8120_cc0640_032_YZ.jpg | VA 1-824-033 |
| 490 | https://static.cargurus.com/images/forsale/2023/03/11/04/45/2013_kia_sorento-pic-2915081500478790959-1024x768.jpeg | 2915081500478790959 | 8139_cc0640_001_IRR.jpg | VA 1-824-047 |
| 491 | https://static.cargurus.com/images/forsale/2022/07/06/11/52/2012_ram_1500-pic-8094358855755401563-1024x768.jpeg | 8094358855755401563 | 7637_cc0640_032_PR8.jpg | VA 1-825-309 |
| 492 | https://static.cargurus.com/images/forsale/2022/12/28/20/41/2012_ram_1500-pic-1876989695226974237-1024x768.jpeg | 1876989695226974237 | 7637_cc0640_032_PW7.jpg | VA 1-825-309 |
| 493 | https://static.cargurus.com/images/forsale/2023/01/03/18/12/2012_dodge_grand_caravan-pic-1938647538038246604-1024x768.jpeg | 1938647538038246604 | 7705_cc0640_032_PS2.jpg | VA 1-825-503 |
| 494 | https://static.cargurus.com/images/forsale/2022/12/24/04/51/2012_volkswagen_tiguan-pic-2363556317232060411-1024x768.jpeg | 2363556317232060411 | 7707_cc0640_032_2T2T.jpg | VA 1-825-506 |

| | | | | |
|---|---|---|---|---|
| 495 | https://static.cargurus.com/images/forsale/2022/06/22/18/45/2012_jeep_compass-pic-5736692674405904436-1024x768.jpeg | 5736692674405904436 | 7875_cc0640_032_PS2.jpg | VA 1-826-776 |
| 496 | https://static.cargurus.com/images/forsale/2022/12/31/08/34/2012_ram_3500-pic-8516744822503210860-1024x768.jpeg | 8516744822503210860 | 7873_cc0640_032_PX8.jpg | VA 1-826-779 |
| 497 | https://static.cargurus.com/images/forsale/2022/12/29/17/28/2012_honda_accord-pic-3800537297646746106-1024x768.jpeg | 3800537297646746106 | 7732_cc0640_032_BK.jpg | VA 1-826-802 |
| 498 | https://static.cargurus.com/images/forsale/2023/02/18/02/47/2012_mitsubishi_outlander-pic-202607568773979115-1024x768.jpeg | 202607568773979115 | 7715_cc0640_032_A31.jpg | VA 1-826-822 |
| 499 | https://static.cargurus.com/images/forsale/2023/02/16/05/51/2012_volkswagen_jetta_sportwagen-pic-3748368181854002442-1024x768.jpeg | 3748368181854002442 | 7713_cc0640_032_0B0B.jpg | VA 1-826-827 |
| 500 | https://static.cargurus.com/images/forsale/2021/11/30/05/34/2012_nissan_versa-pic-4147479594166140129-1024x768.jpeg | 4147479594166140129 | 7763_cc0640_032_K23.jpg | VA 1-827-112 |
| 501 | https://static.cargurus.com/images/forsale/2022/07/08/01/40/2016_land_rover_lr4-pic-5260445763733659580-1024x768.jpeg | 5260445763733659580 | 8019_cc0640_032_867.jpg | VA 1-831-314 |
| 502 | https://static.cargurus.com/images/forsale/2023/03/01/06/50/2012_dodge_challenger-pic-7625435850717393187-1024x768.jpeg | 7625435850717393187 | 7922_cc0640_032_PDM.jpg | VA 1-831-343 |
| 503 | https://static.cargurus.com/images/forsale/2022/11/16/10/09/2012_chevrolet_sonic-pic-8256179821911502088-1024x768.jpeg | 8256179821911502088 | 8066_cc0640_032_GBE.jpg | VA 1-831-472 |
| 504 | https://static.cargurus.com/images/forsale/2023/03/09/10/10/2012_toyota_rav4-pic-3204101957618018380-1024x768.jpeg | 3204101957618018380 | 8059_cc0640_032_202.jpg | VA 1-831-548 |
| 505 | https://static.cargurus.com/images/forsale/2023/01/18/00/36/2013_dodge_journey-pic-7988746368554134016-1024x768.jpeg | 7988746368554134016 | 8334_st0640_037.jpg | VA 1-831-629 |
| 506 | https://static.cargurus.com/images/forsale/2021/09/01/18/45/2013_dodge_grand_caravan-pic-6473811527558595596-1024x768.jpeg | 6473811527558595596 | 8335_cc0640_032_PRM.jpg | VA 1-831-634 |

| | | | | |
|---|---|---|---|---|
| 507 | https://static.cargurus.com/images/forsale/2022/09/15/10/56/2013_dodge_grand_caravan-pic-4548932428014535334-1024x768.jpeg | 4548932428014535334 | 8335_cc0640_032_PW1.jpg | VA 1-831-634 |
| 508 | https://static.cargurus.com/images/forsale/2023/02/07/17/56/2013_chrysler_town___country-pic-1131872874649875375-1024x768.jpeg | 1131872874649875375 | 8328_cc0640_032_PAR.jpg | VA 1-831-655 |
| 509 | https://static.cargurus.com/images/forsale/2022/12/02/08/58/2013_chrysler_town___country-pic-8902121485704003045-1024x768.jpeg | 8902121485704003045 | 8328_cc0640_032_PBU.jpg | VA 1-831-655 |
| 510 | https://static.cargurus.com/images/forsale/2022/09/24/01/35/2013_chrysler_town___country-pic-628930967857909527-1024x768.jpeg | 628930967857909527 | 8328_cc0640_032_PFS.jpg | VA 1-831-655 |
| 511 | https://static.cargurus.com/images/forsale/2023/01/12/07/41/2013_dodge_durango-pic-5119955817675100457-1024x768.jpeg | 5119955817675100457 | 8309_cc0640_032_PAU.jpg | VA 1-831-993 |
| 512 | https://static.cargurus.com/images/forsale/2022/11/02/07/47/2013_jeep_wrangler-pic-7148095429935891682-1024x768.jpeg | 7148095429935891682 | 8302_cc0640_032_PGH.jpg | VA 1-832-027 |
| 513 | https://static.cargurus.com/images/forsale/2022/09/30/05/49/2013_gmc_terrain-pic-7720604635035493249-1024x768.jpeg | 7720604635035493249 | 8300_cc0640_032_GWY.jpg | VA 1-832-029 |
| 514 | https://static.cargurus.com/images/forsale/2022/01/29/11/13/2013_gmc_sierra_1500-pic-7669056753492251213-1024x768.jpeg | 7669056753492251213 | 8294_cc0640_032_41U.jpg | VA 1-832-033 |
| 515 | https://static.cargurus.com/images/forsale/2023/03/01/18/55/2013_gmc_sierra_1500-pic-7526430886991868710-1024x768.jpeg | 7526430886991868710 | 8294_cc0640_032_GHA.jpg | VA 1-832-033 |
| 516 | https://static.cargurus.com/images/forsale/2022/12/08/05/18/2013_volvo_xc60-pic-8204405189211546099-1024x768.jpeg | 8204405189211546099 | 8290_cc0640_032_614.jpg | VA 1-832-053 |
| 517 | https://static.cargurus.com/images/forsale/2023/01/21/21/50/2013_chevrolet_suburban-pic-163709487211662351-1024x768.jpeg | 163709487211662351 | 8178_cc0640_032_GHA.jpg | VA 1-832-059 |

| | | | | |
|---|---|---|---|---|
| 518 | https://static.cargurus.com/images/forsale/2022/09/13/08/16/2013_chevrolet_suburban-pic-8591945893553264613-1024x768.jpeg | 8591945893553264613 | 8178_cc0640_032_GWT.jpg | VA 1-832-059 |
| 519 | https://static.cargurus.com/images/forsale/2023/03/07/16/54/2012_ram_1500-pic-4134497403687645185-1024x768.jpeg | 4134497403687645185 | 8179_cc0640_032_PW7.jpg | VA 1-832-061 |
| 520 | https://static.cargurus.com/images/forsale/2023/03/05/05/06/2013_chevrolet_spark-pic-2748437637712231509-1024x768.jpeg | 2748437637712231509 | 8255_cc0640_032_GAN.jpg | VA 1-832-064 |
| 521 | https://static.cargurus.com/images/forsale/2022/12/18/05/08/2013_gmc_yukon_xl-pic-4763668575714165163-1024x768.jpeg | 4763668575714165163 | 8180_cc0640_032_41U.jpg | VA 1-832-072 |
| 522 | https://static.cargurus.com/images/forsale/2023/03/14/10/10/2012_dodge_charger-pic-6477543377173260315-1024x768.jpeg | 6477543377173260315 | 7908_cc0640_032_PDM.jpg | VA 1-832-103 |
| 523 | https://static.cargurus.com/images/forsale/2023/02/07/22/34/2013_ford_explorer-pic-724286640597861663-1024x768.jpeg | 72428664059786163 | 8243_cc0640_032_UG.jpg | VA 1-832-110 |
| 524 | https://static.cargurus.com/images/forsale/2022/12/02/04/49/2013_gmc_sierra_1500-pic-8461653672509366061-1024x768.jpeg | 8461653672509366061 | 8224_st0640_037.jpg | VA 1-832-114 |
| 525 | https://static.cargurus.com/images/forsale/2022/09/29/18/12/2013_gmc_sierra_1500-pic-6074655073685427419-1024x768.jpeg | 6074655073685427419 | 8225_cc0640_032_98U.jpg | VA 1-832-117 |
| 526 | https://static.cargurus.com/images/forsale/2022/09/20/01/40/2012_chevrolet_impala-pic-5834624502511651026-1024x768.jpeg | 5834624502511651026 | 7967_cc0640_032_17U.jpg | VA 1-832-128 |
| 527 | https://static.cargurus.com/images/forsale/2022/10/14/13/05/2012_chevrolet_impala-pic-1557271046717418433-1024x768.jpeg | 1557271046717418433 | 7967_cc0640_032_41U.jpg | VA 1-832-128 |
| 528 | https://static.cargurus.com/images/forsale/2022/08/13/06/39/2013_nissan_rogue-pic-5841952778936106275-1024x768.jpeg | 5841952778936106275 | 8257_cc0640_032_KH3.jpg | VA 1-832-152 |
| 529 | https://static.cargurus.com/images/forsale/2022/12/04/17/05/2013_ford_edge-pic-7464713423231715597-1024x768.jpeg | 7464713423231715597 | 8194_cc0640_032_TK.jpg | VA 1-832-165 |

| | | | | |
|---|---|---|---|---|
| 530 | https://static.cargurus.com/images/forsale/2022/10/08/04/50/2013_cadillac_escalade_esv-pic-4825932865845628511-1024x768.jpeg | 4825932865845628511 | 8181_sp0640_032.jpg | VA 1-832-169 |
| 531 | https://static.cargurus.com/images/forsale/2022/12/25/21/49/2013_hyundai_accent-pic-8235306150867918467-1024x768.jpeg | 8235306150867918467 | 8186_cc0640_032_P9R.jpg | VA 1-832-202 |
| 532 | https://static.cargurus.com/images/forsale/2023/02/21/06/06/2013_hyundai_accent-pic-7307679422852205587-1024x768.jpeg | 7307679422852205587 | 8186_cc0640_032_T9U.jpg | VA 1-832-202 |
| 533 | https://static.cargurus.com/images/forsale/2023/02/18/18/26/2013_toyota_venza-pic-9133569510805531063-1024x768.jpeg | 9133569510805531063 | 8187_cc0640_032_218.jpg | VA 1-832-214 |
| 534 | https://static.cargurus.com/images/forsale/2023/03/14/10/01/2013_ford_explorer-pic-8464602835241292223-1024x768.jpeg | 8464602835241292223 | 8190_cc0640_032_YZ.jpg | VA 1-832-216 |
| 535 | https://static.cargurus.com/images/forsale/2023/02/06/22/27/2013_ford_explorer-pic-4129682791972907330-1024x768.jpeg | 4129682791972907330 | 8190_st0640_037.jpg | VA 1-832-216 |
| 536 | https://static.cargurus.com/images/forsale/2023/02/15/22/35/2013_kia_forte-pic-7193747857922304987-1024x768.jpeg | 7193747857922304987 | 8184_cc0640_032_3D.jpg | VA 1-832-222 |
| 537 | https://static.cargurus.com/images/forsale/2022/12/11/10/19/2013_kia_soul-pic-1618614505765992965-1024x768.jpeg | 1618614505765992965 | 8185_cc0640_032_A1.jpg | VA 1-832-223 |
| 538 | https://static.cargurus.com/images/forsale/2022/04/19/07/16/2012_toyota_avalon-pic-5971145579284361397-1024x768.jpeg | 5971145579284361397 | 8043_cc0640_032_1F7.jpg | VA 1-832-233 |
| 539 | https://static.cargurus.com/images/forsale/2022/12/25/06/28/2013_volvo_c30-pic-5578730441267956652-1024x768.jpeg | 5578730441267956652 | 8240_cc0640_032_455.jpg | VA 1-832-234 |
| 540 | https://static.cargurus.com/images/forsale/2023/01/20/10/28/2013_cadillac_cts-pic-5662435764587240654-1024x768.jpeg | 5662435764587240654 | 8249_cc0640_032_GBA.jpg | VA 1-832-252 |
| 541 | https://static.cargurus.com/images/forsale/2022/11/26/06/17/2013_lexus_es_hybrid-pic-187700519633848792-1024x768.jpeg | 187700519633848792 | 8286_cc0640_032_1J4.jpg | VA 1-832-260 |
| 542 | https://static.cargurus.com/images/forsale/2023/01/08/16/52/2013_lexus_es_hybrid-pic-9169221259357622373-1024x768.jpeg | 9169221259357622373 | 8286_cc0640_032_3R1.jpg | VA 1-832-260 |

| | | | | |
|---|---|---|---|---|
| 543 | https://static.cargurus.com/images/forsale/2023/02/12/17/00/2013_jeep_grand_cherokee-pic-6385049989443911564-1024x768.jpeg | 6385049989443911564 | 8232_cc0640_032_PDM.jpg | VA 1-832-370 |
| 544 | https://static.cargurus.com/images/forsale/2023/01/27/19/53/2013_scion_fr-s-pic-7864402326925120844-1024x768.jpeg | 7864402326925120844 | 8233_cc0640_032_D6S.jpg | VA 1-832-374 |
| 545 | https://static.cargurus.com/images/forsale/2023/02/28/06/09/2013_scion_fr-s-pic-7137418150515314430-1024x768.jpeg | 7137418150515314430 | 8233_cc0640_032_E8H.jpg | VA 1-832-374 |
| 546 | https://static.cargurus.com/images/forsale/2023/02/18/05/25/2013_chevrolet_silverado_1500-pic-2911426996175359229-1024x768.jpeg | 2911426996175359229 | 8212_cc0640_032_50U.jpg | VA 1-832-411 |
| 547 | https://static.cargurus.com/images/forsale/2023/03/02/05/33/2013_hyundai_tucson-pic-1193762300716422979-1024x768.jpeg | 1193762300716422979 | 8213_cc0640_032_WAB.jpg | VA 1-832-414 |
| 548 | https://static.cargurus.com/images/forsale/2022/11/29/10/16/2013_chevrolet_camaro-pic-5482069420804303853-1024x768.jpeg | 5482069420804303853 | 8215_cc0640_032_GBA.jpg | VA 1-832-416 |
| 549 | https://static.cargurus.com/images/forsale/2022/10/08/20/46/2013_chevrolet_camaro-pic-2936481891224567779-1024x768.jpeg | 2936481891224567779 | 8215_cc0640_032_GBE.jpg | VA 1-832-416 |
| 550 | https://static.cargurus.com/images/forsale/2023/01/07/01/45/2013_dodge_dart-pic-3350808470650550469-1024x768.jpeg | 3350808470650550469 | 8261_cc0640_032_PRM.jpg | VA 1-832-420 |
| 551 | https://static.cargurus.com/images/forsale/2022/12/03/17/01/2013_volvo_s60-pic-3102502856958147325-1024x768.jpeg | 3102502856958147325 | 8209_cc0640_032_477.jpg | VA 1-832-471 |
| 552 | https://static.cargurus.com/images/forsale/2023/01/10/06/53/2013_volvo_s60-pic-8290158357999119844-1024x768.jpeg | 8290158357999119844 | 8209_cc0640_032_487.jpg | VA 1-832-471 |
| 553 | https://static.cargurus.com/images/forsale/2022/09/08/08/35/2013_volvo_s60-pic-435607190009276143-1024x768.jpeg | 435607190009276143 | 8209_cc0640_032_492.jpg | VA 1-832-471 |
| 554 | https://static.cargurus.com/images/forsale/2022/07/14/09/25/2013_chevrolet_avalanche-pic-5038229320741204463-1024x768.jpeg | 5038229320741204463 | 8218_cc0640_032_98U.jpg | VA 1-832-529 |
| 555 | https://static.cargurus.com/images/forsale/2022/12/28/06/14/2013_chevrolet_avalanche-pic-496435252954846065-1024x768.jpeg | 496435252954846065 | 8218_cc0640_032_GXN.jpg | VA 1-832-529 |

| | | | | |
|---|---|---|---|---|
| 556 | https://static.cargurus.com/images/forsale/2022/04/21/06/23/2013_ford_edge-pic-9113983884428272832-1024x768.jpeg | 9113983884428272832 | 8196_cc0640_032_WS.jpg | VA 1-832-561 |
| 557 | https://static.cargurus.com/images/forsale/2022/11/12/13/03/2013_ford_taurus-pic-3998226074517677851-1024x768.jpeg | 3998226074517677851 | 8195_cc0640_032_UG.jpg | VA 1-832-563 |
| 558 | https://static.cargurus.com/images/forsale/2023/03/14/18/07/2013_ford_taurus-pic-5893945926723516176-1024x768.jpeg | 5893945926723516176 | 8195_cc0640_032_UH.jpg | VA 1-832-563 |
| 559 | https://static.cargurus.com/images/forsale/2022/12/08/05/33/2013_dodge_dart-pic-3632354683103651492-1024x768.jpeg | 3632354683103651492 | 8198_cc0640_032_PL4.jpg | VA 1-832-566 |
| 560 | https://static.cargurus.com/images/forsale/2022/12/03/18/36/2013_dodge_dart-pic-8127588645207079748-1024x768.jpeg | 8127588645207079748 | 8198_cc0640_032_PS2.jpg | VA 1-832-566 |
| 561 | https://static.cargurus.com/images/forsale/2023/01/21/09/19/2013_mercedes-benz_c-class-pic-7389860852870756480-1024x768.jpeg | 7389860852870756480 | 8283_cc0640_032_149.jpg | VA 1-832-602 |
| 562 | https://static.cargurus.com/images/forsale/2021/11/03/06/00/2014_volkswagen_jetta-pic-7832057566807069391-1024x768.jpeg | 7832057566807069391 | 9394_cc0640_032_0Q0Q.jpg | VA 1-832-662 |
| 563 | https://static.cargurus.com/images/forsale/2023/03/09/05/39/2013_audi_q7-pic-4485120740306097611-1024x768.jpeg | 4485120740306097611 | 8275_cc0640_032_2T2T.jpg | VA 1-832-671 |
| 564 | https://static.cargurus.com/images/forsale/2023/02/27/17/46/2013_chevrolet_equinox-pic-155245515283143961-1024x768.jpeg | 155245515283143961 | 8280_cc0640_032_GWT.jpg | VA 1-832-673 |
| 565 | https://static.cargurus.com/images/forsale/2023/03/02/20/50/2013_audi_a6-pic-7482885892176615633-1024x768.jpeg | 7482885892176615633 | 8229_cc0640_032_W1W1.jpg | VA 1-832-675 |
| 566 | https://static.cargurus.com/images/forsale/2022/12/16/11/53/2013_bmw_7_series-pic-1884026385851761242-1024x768.jpeg | 1884026385851761242 | 8402_cc0640_032_668.jpg | VA 1-850-794 |
| 567 | https://static.cargurus.com/images/forsale/2023/02/22/05/17/2013_audi_s5-pic-4505068916916898612-1024x768.jpeg | 4505068916916898612 | 8404_cc0640_032_W1PA.jpg | VA 1-850-795 |
| 568 | https://static.cargurus.com/images/forsale/2023/02/26/07/12/2013_chevrolet_sonic-pic-5735583051147678395-1024x768.jpeg | 5735583051147678395 | 8433_cc0640_032_GAZ.jpg | VA 1-850-814 |
| 569 | https://static.cargurus.com/images/forsale/2023/02/06/04/59/2013_buick_regal-pic-6424538382052843926-1024x768.jpeg | 6424538382052843926 | 8435_cc0640_032_GBA.jpg | VA 1-850-816 |

| | | | | |
|---|---|---|---|---|
| 570 | https://static.cargurus.com/images/forsale/2022/09/08/07/47/2013_buick_lacrosse-pic-3398614710574551082-1024x768.jpeg | 3398614710574551082 | 8359_cc0640_032_GAR.jpg | VA 1-850-826 |
| 571 | https://static.cargurus.com/images/forsale/2023/02/01/08/18/2013_buick_lacrosse-pic-7359749302567492489-1024x768.jpeg | 7359749302567492489 | 8359_cc0640_032_GGW.jpg | VA 1-850-826 |
| 572 | https://static.cargurus.com/images/forsale/2023/02/20/06/08/2013_toyota_tacoma-pic-7445153726420899887-1024x768.jpeg | 7445153726420899887 | 8363_cc0640_032_040.jpg | VA 1-850-829 |
| 573 | https://static.cargurus.com/images/forsale/2023/02/10/07/45/2013_chevrolet_silverado_1500-pic-5527475086977463673-1024x768.jpeg | 5527475086977463673 | 8375_cc0640_032_GAN.jpg | VA 1-850-869 |
| 574 | https://static.cargurus.com/images/forsale/2023/02/05/18/42/2013_chevrolet_malibu-pic-6666977308238489398-1024x768.jpeg | 6666977308238489398 | 8379_cc0640_032_GBA.jpg | VA 1-850-872 |
| 575 | https://static.cargurus.com/images/forsale/2022/07/09/21/30/2013_chevrolet_malibu-pic-8376329710538140199-1024x768.jpeg | 8376329710538140199 | 8379_cc0640_032_GWT.jpg | VA 1-850-872 |
| 576 | https://static.cargurus.com/images/forsale/2023/03/14/18/07/2013_jeep_patriot-pic-3069716705648418988-1024x768.jpeg | 3069716705648418988 | 8380_cc0640_032_PS2.jpg | VA 1-850-888 |
| 577 | https://static.cargurus.com/images/forsale/2022/08/17/04/36/2013_ford_focus-pic-2414077427395123995-1024x768.jpeg | 2414077427395123995 | 8399_cc0640_032_UJ.jpg | VA 1-850-892 |
| 578 | https://static.cargurus.com/images/forsale/2023/02/18/08/00/2013_dodge_durango-pic-4603416839571677677-1024x768.jpeg | 4603416839571677677 | 8389_cc0640_032_PRM.jpg | VA 1-850-898 |
| 579 | https://static.cargurus.com/images/forsale/2022/12/02/07/22/2013_mazda_mazda2-pic-7689415956760670713-1024x768.jpeg | 7689415956760670713 | 8456_cc0640_032_A3F.jpg | VA 1-850-965 |
| 580 | https://static.cargurus.com/images/forsale/2023/03/01/12/37/2013_ford_f-150-pic-4553621348062683965-1024x768.jpeg | 4553621348062683965 | 8484_cc0640_032_W6.jpg | VA 1-853-460 |
| 581 | https://static.cargurus.com/images/forsale/2023/01/31/05/29/2013_cadillac_ats-pic-5506376199190374377-1024x768.jpeg | 5506376199190374377 | 8493_cc0640_032_GWT.jpg | VA 1-853-469 |

| | | | | |
|---|---|---|---|---|
| 582 | https://static.cargurus.com/images/forsale/2022/11/24/05/27/2013_honda_odyssey-pic-5429940819105914668-1024x768.jpeg | 5429940819105914668 | 8516_cc0640_032_WA.jpg | VA 1-854-120 |
| 583 | https://static.cargurus.com/images/forsale/2023/02/21/18/27/2013_volvo_xc70-pic-3098636949226268984-1024x768.jpeg | 3098636949226268984 | 8545_cc0640_032_019.jpg | VA 1-854-127 |
| 584 | https://static.cargurus.com/images/forsale/2022/12/27/05/13/2013_volvo_xc70-pic-2442255333394638954-1024x768.jpeg | 2442255333394638954 | 8545_cc0640_032_477.jpg | VA 1-854-127 |
| 585 | https://static.cargurus.com/images/forsale/2023/02/21/06/06/2013_volvo_c70-pic-3867846528200650392-1024x768.jpeg | 3867846528200650392 | 8546_cc0640_032_474.jpg | VA 1-854-150 |
| 586 | https://static.cargurus.com/images/forsale/2023/03/01/00/04/2013_buick_lacrosse-pic-699307821597652649-1024x768.jpeg | 699307821597652649 | 8555_cc0640_032_GWY.jpg | VA 1-854-154 |
| 587 | https://static.cargurus.com/images/forsale/2023/01/13/19/23/2013_chevrolet_camaro-pic-7103516802418652943-1024x768.jpeg | 7103516802418652943 | 8551_cc0640_032_GBE.jpg | VA 1-854-155 |
| 588 | https://static.cargurus.com/images/forsale/2023/02/10/07/45/2013_chevrolet_camaro-pic-720709082473211520-1024x768.jpeg | 720709082473211520 | 8551_cc0640_032_GXH.jpg | VA 1-854-155 |
| 589 | https://static.cargurus.com/images/forsale/2022/10/13/11/03/2013_chevrolet_silverado_2500hd-pic-2860576385569208716-1024x768.jpeg | 2860576385569208716 | 8553_cc0640_032_41U.jpg | VA 1-854-161 |
| 590 | https://static.cargurus.com/images/forsale/2022/12/18/05/11/2013_chevrolet_silverado_2500hd-pic-890132233195267987-1024x768.jpeg | 890132233195267987 | 8553_cc0640_032_66U.jpg | VA 1-854-161 |
| 591 | https://static.cargurus.com/images/forsale/2022/07/30/19/20/2013_chevrolet_silverado_2500hd-pic-2174933496791715277-1024x768.jpeg | 2174933496791715277 | 8553_cc0640_032_74U.jpg | VA 1-854-161 |
| 592 | https://static.cargurus.com/images/forsale/2022/12/18/17/14/2013_honda_pilot-pic-1383309648249106668-1024x768.jpeg | 1383309648249106668 | 8573_cc0640_032_WA.jpg | VA 1-854-459 |
| 593 | https://static.cargurus.com/images/forsale/2022/07/07/03/54/2013_honda_cr-v-pic-983059726583839141-1024x768.jpeg | 983059726583839141 | 8500_cc0640_032_GX.jpg | VA 1-854-642 |
| 594 | https://static.cargurus.com/images/forsale/2022/09/15/10/16/2013_bmw_3_series-pic-2646280070064199076-1024x768.jpeg | 2646280070064199076 | 8496_cc0640_032_300.jpg | VA 1-854-680 |

| | | | | |
|---|---|---|---|---|
| 595 | https://static.cargurus.com/images/forsale/2023/02/10/11/18/2013_chevrolet_equinox-pic-4511984581417316321-1024x768.jpeg | 4511984581417316321 | 8587_cc0640_032_GLJ.jpg | VA 1-854-698 |
| 596 | https://static.cargurus.com/images/forsale/2022/12/15/04/51/2013_chevrolet_equinox-pic-8549630871398527791-1024x768.jpeg | 8549630871398527791 | 8587_cc0640_032_GWY.jpg | VA 1-854-698 |
| 597 | https://static.cargurus.com/images/forsale/2023/02/05/06/45/2013_audi_q5-pic-8593310335234593135-1024x768.jpeg | 8593310335234593135 | 8498_cc0640_032_W1W1.jpg | VA 1-854-700 |
| 598 | https://static.cargurus.com/images/forsale/2023/03/10/10/00/2013_jeep_grand_cherokee-pic-2201230806730487639-1024x768.jpeg | 2201230806730487639 | 8584_cc0640_032_PW7.jpg | VA 1-854-716 |
| 599 | https://static.cargurus.com/images/forsale/2023/02/05/18/31/2013_acura_mdx-pic-4264583469768693642-1024x768.jpeg | 4264583469768693642 | 8600_cc0640_032_BK.jpg | VA 1-854-725 |
| 600 | https://static.cargurus.com/images/forsale/2022/08/18/07/04/2013_honda_accord-pic-9072112300400914781-1024x768.jpeg | 9072112300400914781 | 8472_cc0640_032_GX.jpg | VA 1-854-733 |
| 601 | https://static.cargurus.com/images/forsale/2023/02/01/06/54/2013_chevrolet_malibu-pic-3857542932094262322-1024x768.jpeg | 3857542932094262322 | 8612_cc0640_032_GBN.jpg | VA 1-854-738 |
| 602 | https://static.cargurus.com/images/forsale/2022/11/26/06/49/2013_chevrolet_tahoe-pic-5302058961569109081-1024x768.jpeg | 5302058961569109081 | 8588_cc0640_032_50U.jpg | VA 1-854-741 |
| 603 | https://static.cargurus.com/images/forsale/2022/12/08/05/33/2013_ford_c-max_hybrid-pic-3505308866188400930-1024x768.jpeg | 3505308866188400930 | 8471_cc0640_032_UG.jpg | VA 1-854-745 |
| 604 | https://static.cargurus.com/images/forsale/2022/12/05/22/11/2013_audi_q5-pic-8556171565235878070-1024x768.jpeg | 8556171565235878070 | 8598_cc0640_032_W1W1.jpg | VA 1-854-758 |
| 605 | https://static.cargurus.com/images/forsale/2023/02/21/07/06/2013_chevrolet_camaro-pic-247924659300201521-1024x768.jpeg | 247924659300201521 | 8627_cc0640_032_GAZ.jpg | VA 1-854-771 |
| 606 | https://static.cargurus.com/images/forsale/2023/03/11/19/11/2013_chrysler_300-pic-5343836268765944114-1024x768.jpeg | 5343836268765944114 | 8615_cc0640_032_PX8.jpg | VA 1-854-779 |

| | | | | |
|---|---|---|---|---|
| 607 | https://static.cargurus.com/images/forsale/2023/03/10/20/46/2013_cadillac_ats-pic-6890908377705694160-1024x768.jpeg | 6890908377705694160 | 8632_cc0640_032_GLK.jpg | VA 1-854-782 |
| 608 | https://static.cargurus.com/images/forsale/2023/01/15/20/50/2013_ram_1500-pic-4761655794351191257-1024x768.jpeg | 4761655794351191257 | 8655_cc0640_032_PR4.jpg | VA 1-854-792 |
| 609 | https://static.cargurus.com/images/forsale/2023/02/14/05/16/2013_acura_mdx-pic-1774715397787226811-1024x768.jpeg | 1774715397787226811 | 8653_cc0640_032_WA.jpg | VA 1-854-794 |
| 610 | https://static.cargurus.com/images/forsale/2023/01/19/10/00/2013_ford_explorer-pic-4145102316027428525-1024x768.jpeg | 4145102316027428525 | 8660_cc0640_032_UH.jpg | VA 1-854-819 |
| 611 | https://static.cargurus.com/images/forsale/2023/03/05/05/08/2013_hyundai_santa_fe_sport-pic-1111667010553858000-1024x768.jpeg | 1111667010553858000 | 8459_cc0640_032_IM.jpg | VA 1-854-820 |
| 612 | https://static.cargurus.com/images/forsale/2023/02/08/05/15/2013_hyundai_santa_fe_sport-pic-4219026981391347417-1024x768.jpeg | 4219026981391347417 | 8459_cc0640_032_RR7.jpg | VA 1-854-820 |
| 613 | https://static.cargurus.com/images/forsale/2022/07/26/00/19/2013_hyundai_santa_fe_sport-pic-5672275348760490583-1024x768.jpeg | 5672275348760490583 | 8459_cc0640_032_SWP.jpg | VA 1-854-820 |
| 614 | https://static.cargurus.com/images/forsale/2023/03/09/06/10/2013_honda_accord_coupe-pic-432131866423274336-1024x768.jpeg | 432131866423274336 | 8673_cc0640_032_SI.jpg | VA 1-854-858 |
| 615 | https://static.cargurus.com/images/forsale/2023/01/19/20/28/2013_buick_enclave-pic-2734753292946923418-1024x768.jpeg | 2734753292946923418 | 8671_cc0640_032_89U.jpg | VA 1-854-860 |
| 616 | https://static.cargurus.com/images/forsale/2023/01/26/01/56/2013_buick_enclave-pic-3919083226452170181-1024x768.jpeg | 3919083226452170181 | 8671_cc0640_032_GWT.jpg | VA 1-854-860 |
| 617 | https://static.cargurus.com/images/forsale/2023/03/10/07/00/2013_chevrolet_traverse-pic-5204674272445607477-1024x768.jpeg | 5204674272445607477 | 8672_cc0640_032_40U.jpg | VA 1-854-864 |
| 618 | https://static.cargurus.com/images/forsale/2022/11/24/17/07/2013_chevrolet_traverse-pic-9134161469637518676-1024x768.jpeg | 9134161469637518676 | 8672_cc0640_032_98U.jpg | VA 1-854-864 |

| | | | | |
|---|---|---|---|---|
| 619 | https://static.cargurus.com/images/forsale/2023/03/14/10/28/2013_chevrolet_camaro-pic-4691357830480624202-1024x768.jpeg | 4691357830480624202 | 8680_cc0640_032_GBA.jpg | VA 1-854-869 |
| 620 | https://static.cargurus.com/images/forsale/2022/11/22/18/00/2013_dodge_charger-pic-8950217135672531387-1024x768.jpeg | 8950217135672531387 | 8689_cc0640_032_PX8.jpg | VA 1-854-877 |
| 621 | https://static.cargurus.com/images/forsale/2022/08/18/11/45/2013_chevrolet_impala-pic-3135333095710331015-1024x768.jpeg | 3135333095710331015 | 8688_cc0640_032_17U.jpg | VA 1-854-879 |
| 622 | https://static.cargurus.com/images/forsale/2022/05/22/22/00/2013_chevrolet_impala-pic-2297485208183477865-1024x768.jpeg | 2297485208183477865 | 8688_cc0640_032_GLJ.jpg | VA 1-854-879 |
| 623 | https://static.cargurus.com/images/forsale/2023/03/08/06/39/2013_buick_enclave-pic-3370278842467824870-1024x768.jpeg | 3370278842467824870 | 8691_cc0640_032_40U.jpg | VA 1-854-883 |
| 624 | https://static.cargurus.com/images/forsale/2023/01/30/05/00/2013_ford_fusion_hybrid-pic-6659590139663716948-1024x768.jpeg | 6659590139663716948 | 8716_cc0640_032_J4.jpg | VA 1-854-918 |
| 625 | https://static.cargurus.com/images/forsale/2022/10/30/10/09/2013_honda_civic-pic-5463165058899095979-1024x768.jpeg | 5463165058899095979 | 8724_cc0640_032_BK.jpg | VA 1-855-016 |
| 626 | https://static.cargurus.com/images/forsale/2022/11/10/06/26/2013_gmc_acadia-pic-8748801574785065065-1024x768.jpeg | 8748801574785065065 | 8719_cc0640_032_GXG.jpg | VA 1-855-029 |
| 627 | https://static.cargurus.com/images/forsale/2023/01/10/06/59/2013_honda_crosstour-pic-2568510544120043739-1024x768.jpeg | 2568510544120043739 | 8721_cc0640_032_SI.jpg | VA 1-855-032 |
| 628 | https://static.cargurus.com/images/forsale/2023/03/17/07/04/2013_ram_1500-pic-6316699214002782777-1024x768.jpeg | 6316699214002782777 | 8699_cc0640_032_PX8.jpg | VA 1-855-046 |
| 629 | https://static.cargurus.com/images/forsale/2023/02/02/05/52/2013_ford_f-250_super_duty-pic-5809838294798249429-1024x768.jpeg | 5809838294798249429 | 8729_cc0640_032_UJ.jpg | VA 1-855-067 |
| 630 | https://static.cargurus.com/images/forsale/2022/10/15/14/57/2013_ford_f-250_super_duty-pic-61046894206775977-1024x768.jpeg | 61046894206775977 | 8729_cc0640_032_Z1.jpg | VA 1-855-067 |

| | | | | |
|---|---|---|---|---|
| 631 | https://static.cargurus.com/images/forsale/2023/01/17/17/02/2013_honda_civic_coupe-pic-4455033328904616389-1024x768.jpeg | 4455033328904616389 | 8749_cc0640_032_BL.jpg | VA 1-855-232 |
| 632 | https://static.cargurus.com/images/forsale/2023/03/11/17/36/2013_honda_civic_coupe-pic-6470989040790848545-1024x768.jpeg | 6470989040790848545 | 8749_cc0640_032_WH.jpg | VA 1-855-232 |
| 633 | https://static.cargurus.com/images/forsale/2023/01/04/05/16/2014_kia_sorento-pic-8230973391371068071-1024x768.jpeg | 8230973391371068071 | 8803_cc0640_032_IM.jpg | VA 1-855-234 |
| 634 | https://static.cargurus.com/images/forsale/2023/02/05/18/12/2014_kia_sorento-pic-2947113303909176248-1024x768.jpeg | 2947113303909176248 | 8803_cc0640_032_USB.jpg | VA 1-855-234 |
| 635 | https://static.cargurus.com/images/forsale/2022/11/28/23/43/2013_chevrolet_cruze-pic-4012892427620051668-1024x768.jpeg | 4012892427620051668 | 8793_cc0640_032_GBV.jpg | VA 1-855-235 |
| 636 | https://static.cargurus.com/images/forsale/2022/11/09/08/31/2014_ford_mustang-pic-5987517711944894554-1024x768.jpeg | 5987517711944894554 | 8791_st0640_089.jpg | VA 1-855-239 |
| 637 | https://static.cargurus.com/images/forsale/2022/12/29/05/35/2014_mazda_cx-5-pic-6284747180885852001-1024x768.jpeg | 6284747180885852001 | 8788_cc0640_032_41V.jpg | VA 1-855-241 |
| 638 | https://static.cargurus.com/images/forsale/2023/02/13/07/58/2014_mazda_mazda6-pic-6523856601879856302-1024x768.jpeg | 6523856601879856302 | 8787_cc0640_032_41V.jpg | VA 1-855-243 |
| 639 | https://static.cargurus.com/images/forsale/2023/02/04/07/31/2013_nissan_leaf-pic-3383188719667362716-1024x768.jpeg | 3383188719667362716 | 8797_cc0640_032_RBJ.jpg | VA 1-855-244 |
| 640 | https://static.cargurus.com/images/forsale/2023/02/16/11/53/2013_ram_2500-pic-3035583152703315317-1024x768.jpeg | 3035583152703315317 | 8808_cc0640_032_PX8.jpg | VA 1-855-245 |
| 641 | https://static.cargurus.com/images/forsale/2023/02/22/00/27/2014_jeep_grand_cherokee-pic-6613007362129631895-1024x768.jpeg | 6613007362129631895 | 8807_cc0640_032_PAR.jpg | VA 1-855-246 |
| 642 | https://static.cargurus.com/images/forsale/2022/11/21/19/37/2013_buick_verano-pic-3536010835831589978-1024x768.jpeg | 3536010835831589978 | 8751_cc0640_032_GAR.jpg | VA 1-855-271 |
| 643 | https://static.cargurus.com/images/forsale/2022/11/06/01/04/2013_ford_transit_connect-pic-3856193113256791496-1024x768.jpeg | 3856193113256791496 | 8766_cc0640_032_UE.jpg | VA 1-855-286 |

| | | | | |
|---|---|---|---|---|
| 644 | https://static.cargurus.com/images/forsale/2023/02/15/04/31/2014_toyota_camry-pic-8839241464562803107-1024x768.jpeg | 8839241464562803107 | 8755_cc0640_001_218.jpg | VA 1-855-288 |
| 645 | https://static.cargurus.com/images/forsale/2023/01/20/09/54/2014_mazda_mazda6-pic-8336752187868764153-1024x768.jpeg | 8336752187868764153 | 8775_cc0640_032_38P.jpg | VA 1-855-300 |
| 646 | https://static.cargurus.com/images/forsale/2023/01/22/13/23/2014_mazda_mazda6-pic-1735182619099706083-1024x768.jpeg | 1735182619099706083 | 8775_st0640_089.jpg | VA 1-855-300 |
| 647 | https://static.cargurus.com/images/forsale/2023/01/29/05/11/2014_mazda_mazda6-pic-5192024130381839535-1024x768.jpeg | 5192024130381839535 | 8777_cc0640_032_41V.jpg | VA 1-855-316 |
| 648 | https://static.cargurus.com/images/forsale/2023/02/10/07/00/2014_kia_sorento-pic-6678138617043727730-1024x768.jpeg | 6678138617043727730 | 8810_cc0640_032_IM.jpg | VA 1-855-387 |
| 649 | https://static.cargurus.com/images/forsale/2023/02/06/01/42/2014_kia_sorento-pic-7110909838297012814-1024x768.jpeg | 7110909838297012814 | 8810_cc0640_032_SWP.jpg | VA 1-855-387 |
| 650 | https://static.cargurus.com/images/forsale/2023/03/07/08/43/2014_jeep_compass-pic-109306815130447431-1024x768.jpeg | 109306815130447431 | 8815_cc0640_032_PS2.jpg | VA 1-857-370 |
| 651 | https://static.cargurus.com/images/forsale/2023/03/09/18/27/2013_ram_2500-pic-157101240489657984-1024x768.jpeg | 157101240489657984 | 8823_st0640_089.jpg | VA 1-857-403 |
| 652 | https://static.cargurus.com/images/forsale/2023/01/07/06/01/2014_audi_a8-pic-9058239513556188681-1024x768.jpeg | 9058239513556188681 | 8826_cc0640_032_P5P5.jpg | VA 1-857-410 |
| 653 | https://static.cargurus.com/images/forsale/2023/02/27/17/03/2013_buick_encore-pic-1448901962403852056-1024x768.jpeg | 1448901962403852056 | 8827_cc0640_032_GYO.jpg | VA 1-857-412 |
| 654 | https://static.cargurus.com/images/forsale/2022/11/10/00/18/2013_hyundai_sonata_hybrid-pic-9047136053534163928-1024x768.jpeg | 9047136053534163928 | 8830_cc0640_032_RER.jpg | VA 1-857-428 |
| 655 | https://static.cargurus.com/images/forsale/2023/03/11/17/14/2013_hyundai_sonata_hybrid-pic-5562434000082897507-1024x768.jpeg | 5562434000082897507 | 8830_cc0640_032_Y5.jpg | VA 1-857-428 |
| 656 | https://static.cargurus.com/images/forsale/2022/11/13/05/03/2014_jeep_patriot-pic-224084633082113446-1024x768.jpeg | 224084633082113446 | 8831_cc0640_032_PAR.jpg | VA 1-857-429 |
| 657 | https://static.cargurus.com/images/forsale/2022/10/12/18/43/2014_jeep_patriot-pic-1429928966506118550-1024x768.jpeg | 1429928966506118550 | 8831_cc0640_032_PSC.jpg | VA 1-857-429 |

| 658 | https://static.cargurus.com/images/forsale/2022/11/05/11/12/2014_kia_sorento-pic-7558815113582531121-1024x768.jpeg | 7558815113582531121 | 8834_cc0640_032_EB.jpg | VA 1-857-440 |
|---|---|---|---|---|
| 659 | https://static.cargurus.com/images/forsale/2023/01/31/07/22/2013_mercedes-benz_sprinter-pic-216396769014203970-1024x768.jpeg | 216396769014203970 | 8642_cc0640_032_744.jpg | VA 1-857-860 |
| 660 | https://static.cargurus.com/images/forsale/2022/12/22/06/52/2013_acura_tl-pic-6518414541967374579-1024x768.jpeg | 6518414541967374579 | 8855_cc0640_032_BK.jpg | VA 1-864-838 |
| 661 | https://static.cargurus.com/images/forsale/2022/11/02/08/56/2013_acura_tl-pic-5781132536771099440-1024x768.jpeg | 5781132536771099440 | 8855_cc0640_032_WH.jpg | VA 1-864-838 |
| 662 | https://static.cargurus.com/images/forsale/2022/03/10/22/43/2014_acura_rdx-pic-2043650845801538205-1024x768.jpeg | 2043650845801538205 | 8859_cc0640_032_BK.jpg | VA 1-864-840 |
| 663 | https://static.cargurus.com/images/forsale/2023/01/26/11/17/2015_acura_rdx-pic-9000427528262377814-1024x768.jpeg | 9000427528262377814 | 8859_cc0640_032_SA.jpg | VA 1-864-840 |
| 664 | https://static.cargurus.com/images/forsale/2023/02/09/06/18/2014_kia_forte-pic-2385436289459071748-1024x768.jpeg | 2385436289459071748 | 8847_cc0640_032_3D.jpg | VA 1-864-877 |
| 665 | https://static.cargurus.com/images/forsale/2022/12/10/07/43/2014_ford_mustang-pic-8808510091340887719-1024x768.jpeg | 8808510091340887719 | 8842_cc0640_032_YZ.jpg | VA 1-864-880 |
| 666 | https://static.cargurus.com/images/forsale/2022/08/17/07/52/2014_nissan_murano-pic-4276569837037849293-1024x768.jpeg | 4276569837037849293 | 8871_cc0640_032_NAB.jpg | VA 1-869-433 |
| 667 | https://static.cargurus.com/images/forsale/2022/05/12/10/15/2014_nissan_murano-pic-1009104180679902813-1024x768.jpeg | 1009104180679902813 | 8871_cc0640_032_RAQ.jpg | VA 1-869-433 |
| 668 | https://static.cargurus.com/images/forsale/2022/08/05/10/47/2014_bmw_x3-pic-1733116562356558911-1024x768.jpeg | 1733116562356558911 | 8884_cc0640_032_300.jpg | VA 1-869-521 |
| 669 | https://static.cargurus.com/images/forsale/2023/01/20/07/33/2014_bmw_x3-pic-2891836831929543689-1024x768.jpeg | 2891836831929543689 | 8884_cc0640_032_354.jpg | VA 1-869-521 |
| 670 | https://static.cargurus.com/images/forsale/2022/09/23/08/24/2014_gmc_sierra_1500-pic-3304118592555932439-1024x768.jpeg | 3304118592555932439 | 8880_cc0640_032_G56.jpg | VA 1-869-523 |
| 671 | https://static.cargurus.com/images/forsale/2022/06/20/04/46/2014_gmc_sierra_1500-pic-4060677208635936865-1024x768.jpeg | 4060677208635936865 | 8880_cc0640_032_GXG.jpg | VA 1-869-523 |

| | | | | |
|---|---|---|---|---|
| 672 | https://static.cargurus.com/images/forsale/2023/01/26/00/52/2013_ram_3500-pic-2441243333532811845-1024x768.jpeg | 2441243333532811845 | 8881_cc0640_032_PEP.jpg | VA 1-869-906 |
| 673 | https://static.cargurus.com/images/forsale/2022/12/31/06/21/2013_ram_3500-pic-8880063731667424157-1024x768.jpeg | 8880063731667424157 | 8881_cc0640_032_PX8.jpg | VA 1-869-906 |
| 674 | https://static.cargurus.com/images/forsale/2021/01/09/22/28/2014_chevrolet_silverado_1500-pic-3483296373670730133-1024x768.jpeg | 3483296373670730133 | 8882_cc0640_032_GAN.jpg | VA 1-869-907 |
| 675 | https://static.cargurus.com/images/forsale/2022/08/28/10/18/2013_ford_focus-pic-6854280097155284593-1024x768.jpeg | 6854280097155284593 | 8355_cc0640_032_UH.jpg | VA 1-870-628 |
| 676 | https://static.cargurus.com/images/forsale/2022/04/11/17/57/2013_ford_focus-pic-7555484337647824853-1024x768.jpeg | 7555484337647824853 | 8355_cc0640_032_UJ.jpg | VA 1-870-628 |
| 677 | https://static.cargurus.com/images/forsale/2022/11/01/06/25/2013_mazda_cx-5-pic-2532438659139226980-1024x768.jpeg | 2532438659139226980 | 8429_cc0640_032_34K.jpg | VA 1-870-638 |
| 678 | https://static.cargurus.com/images/forsale/2022/11/30/18/42/2013_mazda_cx-5-pic-9191570547300470924-1024x768.jpeg | 9191570547300470924 | 8429_cc0640_032_41G.jpg | VA 1-870-638 |
| 679 | https://static.cargurus.com/images/forsale/2023/02/23/21/36/2013_kia_rio-pic-9114734159966317767-1024x768.jpeg | 9114734159966317767 | 8419_cc0640_032_ABP.jpg | VA 1-870-684 |
| 680 | https://static.cargurus.com/images/forsale/2023/03/07/22/22/2013_hyundai_sonata-pic-5823310771577511245-1024x768.jpeg | 5823310771577511245 | 8398_st0640_037.jpg | VA 1-870-710 |
| 681 | https://static.cargurus.com/images/forsale/2022/12/03/07/24/2013_honda_odyssey-pic-5610436252319020786-1024x768.jpeg | 5610436252319020786 | 8445_cc0640_032_GY.jpg | VA 1-870-723 |
| 682 | https://static.cargurus.com/images/forsale/2022/08/28/19/14/2013_ford_expedition-pic-198503509878861345-1024x768.jpeg | 198503509878861345 | 8437_cc0640_032_Z1.jpg | VA 1-870-732 |
| 683 | https://static.cargurus.com/images/forsale/2023/01/15/02/35/2013_dodge_grand_caravan-pic-5874225943353161541-1024x768.jpeg | 5874225943353161541 | 8439_cc0640_032_PRM.jpg | VA 1-870-734 |
| 684 | https://static.cargurus.com/images/forsale/2023/03/02/07/45/2013_audi_a3-pic-6397571026977232102-1024x768.jpeg | 6397571026977232102 | 8396_cc0640_032_A2A2.jpg | VA 1-870-778 |

| | | | | |
|---|---|---|---|---|
| 685 | https://static.cargurus.com/images/forsale/2023/01/07/18/00/2013_toyota_highlander-pic-6703577207659607723-1024x768.jpeg | 6703577207659607723 | 8414_cc0640_032_070.jpg | VA 1-870-800 |
| 686 | https://static.cargurus.com/images/forsale/2022/09/18/08/34/2015_acura_ilx-pic-1004601322678691490-1024x768.jpeg | 1004601322678691490 | 8889_cc0640_032_BK.jpg | VA 1-875-260 |
| 687 | https://static.cargurus.com/images/forsale/2023/02/02/05/04/2014_audi_a7-pic-3357141927987231941-1024x768.jpeg | 3357141927987231941 | 8911_cc0640_032_A2A2.jpg | VA 1-875-283 |
| 688 | https://static.cargurus.com/images/forsale/2023/02/04/19/23/2014_audi_a7-pic-6649505245313951663-1024x768.jpeg | 6649505245313951663 | 8911_cc0640_032_Q4Q4.jpg | VA 1-875-283 |
| 689 | https://static.cargurus.com/images/forsale/2022/07/03/09/48/2014_audi_q5-pic-2262576272808311463-1024x768.jpeg | 2262576272808311463 | 8912_cc0640_032_2Y2Y.jpg | VA 1-875-292 |
| 690 | https://static.cargurus.com/images/forsale/2022/11/08/23/47/2014_gmc_acadia-pic-6504916562178670018-1024x768.jpeg | 6504916562178670018 | 8920_cc0640_032_40U.jpg | VA 1-875-336 |
| 691 | https://static.cargurus.com/images/forsale/2023/03/10/21/42/2014_gmc_acadia-pic-8226387824866078613-1024x768.jpeg | 8226387824866078613 | 8920_cc0640_032_57U.jpg | VA 1-875-336 |
| 692 | https://static.cargurus.com/images/forsale/2022/08/27/03/01/2014_gmc_acadia-pic-7954663257044917798-1024x768.jpeg | 7954663257044917798 | 8920_cc0640_032_98U.jpg | VA 1-875-336 |
| 693 | https://static.cargurus.com/images/forsale/2022/09/30/10/02/2014_gmc_acadia-pic-1308517507529825463-1024x768.jpeg | 1308517507529825463 | 8920_cc0640_032_GWT.jpg | VA 1-875-336 |
| 694 | https://static.cargurus.com/images/forsale/2022/08/02/10/33/2014_gmc_sierra_2500hd-pic-5269202684908696421-1024x768.jpeg | 5269202684908696421 | 8918_cc0640_032_41U.jpg | VA 1-875-337 |
| 695 | https://static.cargurus.com/images/forsale/2022/06/24/15/46/2014_audi_q7-pic-5945191036768782345-1024x768.jpeg | 5945191036768782345 | 8945_cc0640_032_9Q9Q.jpg | VA 1-875-341 |
| 696 | https://static.cargurus.com/images/forsale/2022/10/09/13/55/2014_chevrolet_tahoe-pic-1099462075916447973-1024x768.jpeg | 1099462075916447973 | 8940_cc0640_032_50U.jpg | VA 1-875-347 |
| 697 | https://static.cargurus.com/images/forsale/2022/11/24/06/08/2014_buick_enclave-pic-4078612121987375564-1024x768.jpeg | 4078612121987375564 | 8915_cc0640_032_98U.jpg | VA 1-875-352 |
| 698 | https://static.cargurus.com/images/forsale/2023/01/12/02/09/2014_cadillac_ats-pic-9162152901804788520-1024x768.jpeg | 9162152901804788520 | 8916_cc0640_032_G7E.jpg | VA 1-875-358 |

| | | | | |
|---|---|---|---|---|
| 699 | https://static.cargurus.com/images/forsale/2023/02/22/17/38/2014_cadillac_ats-pic-2246303419502433486-1024x768.jpeg | 2246303419502433486 | 8916_cc0640_032_G7U.jpg | VA 1-875-358 |
| 700 | https://static.cargurus.com/images/forsale/2022/05/04/12/59/2014_cadillac_ats-pic-7421179320705523245-1024x768.jpeg | 7421179320705523245 | 8916_cc0640_032_GBN.jpg | VA 1-875-358 |
| 701 | https://static.cargurus.com/images/forsale/2023/02/16/20/09/2014_audi_a6-pic-8304861282132449172-1024x768.jpeg | 8304861282132449172 | 8938_cc0640_032_U0U0.jpg | VA 1-875-360 |
| 702 | https://static.cargurus.com/images/forsale/2023/01/24/05/45/2014_audi_a4-pic-3908053109452401832-1024x768.jpeg | 3908053109452401832 | 8936_cc0640_032_W1W1.jpg | VA 1-875-362 |
| 703 | https://static.cargurus.com/images/forsale/2023/02/08/09/12/2014_fiat_500l-pic-1820999726951997131-1024x768.jpeg | 1820999726951997131 | 8929_cc0640_032_PX8.jpg | VA 1-875-468 |
| 704 | https://static.cargurus.com/images/forsale/2023/02/21/05/19/2014_ford_mustang-pic-5372184042008721220-1024x768.jpeg | 5372184042008721220 | 8896_cc0640_032_UA.jpg | VA 1-875-472 |
| 705 | https://static.cargurus.com/images/forsale/2023/03/08/00/49/2014_ford_escape-pic-144864075874775418-1024x768.jpeg | 144864075874775418 | 8897_cc0640_032_UX.jpg | VA 1-875-475 |
| 706 | https://static.cargurus.com/images/forsale/2023/03/10/03/26/2014_scion_iq-pic-16118063550260790-1024x768.jpeg | 16118063550260790 | 8968_cc0640_032_1J8.jpg | VA 1-875-492 |
| 707 | https://static.cargurus.com/images/forsale/2023/01/11/23/33/2014_ford_f-250_super_duty-pic-7512779271248926371-1024x768.jpeg | 7512779271248926371 | 9016_cc0640_032_UJ.jpg | VA 1-875-494 |
| 708 | https://static.cargurus.com/images/forsale/2022/11/19/05/14/2014_ford_taurus-pic-2337490266900096026-1024x768.jpeg | 2337490266900096026 | 8967_cc0640_032_RR.jpg | VA 1-875-498 |
| 709 | https://static.cargurus.com/images/forsale/2023/03/12/06/01/2014_ford_taurus-pic-8888564356743902801-1024x768.jpeg | 8888564356743902801 | 8967_cc0640_032_UX.jpg | VA 1-875-498 |
| 710 | https://static.cargurus.com/images/forsale/2023/02/07/18/10/2014_cadillac_escalade-pic-1431428218157303104-1024x768.jpeg | 1431428218157303104 | 9011_cc0640_032_41U.jpg | VA 1-875-916 |
| 711 | https://static.cargurus.com/images/forsale/2021/05/17/23/37/2014_ford_f-350_super_duty-pic-1269293748815649350-1024x768.jpeg | 1269293748815649350 | 8999_cc0640_032_Z1.jpg | VA 1-875-943 |
| 712 | https://static.cargurus.com/images/forsale/2023/02/28/23/52/2014_cadillac_xts-pic-5881932997351136431-1024x768.jpeg | 5881932997351136431 | 8994_st0640_037.jpg | VA 1-875-951 |
| 713 | https://static.cargurus.com/images/forsale/2023/01/29/04/57/2014_volvo_xc70-pic-1581035132465143960-1024x768.jpeg | 1581035132465143960 | 8992_st0640_089.jpg | VA 1-875-963 |

| 714 | https://static.cargurus.com/images/forsale/2022/12/16/20/03/2014_mitsubishi_outlander_sport-pic-7465372226060390917-1024x768.jpeg | 7465372226060390917 | 8993_cc0640_032_U17.jpg | VA 1-875-966 |
|---|---|---|---|---|
| 715 | https://static.cargurus.com/images/forsale/2023/01/26/19/08/2014_ford_fusion-pic-414493481844388935-1024x768.jpeg | 414493481844388935 | 9001_cc0640_032_UX.jpg | VA 1-875-968 |
| 716 | https://static.cargurus.com/images/forsale/2023/01/07/17/30/2014_infiniti_q50-pic-2207771570526883209-1024x768.jpeg | 2207771570526883209 | 8989_cc0640_032_KH3.jpg | VA 1-876-125 |
| 717 | https://static.cargurus.com/images/forsale/2022/12/24/05/05/2014_infiniti_q50-pic-5618222579521874387-1024x768.jpeg | 5618222579521874387 | 8989_cc0640_032_NAH.jpg | VA 1-876-125 |
| 718 | https://static.cargurus.com/images/forsale/2022/12/23/04/55/2014_infiniti_qx70-pic-5627696726660086887-1024x768.jpeg | 5627696726660086887 | 8981_cc0640_032_KH3.jpg | VA 1-876-127 |
| 719 | https://static.cargurus.com/images/forsale/2021/01/01/08/30/2015_infiniti_qx60-pic-5272217681795154546-1024x768.jpeg | 5272217681795154546 | 8980_cc0640_032_EAJ.jpg | VA 1-876-128 |
| 720 | https://static.cargurus.com/images/forsale/2022/12/20/07/24/2014_audi_s4-pic-5534592794405257204-1024x768.jpeg | 5534592794405257204 | 8984_cc0640_032_A2A2.jpg | VA 1-876-130 |
| 721 | https://static.cargurus.com/images/forsale/2022/12/11/02/16/2014_ford_f-250_super_duty-pic-1439986873105296866-1024x768.jpeg | 1439986873105296866 | 8991_cc0640_032_Z1.jpg | VA 1-876-131 |
| 722 | https://static.cargurus.com/images/forsale/2023/03/09/19/51/2014_volkswagen_passat-pic-7559036331466128812-1024x768.jpeg | 7559036331466128812 | 8985_cc0640_032_S0S0.jpg | VA 1-876-138 |
| 723 | https://static.cargurus.com/images/forsale/2022/12/08/22/40/2014_volkswagen_passat-pic-4855853549135702092-1024x768.jpeg | 4855853549135702092 | 8985_cc0640_032_Z2Z2.jpg | VA 1-876-138 |
| 724 | https://static.cargurus.com/images/forsale/2023/02/14/14/43/2014_gmc_acadia-pic-933011245771865744-1024x768.jpeg | 933011245771865744 | 8976_cc0640_032_89U.jpg | VA 1-876-147 |
| 725 | https://static.cargurus.com/images/forsale/2023/01/03/18/43/2014_gmc_acadia-pic-3069079823328426817-1024x768.jpeg | 3069079823328426817 | 8976_cc0640_032_GWT.jpg | VA 1-876-147 |
| 726 | https://static.cargurus.com/images/forsale/2022/12/10/06/48/2014_acura_mdx-pic-6236444514232896384-1024x768.jpeg | 6236444514232896384 | 8949_cc0640_032_RX.jpg | VA 1-876-187 |
| 727 | https://static.cargurus.com/images/forsale/2022/06/14/23/25/2014_acura_mdx-pic-1004172964534496869-1024x768.jpeg | 1004172964534496869 | 8949_cc0640_032_WA.jpg | VA 1-876-187 |

| 728 | https://static.cargurus.com/images/forsale/2023/03/11/18/17/2014_audi_s5-pic-8958136700204942955-1024x768.jpeg | 8958136700204942955 | 8947_cc0640_032_A2A2.jpg | VA 1-876-192 |
|---|---|---|---|---|
| 729 | https://static.cargurus.com/images/forsale/2023/01/28/09/06/2015_infiniti_q50_hybrid-pic-96636078124499873-1024x768.jpeg | 96636078124499873 | 8946_cc0640_032_KAD.jpg | VA 1-876-203 |
| 730 | https://static.cargurus.com/images/forsale/2023/03/04/07/52/2014_nissan_altima-pic-9079487371019729428-1024x768.jpeg | 9079487371019729428 | 9035_cc0640_032_KAH.jpg | VA 1-877-866 |
| 731 | https://static.cargurus.com/images/forsale/2023/02/28/05/25/2014_nissan_altima-pic-3199163547650792264-1024x768.jpeg | 3199163547650792264 | 9042_cc0640_032_KAD.jpg | VA 1-877-891 |
| 732 | https://static.cargurus.com/images/forsale/2023/01/14/22/07/2014_jaguar_xk-series-pic-1305801565175136824-1024x768.jpeg | 1305801565175136824 | 9048_cc0640_032_EBON.jpg | VA 1-877-896 |
| 733 | https://static.cargurus.com/images/forsale/2023/03/09/05/21/2014_dodge_grand_caravan-pic-918707038916961006-1024x768.jpeg | 918707038916961006 | 9052_cc0640_032_PAR.jpg | VA 1-877-907 |
| 734 | https://static.cargurus.com/images/forsale/2023/02/16/10/02/2014_dodge_grand_caravan-pic-2285946104244185468-1024x768.jpeg | 2285946104244185468 | 9052_cc0640_032_PBU.jpg | VA 1-877-907 |
| 735 | https://static.cargurus.com/images/forsale/2023/03/14/02/42/2014_ram_1500-pic-1174144266528312928-1024x768.jpeg | 1174144266528312928 | 9057_cc0640_001_PX8.jpg | VA 1-877-976 |
| 736 | https://static.cargurus.com/images/forsale/2023/02/08/10/14/2014_dodge_challenger-pic-613533480007189464-1024x768.jpeg | 613533480007189464 | 9061_cc0640_001_PR3.jpg | VA 1-877-977 |
| 737 | https://static.cargurus.com/images/forsale/2023/02/24/17/04/2014_dodge_challenger-pic-3847229411013394936-1024x768.jpeg | 3847229411013394936 | 9061_cc0640_032_PHG.jpg | VA 1-877-977 |
| 738 | https://static.cargurus.com/images/forsale/2023/03/11/18/39/2014_dodge_challenger-pic-7227004317084753250-1024x768.jpeg | 7227004317084753250 | 9061_cc0640_032_PR3.jpg | VA 1-877-977 |
| 739 | https://static.cargurus.com/images/forsale/2022/10/09/16/24/2014_dodge_challenger-pic-3323786911934906966-1024x768.jpeg | 3323786911934906966 | 9061_cc0640_032_PSC.jpg | VA 1-877-977 |

| 740 | https://static.cargurus.com/images/forsale/2022/11/01/08/33/2015_gmc_sierra_1500-pic-2711140293882925589-1024x768.jpeg | 2711140293882925589 | 9069_cc0640_032_GWX.jpg | VA 1-878-039 |
|---|---|---|---|---|
| 741 | https://static.cargurus.com/images/forsale/2023/01/04/18/39/2014_dodge_charger-pic-1592887918852473004-1024x768.jpeg | 1592887918852473004 | 9080_cc0640_032_PX8.jpg | VA 1-878-087 |
| 742 | https://static.cargurus.com/images/forsale/2022/10/20/14/28/2014_porsche_panamera-pic-1921201441035506867-1024x768.jpeg | 1921201441035506867 | 9078_cc0640_032_0Q.jpg | VA 1-879-258 |
| 743 | https://static.cargurus.com/images/forsale/2023/01/21/11/39/2014_mercedes-benz_c-class-pic-6440759033170662030-1024x768.jpeg | 6440759033170662030 | 9088_cc0640_032_775.jpg | VA 1-879-265 |
| 744 | https://static.cargurus.com/images/forsale/2023/01/03/05/10/2014_toyota_tundra-pic-4598222907018110664-1024x768.jpeg | 4598222907018110664 | 9084_cc0640_032_218.jpg | VA 1-879-276 |
| 745 | https://static.cargurus.com/images/forsale/2022/11/18/05/19/2014_toyota_corolla-pic-3386156383311617304-1024x768.jpeg | 3386156383311617304 | 9099_cc0640_032_040.jpg | VA 1-879-309 |
| 746 | https://static.cargurus.com/images/forsale/2023/02/28/06/25/2014_infiniti_q50-pic-6232220815385008596-1024x768.jpeg | 6232220815385008596 | 9103_cc0640_032_CAN.jpg | VA 1-879-312 |
| 747 | https://static.cargurus.com/images/forsale/2023/01/13/06/26/2014_infiniti_q50-pic-4420242569051463407-1024x768.jpeg | 4420242569051463407 | 9103_cc0640_032_KH3.jpg | VA 1-879-312 |
| 748 | https://static.cargurus.com/images/forsale/2021/08/12/06/48/2014_chevrolet_suburban-pic-4307197260418054913-1024x768.jpeg | 4307197260418054913 | 9102_cc0640_032_50U.jpg | VA 1-879-313 |
| 749 | https://static.cargurus.com/images/forsale/2023/01/06/19/30/2014_chevrolet_spark-pic-7529823395030629297-1024x768.jpeg | 7529823395030629297 | 9219_cc0640_032_GUD.jpg | VA 1-879-823 |
| 750 | https://static.cargurus.com/images/forsale/2023/02/14/23/45/2014_ram_2500-pic-6798259057692961192-1024x768.jpeg | 6798259057692961192 | 9173_cc0640_032_PX8.jpg | VA 1-879-832 |
| 751 | https://static.cargurus.com/images/forsale/2023/03/12/06/31/2014_toyota_tacoma-pic-6171996346484073239-1024x768.jpeg | 6171996346484073239 | 9203_cc0640_032_1D6.jpg | VA 1-879-868 |

| | | | | |
|---|---|---|---|---|
| 752 | https://static.cargurus.com/images/forsale/2022/07/03/07/17/2014_ram_1500-pic-8424850460827820725-1024x768.jpeg | 8424850460827820725 | 9172_cc0640_032_PAU.jpg | VA 1-879-875 |
| 753 | https://static.cargurus.com/images/forsale/2022/09/15/09/58/2014_ram_1500-pic-6905965464679161578-1024x768.jpeg | 6905965464679161578 | 9172_cc0640_032_PRP.jpg | VA 1-879-875 |
| 754 | https://static.cargurus.com/images/forsale/2022/07/01/20/44/2014_hyundai_santa_fe_sport-pic-4827593895440465598-1024x768.jpeg | 4827593895440465598 | 9213_cc0640_032_RR7.jpg | VA 1-879-877 |
| 755 | https://static.cargurus.com/images/forsale/2023/01/10/18/01/2014_hyundai_santa_fe_sport-pic-7337140135263006783-1024x768.jpeg | 7337140135263006783 | 9213_sp0640_032.jpg | VA 1-879-877 |
| 756 | https://static.cargurus.com/images/forsale/2023/02/19/05/08/2014_toyota_fj_cruiser-pic-3226402613872293709-1024x768.jpeg | 3226402613872293709 | 9193_sp0640_032.jpg | VA 1-879-904 |
| 757 | https://static.cargurus.com/images/forsale/2022/11/28/18/31/2014_chrysler_200-pic-3344215471705228592-1024x768.jpeg | 3344215471705228592 | 9144_cc0640_032_PAU.jpg | VA 1-879-908 |
| 758 | https://static.cargurus.com/images/forsale/2022/12/29/17/56/2014_chrysler_200-pic-2213264791807632621-1024x768.jpeg | 2213264791807632621 | 9144_cc0640_032_PX8.jpg | VA 1-879-908 |
| 759 | https://static.cargurus.com/images/forsale/2023/02/22/05/50/2014_dodge_durango-pic-3258368586169360846-1024x768.jpeg | 3258368586169360846 | 9148_cc0640_032_PAU.jpg | VA 1-879-914 |
| 760 | https://static.cargurus.com/images/forsale/2023/02/07/17/43/2014_dodge_durango-pic-1983526971218104670-1024x768.jpeg | 1983526971218104670 | 9148_cc0640_032_PXR.jpg | VA 1-879-914 |
| 761 | https://static.cargurus.com/images/forsale/2023/03/15/04/21/2015_toyota_corolla-pic-1418792392997437331-1024x768.jpeg | 1418792392997437331 | 9126_cc0640_001_209.jpg | VA 1-880-317 |
| 762 | https://static.cargurus.com/images/forsale/2023/01/09/04/58/2014_toyota_tundra-pic-2997629493237940798-1024x768.jpeg | 2997629493237940798 | 9140_cc0640_032_1D6.jpg | VA 1-880-319 |
| 763 | https://static.cargurus.com/images/forsale/2023/01/06/10/04/2014_toyota_tundra-pic-363134855098149055-1024x768.jpeg | 363134855098149055 | 9140_cc0640_032_1G3.jpg | VA 1-880-319 |

| | | | | |
|---|---|---|---|---|
| 764 | https://static.cargurus.com/images/forsale/2022/09/20/12/58/2014_dodge_grand_caravan-pic-857693074139893175-1024x768.jpeg | 857693074139893175 | 9111_cc0640_032_PSC.jpg | VA 1-880-327 |
| 765 | https://static.cargurus.com/images/forsale/2023/01/14/01/49/2014_honda_accord-pic-6379473014238314078-1024x768.jpeg | 6379473014238314078 | 9112_cc0640_032_GN.jpg | VA 1-880-329 |
| 766 | https://static.cargurus.com/images/forsale/2022/11/15/23/50/2014_nissan_versa_note-pic-6544058119782802861-1024x768.jpeg | 6544058119782802861 | 9107_cc0640_032_NAC.jpg | VA 1-880-390 |
| 767 | https://static.cargurus.com/images/forsale/2022/09/13/20/33/2014_toyota_sienna-pic-733741418600867539-1024x768.jpeg | 733741418600867539 | 9104_cc0640_032_040.jpg | VA 1-880-398 |
| 768 | https://static.cargurus.com/images/forsale/2023/03/08/20/24/2014_gmc_terrain-pic-3304917299979791627-1024x768.jpeg | 3304917299979791627 | 9100_cc0640_032_GLJ.jpg | VA 1-880-399 |
| 769 | https://static.cargurus.com/images/forsale/2022/10/13/17/05/2014_dodge_journey-pic-4648251954996566925-1024x768.jpeg | 4648251954996566925 | 9118_cc0640_032_PW3.jpg | VA 1-880-407 |
| 770 | https://static.cargurus.com/images/forsale/2022/10/19/11/21/2014_buick_lacrosse-pic-1988391473213294760-1024x768.jpeg | 1988391473213294760 | 9116_cc0640_032_GBE.jpg | VA 1-880-408 |
| 771 | https://static.cargurus.com/images/forsale/2023/03/05/05/22/2014_buick_encore-pic-2273307935269816481-1024x768.jpeg | 2273307935269816481 | 9115_cc0640_032_GQM.jpg | VA 1-880-411 |
| 772 | https://static.cargurus.com/images/forsale/2023/03/10/09/35/2014_volkswagen_jetta_gli-pic-603311852274929085-1024x768.jpeg | 603311852274929085 | 9127_cc0640_032_2T2T.jpg | VA 1-880-424 |
| 773 | https://static.cargurus.com/images/forsale/2022/10/26/07/10/2014_cadillac_srx-pic-8449347482895636219-1024x768.jpeg | 8449347482895636219 | 9129_cc0640_032_GBE.jpg | VA 1-880-428 |
| 774 | https://static.cargurus.com/images/forsale/2023/02/07/07/19/2014_buick_regal-pic-5525558613153679195-1024x768.jpeg | 5525558613153679195 | 9271_cc0640_032_GBA.jpg | VA 1-880-630 |
| 775 | https://static.cargurus.com/images/forsale/2023/01/13/12/50/2014_subaru_crosstrek-pic-5813027812036970147-1024x768.jpeg | 5813027812036970147 | 9275_st0640_037.jpg | VA 1-880-636 |

| | | | | |
|---|---|---|---|---|
| 776 | https://static.cargurus.com/images/forsale/2022/12/04/17/08/2014_bmw_3_series_gran_turismo-pic-3377310319732090310-1024x768.jpeg | 3377310319732090310 | 9289_cc0640_032_A75.jpg | VA 1-880-651 |
| 777 | https://static.cargurus.com/images/forsale/2022/11/02/08/39/2014_chevrolet_cruze-pic-4556881100439459419-1024x768.jpeg | 4556881100439459419 | 9246_cc0640_032_GXG.jpg | VA 1-880-856 |
| 778 | https://static.cargurus.com/images/forsale/2022/11/30/20/03/2014_chevrolet_equinox-pic-707453559592311227-1024x768.jpeg | 707453559592311227 | 9238_cc0640_001_GBA.jpg | VA 1-880-902 |
| 779 | https://static.cargurus.com/images/forsale/2022/11/06/06/28/2014_kia_optima-pic-7431779628510450932-1024x768.jpeg | 7431779628510450932 | 9259_cc0640_032_3D.jpg | VA 1-880-916 |
| 780 | https://static.cargurus.com/images/forsale/2022/04/27/06/08/2014_hyundai_sonata-pic-4431461234002036084-1024x768.jpeg | 4431461234002036084 | 9255_cc0640_032_SM.jpg | VA 1-880-927 |
| 781 | https://static.cargurus.com/images/forsale/2023/01/10/21/51/2014_mazda_mazda2-pic-5352530411960525632-1024x768.jpeg | 5352530411960525632 | 9300_cc0640_032_34K.jpg | VA 1-880-951 |
| 782 | https://static.cargurus.com/images/forsale/2022/11/17/06/33/2014_chevrolet_silverado_1500-pic-7951603596009233261-1024x768.jpeg | 7951603596009233261 | 9279_cc0640_032_GCE.jpg | VA 1-881-167 |
| 783 | https://static.cargurus.com/images/forsale/2023/01/21/03/19/2014_chevrolet_malibu-pic-6805942668910973607-1024x768.jpeg | 6805942668910973607 | 9240_cc0640_032_GBE.jpg | VA 1-881-190 |
| 784 | https://static.cargurus.com/images/forsale/2023/02/03/21/01/2014_toyota_prius-pic-5516245347010087439-1024x768.jpeg | 5516245347010087439 | 9309_cc0640_032_040.jpg | VA 1-881-788 |
| 785 | https://static.cargurus.com/images/forsale/2023/02/04/10/02/2014_toyota_prius-pic-6921983551871354812-1024x768.jpeg | 6921983551871354812 | 9309_cc0640_032_8V1.jpg | VA 1-881-788 |
| 786 | https://static.cargurus.com/images/forsale/2022/12/09/18/03/2014_toyota_4runner-pic-8275721893156890474-1024x768.jpeg | 8275721893156890474 | 9308_cc0640_032_3R3.jpg | VA 1-881-790 |
| 787 | https://static.cargurus.com/images/forsale/2023/03/11/17/14/2014_toyota_sienna-pic-8240715967022354366-1024x768.jpeg | 8240715967022354366 | 9305_cc0640_032_1D6.jpg | VA 1-881-792 |

| | | | | |
|---|---|---|---|---|
| 788 | https://static.cargurus.com/images/forsale/2023/01/08/05/11/2014_chevrolet_cruze-pic-2657859334304394635-1024x768.jpeg | 2657859334304394635 | 9319_cc0640_032_G7J.jpg | VA 1-883-879 |
| 789 | https://static.cargurus.com/images/forsale/2022/06/29/03/11/2014_ford_f-150-pic-8107223318465415564-1024x768.jpeg | 8107223318465415564 | 9445_cc0640_032_W6.jpg | VA 1-885-586 |
| 790 | https://static.cargurus.com/images/forsale/2023/02/11/05/30/2015_hyundai_santa_fe_xl-pic-4148459810765773077-1024x768.jpeg | 4148459810765773077 | 9446_cc0640_001_M8S.jpg | VA 1-885-587 |
| 791 | https://static.cargurus.com/images/forsale/2022/10/28/22/40/2015_lexus_gx-pic-1584957662846171854-1024x768.jpeg | 1584957662846171854 | 10125_cc0640_032_1H9.jpg | VA 1-885-589 |
| 792 | https://static.cargurus.com/images/forsale/2023/01/17/18/05/2015_lexus_gx-pic-6096790214667119363-1024x768.jpeg | 6096790214667119363 | 9447_cc0640_032_077.jpg | VA 1-885-589 |
| 793 | https://static.cargurus.com/images/forsale/2022/11/01/10/45/2015_dodge_durango-pic-2945656757953993465-1024x768.jpeg | 2945656757953993465 | 9478_cc0640_032_PAU.jpg | VA 1-885-594 |
| 794 | https://static.cargurus.com/images/forsale/2022/10/16/02/05/2014_dodge_durango-pic-6877407661161776437-1024x768.jpeg | 6877407661161776437 | 9478_cc0640_032_PW7.jpg | VA 1-885-594 |
| 795 | https://static.cargurus.com/images/forsale/2023/02/09/07/57/2018_jeep_cherokee-pic-8855373302548505906-1024x768.jpeg | 8855373302548505906 | 9466_cc0640_001_PDS.jpg | VA 1-885-602 |
| 796 | https://static.cargurus.com/images/forsale/2022/12/03/11/53/2015_jeep_cherokee-pic-262550155012593589-1024x768.jpeg | 262550155012593589 | 9466_cc0640_001_PXR.jpg | VA 1-885-602 |
| 797 | https://static.cargurus.com/images/forsale/2022/11/27/05/12/2014_jeep_cherokee-pic-7761042646473998703-1024x768.jpeg | 7761042646473998703 | 9466_cc0640_032_PAU.jpg | VA 1-885-602 |
| 798 | https://static.cargurus.com/images/forsale/2022/09/22/03/39/2014_jeep_cherokee-pic-6647593370749643405-1024x768.jpeg | 6647593370749643405 | 9466_cc0640_032_PRP.jpg | VA 1-885-602 |
| 799 | https://static.cargurus.com/images/forsale/2023/02/16/02/38/2014_ford_f-150-pic-6684009503138916773-1024x768.jpeg | 6684009503138916773 | 9451_cc0640_001_PQ.jpg | VA 1-885-616 |

| | | | | |
|---|---|---|---|---|
| 800 | https://static.cargurus.com/images/forsale/2022/12/10/04/40/2014_buick_lacrosse-pic-7314588934657034264-1024x768.jpeg | 7314588934657034264 | 9465_cc0640_001_GAZ.jpg | VA 1-885-625 |
| 801 | https://static.cargurus.com/images/forsale/2022/07/31/00/02/2014_chevrolet_tahoe-pic-4897916299731451430-1024x768.jpeg | 4897916299731451430 | 9473_cc0640_032_41U.jpg | VA 1-885-628 |
| 802 | https://static.cargurus.com/images/forsale/2022/12/16/07/11/2014_nissan_pathfinder-pic-1299025794183090835-1024x768.jpeg | 1299025794183090835 | 9460_cc0640_032_K50.jpg | VA 1-885-633 |
| 803 | https://static.cargurus.com/images/forsale/2022/12/02/02/11/2014_buick_enclave-pic-2758805153684255750-1024x768.jpeg | 2758805153684255750 | 9464_cc0640_032_98U.jpg | VA 1-885-635 |
| 804 | https://static.cargurus.com/images/forsale/2021/01/29/01/55/2015_chevrolet_equinox-pic-3890766788245422783-1024x768.jpeg | 3890766788245422783 | 10081_cc0640_032_G1M.jpg | VA 1-885-640 |
| 805 | https://static.cargurus.com/images/forsale/2023/03/12/06/27/2015_chevrolet_equinox-pic-2802500756515162423-1024x768.jpeg | 2802500756515162423 | 10081_cc0640_032_G22.jpg | VA 1-885-640 |
| 806 | https://static.cargurus.com/images/forsale/2023/02/16/02/23/2014_chevrolet_equinox-pic-3765488495243127035-1024x768.jpeg | 3765488495243127035 | 9471_cc0640_032_GWT.jpg | VA 1-885-640 |
| 807 | https://static.cargurus.com/images/forsale/2023/01/31/06/11/2014_nissan_frontier-pic-546226378115066543-1024x768.jpeg | 546226378115066543 | 9461_cc0640_032_KH3.jpg | VA 1-885-648 |
| 808 | https://static.cargurus.com/images/forsale/2023/01/12/09/02/2014_jeep_compass-pic-9106186149800110533-1024x768.jpeg | 9106186149800110533 | 9470_cc0640_032_PW7.jpg | VA 1-885-690 |
| 809 | https://static.cargurus.com/images/forsale/2022/10/26/11/23/2014_jeep_cherokee-pic-5486417467715132917-1024x768.jpeg | 5486417467715132917 | 9330_cc0640_032_PBU.jpg | VA 1-885-698 |
| 810 | https://static.cargurus.com/images/forsale/2022/12/10/00/44/2014_jeep_cherokee-pic-1548679829969603006-1024x768.jpeg | 1548679829969603006 | 9330_cc0640_032_PXR.jpg | VA 1-885-698 |

| | | | | |
|---|---|---|---|---|
| 811 | https://static.cargurus.com/images/forsale/2022/10/30/08/16/2014_ram_2500-pic-2417983624217718267-1024x768.jpeg | 2417983624217718267 | 9521_cc0640_032_PRP.jpg | VA 1-889-439 |
| 812 | https://static.cargurus.com/images/forsale/2022/12/17/01/25/2014_ram_2500-pic-3834184027622485809-1024x768.jpeg | 3834184027622485809 | 9516_cc0640_032_P61.jpg | VA 1-889-447 |
| 813 | https://static.cargurus.com/images/forsale/2022/11/25/05/23/2015_kia_rio5-pic-9215048612260975559-1024x768.jpeg | 9215048612260975559 | 9517_cc0640_001_BLA.jpg | VA 1-889-466 |
| 814 | https://static.cargurus.com/images/forsale/2023/02/23/07/19/2015_hyundai_tucson-pic-7507743251307826754-1024x768.jpeg | 7507743251307826754 | 9503_cc0640_032_TCM.jpg | VA 1-889-479 |
| 815 | https://static.cargurus.com/images/forsale/2023/03/02/05/21/2014_toyota_rav4-pic-2047910378144204565-1024x768.jpeg | 2047910378144204565 | 9513_cc0640_032_3R3.jpg | VA 1-889-498 |
| 816 | https://static.cargurus.com/images/forsale/2023/03/08/17/12/2014_chevrolet_ss-pic-3204831675876551761-1024x768.jpeg | 3204831675876551761 | 9553_cc0640_032_GAN.jpg | VA 1-892-914 |
| 817 | https://static.cargurus.com/images/forsale/2023/01/03/05/03/2014_dodge_dart-pic-9014330070369719532-1024x768.jpeg | 9014330070369719532 | 9485_cc0640_032_PX8.jpg | VA 1-892-962 |
| 818 | https://static.cargurus.com/images/forsale/2022/11/14/17/50/2014_bmw_4_series-pic-82026346878027123-1024x768.jpeg | 82026346878027123 | 9490_cc0640_032_475.jpg | VA 1-892-970 |
| 819 | https://static.cargurus.com/images/forsale/2021/12/11/05/04/2015_nissan_rogue-pic-7263383876306031219-1024x768.jpeg | 7263383876306031219 | 9500_cc0640_032_KH3.jpg | VA 1-893-130 |
| 820 | https://static.cargurus.com/images/forsale/2022/08/28/09/58/2014_nissan_sentra-pic-3581482811705411832-1024x768.jpeg | 3581482811705411832 | 9541_cc0640_032_K36.jpg | VA 1-893-227 |
| 821 | https://static.cargurus.com/images/forsale/2023/02/11/11/36/2014_hyundai_elantra-pic-7413691667752633616-1024x768.jpeg | 7413691667752633616 | 9547_cc0640_032_S3.jpg | VA 1-893-234 |
| 822 | https://static.cargurus.com/images/forsale/2022/12/02/20/28/2014_hyundai_elantra-pic-1098395175253480403-1024x768.jpeg | 1098395175253480403 | 9547_cc0640_032_TR.jpg | VA 1-893-234 |
| 823 | https://static.cargurus.com/images/forsale/2023/02/11/10/48/2014_hyundai_elantra_gt-pic-2243264627625082033-1024x768.jpeg | 2243264627625082033 | 9562_cc0640_032_N5S.jpg | VA 1-893-320 |
| 824 | https://static.cargurus.com/images/forsale/2022/11/10/21/43/2014_kia_forte_koup-pic-6850767004849119066-1024x768.jpeg | 6850767004849119066 | 9563_cc0640_032_3D.jpg | VA 1-893-323 |

| | | | | |
|---|---|---|---|---|
| 825 | https://static.cargurus.com/images/forsale/2023/02/25/23/42/2014_kia_forte_koup-pic-5488051400848199566-1024x768.jpeg | 5488051400848199566 | 9563_cc0640_032_SWP.jpg | VA 1-893-323 |
| 826 | https://static.cargurus.com/images/forsale/2023/01/29/17/14/2014_ford_edge-pic-353714269392310635-1024x768.jpeg | 353714269392310635 | 9539_cc0640_032_RR.jpg | VA 1-893-329 |
| 827 | https://static.cargurus.com/images/forsale/2023/02/03/09/03/2014_scion_xb-pic-233145566313278386-1024x768.jpeg | 233145566313278386 | 9550_cc0640_032_3P0.jpg | VA 1-893-334 |
| 828 | https://static.cargurus.com/images/forsale/2022/10/05/10/23/2014_kia_sportage-pic-5616738059967835457-1024x768.jpeg | 5616738059967835457 | 9528_cc0640_032_BEG.jpg | VA 1-893-877 |
| 829 | https://static.cargurus.com/images/forsale/2022/11/18/19/01/2014_land_rover_range_rover_evoque-pic-3568041399711291177-1024x768.jpeg | 3568041399711291177 | 9591_cc0640_032_820.jpg | VA 1-894-213 |
| 830 | https://static.cargurus.com/images/forsale/2023/02/16/18/08/2014_ford_e-series-pic-7423325870472436301-1024x768.jpeg | 7423325870472436301 | 9585_cc0640_032_YZ.jpg | VA 1-894-229 |
| 831 | https://static.cargurus.com/images/forsale/2023/03/02/05/14/2014_nissan_rogue_select-pic-5665887973967110668-1024x768.jpeg | 5665887973967110668 | 9580_cc0640_032_NAH.jpg | VA 1-894-248 |
| 832 | https://static.cargurus.com/images/forsale/2023/01/17/16/28/2015_mazda_mazda6-pic-5827700955332461458-1024x768.jpeg | 5827700955332461458 | 9602_cc0640_032_41V.jpg | VA 1-896-731 |
| 833 | https://static.cargurus.com/images/forsale/2021/08/04/19/43/2015_audi_a3-pic-8115869391007465047-1024x768.jpeg | 8115869391007465047 | 9622_cc0640_032_2Y2Y.jpg | VA 1-897-942 |
| 834 | https://static.cargurus.com/images/forsale/2023/03/15/03/16/2016_mazda_cx-5-pic-4038646463696628662-1024x768.jpeg | 4038646463696628662 | 9620_cc0640_001_34K.jpg | VA 1-897-952 |
| 835 | https://static.cargurus.com/images/forsale/2023/03/08/19/33/2014_nissan_versa_note-pic-8380693845821294905-1024x768.jpeg | 8380693845821294905 | 9617_cc0640_032_RBE.jpg | VA 1-898-032 |
| 836 | https://static.cargurus.com/images/forsale/2023/01/09/23/32/2015_volvo_s60-pic-2886527146235684647-1024x768.jpeg | 2886527146235684647 | 9612_st0640_037.jpg | VA 1-900-913 |
| 837 | https://static.cargurus.com/images/forsale/2022/10/19/00/28/2014_ford_f-150-pic-77950110262416559-1024x768.jpeg | 77950110262416559 | 9642_cc0640_032_E4.jpg | VA 1-903-983 |
| 838 | https://static.cargurus.com/images/forsale/2023/03/10/07/26/2014_smart_fortwo-pic-8027345803587889065-1024x768.jpeg | 8027345803587889065 | 9639_cc0640_032_EAZ.jpg | VA 1-903-986 |

| | | | | |
|---|---|---|---|---|
| 839 | https://static.cargurus.com/images/forsale/2022/11/26/17/36/2016_chrysler_200-pic-2176785513396686873-1024x768.jpeg | 2176785513396686873 | 9650_cc0640_032_PAU.jpg | VA 1-905-887 |
| 840 | https://static.cargurus.com/images/forsale/2022/12/20/23/20/2015_chrysler_200-pic-5346266159098455126-1024x768.jpeg | 5346266159098455126 | 9650_cc0640_032_PRV.jpg | VA 1-905-887 |
| 841 | https://static.cargurus.com/images/forsale/2022/05/15/08/05/2015_ford_f-250_super_duty-pic-522696851311867875-1024x768.jpeg | 522696851311867875 | 9662_sp0640_032.jpg | VA 1-909-505 |
| 842 | https://static.cargurus.com/images/forsale/2022/12/02/06/06/2015_lexus_rx-pic-3776853040327721098-1024x768.jpeg | 3776853040327721098 | 9677_cc0640_032_8V3.jpg | VA 1-914-215 |
| 843 | https://static.cargurus.com/images/forsale/2023/03/02/19/21/2015_kia_k900-pic-8726451009761532832-1024x768.jpeg | 8726451009761532832 | 9667_cc0640_032_ABP.jpg | VA 1-916-025 |
| 844 | https://static.cargurus.com/images/forsale/2023/02/17/03/32/2015_kia_k900-pic-237184756447866035-1024x768.jpeg | 237184756447866035 | 9667_st0640_037.jpg | VA 1-916-025 |
| 845 | https://static.cargurus.com/images/forsale/2022/05/22/19/07/2014_chevrolet_corvette-pic-910300567379086932-1024x768.jpeg | 910300567379086932 | 9668_cc0640_032_GBE.jpg | VA 1-916-028 |
| 846 | https://static.cargurus.com/images/forsale/2023/02/20/18/26/2015_audi_a5-pic-2309615402930876256-1024x768.jpeg | 2309615402930876256 | 9720_cc0640_032_4UPA.jpg | VA 1-917-056 |
| 847 | https://static.cargurus.com/images/forsale/2022/10/26/01/57/2015_chevrolet_malibu-pic-8888425626171170028-1024x768.jpeg | 8888425626171170028 | 9718_cc0640_032_GLJ.jpg | VA 1-917-057 |
| 848 | https://static.cargurus.com/images/forsale/2023/02/22/07/38/2015_audi_a4_allroad-pic-6285915465411992132-1024x768.jpeg | 6285915465411992132 | 9721_cc0640_032_0C0C.jpg | VA 1-917-064 |
| 849 | https://static.cargurus.com/images/forsale/2023/02/02/23/29/2015_chrysler_200-pic-1316771562627622991-1024x768.jpeg | 1316771562627622991 | 9703_st0640_037.jpg | VA 1-917-084 |
| 850 | https://static.cargurus.com/images/forsale/2023/01/07/18/00/2015_chevrolet_malibu-pic-3842283962537947230-1024x768.jpeg | 3842283962537947230 | 9741_cc0640_032_GAN.jpg | VA 1-917-879 |
| 851 | https://static.cargurus.com/images/forsale/2023/01/24/07/04/2015_ford_fiesta-pic-2122716604733673433-1024x768.jpeg | 2122716604733673433 | 9735_cc0640_032_YZ.jpg | VA 1-917-880 |
| 852 | https://static.cargurus.com/images/forsale/2023/01/09/17/45/2015_ford_fiesta-pic-6624216086187291479-1024x768.jpeg | 6624216086187291479 | 9735_sp0640_032.jpg | VA 1-917-880 |

| | | | | |
|---|---|---|---|---|
| 853 | https://static.cargurus.com/images/forsale/2022/12/20/09/15/2015_cadillac_srx-pic-6822623627089479800-1024x768.jpeg | 6822623627089479800 | 9734_cc0640_032_GAN.jpg | VA 1-917-883 |
| 854 | https://static.cargurus.com/images/forsale/2022/11/13/05/12/2015_cadillac_srx-pic-6010836255909486676-1024x768.jpeg | 6010836255909486676 | 9734_cc0640_032_GWT.jpg | VA 1-917-883 |
| 855 | https://static.cargurus.com/images/forsale/2023/02/23/05/33/2015_chevrolet_tahoe-pic-8938505171006013278-1024x768.jpeg | 8938505171006013278 | 9698_cc0640_032_GAZ.jpg | VA 1-917-895 |
| 856 | https://static.cargurus.com/images/forsale/2023/02/04/06/40/2015_hyundai_sonata-pic-4531793179865803978-1024x768.jpeg | 4531793179865803978 | 9744_cc0640_032_N8.jpg | VA 1-917-899 |
| 857 | https://static.cargurus.com/images/forsale/2022/08/02/21/04/2015_gmc_yukon-pic-5120990984728643160-1024x768.jpeg | 5120990984728643160 | 9740_cc0640_032_GBA.jpg | VA 1-918-034 |
| 858 | https://static.cargurus.com/images/forsale/2023/03/11/18/28/2015_gmc_yukon-pic-3713896286732697999-1024x768.jpeg | 3713896286732697999 | 9740_cc0640_032_GBE.jpg | VA 1-918-034 |
| 859 | https://static.cargurus.com/images/forsale/2023/03/09/02/51/2015_honda_pilot-pic-5027277493237316822-1024x768.jpeg | 5027277493237316822 | 9727_cc0640_001_GX.jpg | VA 1-918-048 |
| 860 | https://static.cargurus.com/images/forsale/2022/10/14/00/41/2015_ford_transit_cargo-pic-1835703448095253984-1024x768.jpeg | 1835703448095253984 | 9738_cc0640_032_N1.jpg | VA 1-918-067 |
| 861 | https://static.cargurus.com/images/forsale/2023/02/24/03/06/2016_audi_q5-pic-3841755427183517527-1024x768.jpeg | 3841755427183517527 | 9733_cc0640_001_W1W1.jpg | VA 1-918-069 |
| 862 | https://static.cargurus.com/images/forsale/2022/09/16/23/07/2015_nissan_leaf-pic-5336493444458713114-1024x768.jpeg | 5336493444458713114 | 9723_cc0640_032_NAH.jpg | VA 1-918-072 |
| 863 | https://static.cargurus.com/images/forsale/2023/01/31/17/41/2015_fiat_500-pic-5633810361010130084-1024x768.jpeg | 5633810361010130084 | 9769_cc0640_032_PTM.jpg | VA 1-922-153 |
| 864 | https://static.cargurus.com/images/forsale/2022/11/12/07/20/2015_ford_fusion-pic-7230520442126534517-1024x768.jpeg | 7230520442126534517 | 9771_cc0640_032_J4.jpg | VA 1-922-157 |
| 865 | https://static.cargurus.com/images/forsale/2022/09/16/11/11/2015_ford_fusion-pic-8946562009699910524-1024x768.jpeg | 8946562009699910524 | 9771_cc0640_032_RR.jpg | VA 1-922-157 |
| 866 | https://static.cargurus.com/images/forsale/2022/03/29/20/46/2016_nissan_versa_note-pic-9200637582467164658-1024x768.jpeg | 9200637582467164658 | 10896_cc0640_032_KAD.jpg | VA 1-922-168 |

| | | | | |
|---|---|---|---|---|
| 867 | https://static.cargurus.com/images/forsale/2022/11/17/18/37/2015_audi_a4-pic-8712009737059558346-1024x768.jpeg | 8712009737059558346 | 9761_cc0640_032_Y7Y7.jpg | VA 1-922-244 |
| 868 | https://static.cargurus.com/images/forsale/2023/02/01/05/34/2015_nissan_versa_note-pic-9221992425772680223-1024x768.jpeg | 9221992425772680223 | 9777_cc0640_032_RBE.jpg | VA 1-925-163 |
| 869 | https://static.cargurus.com/images/forsale/2023/01/18/09/33/2015_ford_fusion_energi-pic-5734455391440671769-1024x768.jpeg | 5734455391440671769 | 9787_cc0640_032_UX.jpg | VA 1-925-171 |
| 870 | https://static.cargurus.com/images/forsale/2022/11/06/10/39/2015_jeep_wrangler-pic-1950176748432536622-1024x768.jpeg | 1950176748432536622 | 9801_cc0640_032_PLC.jpg | VA 1-926-696 |
| 871 | https://static.cargurus.com/images/forsale/2022/08/16/11/47/2015_jeep_wrangler_unlimited-pic-3467251311955501783-1024x768.jpeg | 3467251311955501783 | 9801_cc0640_032_PYV.jpg | VA 1-926-696 |
| 872 | https://static.cargurus.com/images/forsale/2023/02/15/05/03/2015_acura_tlx-pic-1639519284771002163-1024x768.jpeg | 1639519284771002163 | 9805_cc0640_001_WH.jpg | VA 1-926-700 |
| 873 | https://static.cargurus.com/images/forsale/2023/03/11/18/17/2015_buick_regal-pic-1466860029927153122-1024x768.jpeg | 1466860029927153122 | 9812_cc0640_032_GBE.jpg | VA 1-926-716 |
| 874 | https://static.cargurus.com/images/forsale/2022/11/12/04/22/2015_mazda_mazda3-pic-5458550558455977388-1024x768.jpeg | 5458550558455977388 | 9797_cc0640_032_38P.jpg | VA 1-926-728 |
| 875 | https://static.cargurus.com/images/forsale/2023/02/17/17/59/2015_mazda_mazda3-pic-4511415709682101007-1024x768.jpeg | 4511415709682101007 | 9797_cc0640_032_42A.jpg | VA 1-926-728 |
| 876 | https://static.cargurus.com/images/forsale/2023/03/02/06/30/2015_porsche_panamera-pic-3487401825292456819-1024x768.jpeg | 3487401825292456819 | 9793_cc0640_032_A1.jpg | VA 1-926-735 |
| 877 | https://static.cargurus.com/images/forsale/2023/02/01/11/16/2015_bmw_3_series-pic-4021647005859679797-1024x768.jpeg | 4021647005859679797 | 9784_cc0640_032_B40.jpg | VA 1-926-736 |
| 878 | https://static.cargurus.com/images/forsale/2023/02/28/05/51/2015_ford_fusion-pic-8431020527931679518-1024x768.jpeg | 8431020527931679518 | 9833_cc0640_032_RR.jpg | VA 1-927-733 |

| | | | | |
|---|---|---|---|---|
| 879 | https://static.cargurus.com/images/forsale/2022/12/12/00/43/2015_buick_lacrosse-pic-5281912228399410517-1024x768.jpeg | 5281912228399410517 | 9813_cc0640_032_GAR.jpg | VA 1-927-737 |
| 880 | https://static.cargurus.com/images/forsale/2022/12/11/02/32/2015_jeep_patriot-pic-340901934601185920-1024x768.jpeg | 340901934601185920 | 9822_cc0640_032_PRP.jpg | VA 1-927-860 |
| 881 | https://static.cargurus.com/images/forsale/2022/02/01/12/35/2015_jeep_patriot-pic-4974639677438102049-1024x768.jpeg | 4974639677438102049 | 9822_cc0640_032_PSC.jpg | VA 1-927-860 |
| 882 | https://static.cargurus.com/images/forsale/2022/12/02/01/33/2015_jeep_patriot-pic-4714912817943952286-1024x768.jpeg | 4714912817943952286 | 9822_cc0640_032_PW7.jpg | VA 1-927-860 |
| 883 | https://static.cargurus.com/images/forsale/2023/03/14/10/10/2015_kia_soul-pic-1087245256616340814-1024x768.jpeg | 1087245256616340814 | 9824_cc0640_032_1D.jpg | VA 1-929-096 |
| 884 | https://static.cargurus.com/images/forsale/2023/03/02/06/01/2015_kia_soul-pic-877401228092987665-1024x768.jpeg | 877401228092987665 | 9824_cc0640_032_9H.jpg | VA 1-929-096 |
| 885 | https://static.cargurus.com/images/forsale/2023/02/04/00/12/2015_chevrolet_equinox-pic-6914885551988350776-1024x768.jpeg | 6914885551988350776 | 9820_cc0640_032_GAN.jpg | VA 1-929-097 |
| 886 | https://static.cargurus.com/images/forsale/2022/10/01/04/39/2016_nissan_rogue-pic-8664490786343260114-1024x768.jpeg | 8664490786343260114 | 9844_cc0640_001_KAD.jpg | VA 1-929-103 |
| 887 | https://static.cargurus.com/images/forsale/2023/02/04/09/03/2015_bmw_4_series-pic-7382979097022604059-1024x768.jpeg | 7382979097022604059 | 9845_cc0640_032_300.jpg | VA 1-929-974 |
| 888 | https://static.cargurus.com/images/forsale/2023/01/04/19/09/2015_volkswagen_passat-pic-6353745578995569842-1024x768.jpeg | 6353745578995569842 | 9850_cc0640_032_A1A1.jpg | VA 1-930-001 |
| 889 | https://static.cargurus.com/images/forsale/2022/07/24/23/08/2015_hyundai_genesis-pic-2830678241820681458-1024x768.jpeg | 2830678241820681458 | 9854_cc0640_032_YB6.jpg | VA 1-930-018 |
| 890 | https://static.cargurus.com/images/forsale/2023/03/10/04/59/2015_toyota_rav4-pic-8341766134002940606-1024x768.jpeg | 8341766134002940606 | 9864_cc0640_032_040.jpg | VA 1-930-087 |
| 891 | https://static.cargurus.com/images/forsale/2023/02/27/05/00/2015_hyundai_genesis_coupe-pic-4252436937851761909-1024x768.jpeg | 4252436937851761909 | 9870_cc0640_032_UG6.jpg | VA 1-931-408 |

| | | | | |
|---|---|---|---|---|
| 892 | https://static.cargurus.com/images/forsale/2023/01/10/00/00/2015_lexus_is-pic-6599495941450005465-1024x768.jpeg | 6599495941450005465 | 9877_cc0640_032_1J4.jpg | VA 1-931-414 |
| 893 | https://static.cargurus.com/images/forsale/2022/11/09/09/42/2015_dodge_dart-pic-4876310548178248280-1024x768.jpeg | 4876310548178248280 | 9881_cc0640_032_PAU.jpg | VA 1-931-418 |
| 894 | https://static.cargurus.com/images/forsale/2023/02/25/09/01/2015_ford_escape-pic-5102125095040873343-1024x768.jpeg | 5102125095040873343 | 9862_cc0640_032_UX.jpg | VA 1-931-420 |
| 895 | https://static.cargurus.com/images/forsale/2023/01/04/05/16/2015_chevrolet_cruze-pic-5859678965845390771-1024x768.jpeg | 5859678965845390771 | 9887_cc0640_032_G7J.jpg | VA 1-931-481 |
| 896 | https://static.cargurus.com/images/forsale/2023/02/24/05/24/2015_dodge_challenger-pic-481158801189531578-1024x768.jpeg | 481158801189531578 | 9869_cc0640_032_PFB.jpg | VA 1-932-047 |
| 897 | https://static.cargurus.com/images/forsale/2022/11/29/15/11/2015_mini_countryman-pic-3846395007940957853-1024x768.jpeg | 3846395007940957853 | 9892_cc0640_032_851.jpg | VA 1-936-274 |
| 898 | https://static.cargurus.com/images/forsale/2023/02/26/17/10/2015_mazda_mazda3-pic-5259999489300284313-1024x768.jpeg | 5259999489300284313 | 9995_cc0640_032_41V.jpg | VA 1-936-333 |
| 899 | https://static.cargurus.com/images/forsale/2022/11/24/17/03/2015_mazda_cx-5-pic-6642935716309879454-1024x768.jpeg | 6642935716309879454 | 9994_cc0640_032_42A.jpg | VA 1-936-341 |
| 900 | https://static.cargurus.com/images/forsale/2023/02/24/17/04/2015_hyundai_veloster-pic-8754709581156048627-1024x768.jpeg | 8754709581156048627 | 9996_cc0640_032_R9A.jpg | VA 1-936-342 |
| 901 | https://static.cargurus.com/images/forsale/2022/12/04/17/01/2015_gmc_terrain-pic-1130926195749004429-1024x768.jpeg | 1130926195749004429 | 9961_cc0640_032_GAZ.jpg | VA 1-936-390 |
| 902 | https://static.cargurus.com/images/forsale/2022/10/22/06/40/2015_toyota_yaris-pic-9080561632442294324-1024x768.jpeg | 9080561632442294324 | 9979_cc0640_032_8T7.jpg | VA 1-936-407 |
| 903 | https://static.cargurus.com/images/forsale/2022/10/11/11/32/2015_audi_q5-pic-7854008587145295443-1024x768.jpeg | 7854008587145295443 | 10024_cc0640_032_0C0C.jpg | VA 1-937-707 |
| 904 | https://static.cargurus.com/images/forsale/2022/12/23/05/24/2015_audi_q5-pic-7174112137566559606-1024x768.jpeg | 7174112137566559606 | 10024_cc0640_032_T9T9.jpg | VA 1-937-707 |
| 905 | https://static.cargurus.com/images/forsale/2021/04/29/22/32/2015_audi_q5-pic-3076886897467426016-1024x768.jpeg | 3076886897467426016 | 10024_cc0640_032_W1W1.jpg | VA 1-937-707 |

| | | | | |
|---|---|---|---|---|
| 906 | https://static.cargurus.com/images/forsale/2023/01/16/19/32/2015_acura_tlx-pic-266467397878323472-1024x768.jpeg | 266467397878323472 | 10030_cc0640_032_BK.jpg | VA 1-937-713 |
| 907 | https://static.cargurus.com/images/forsale/2023/01/22/11/37/2015_ram_2500-pic-3392297243185308905-1024x768.jpeg | 3392297243185308905 | 10013_cc0640_032_PW7.jpg | VA 1-937-715 |
| 908 | https://static.cargurus.com/images/forsale/2023/03/09/08/13/2015_cadillac_srx-pic-3937846742779587000-1024x768.jpeg | 3937846742779587000 | 10006_cc0640_032_GWT.jpg | VA 1-937-747 |
| 909 | https://static.cargurus.com/images/forsale/2023/02/05/18/09/2015_mini_cooper-pic-8249512706796121652-1024x768.jpeg | 8249512706796121652 | 10021_cc0640_032_B83.jpg | VA 1-937-799 |
| 910 | https://static.cargurus.com/images/forsale/2023/03/06/17/38/2015_lexus_gs-pic-6824563117866879192-1024x768.jpeg | 6824563117866879192 | 10017_cc0640_032_1J2.jpg | VA 1-937-803 |
| 911 | https://static.cargurus.com/images/forsale/2022/12/08/07/26/2015_dodge_grand_caravan-pic-262822627437721878-1024x768.jpeg | 262822627437721878 | 10014_cc0640_032_PRM.jpg | VA 1-937-971 |
| 912 | https://static.cargurus.com/images/forsale/2023/02/21/09/22/2015_buick_regal-pic-8657009858266366365-1024x768.jpeg | 8657009858266366365 | 10011_cc0640_032_GAN.jpg | VA 1-937-991 |
| 913 | https://static.cargurus.com/images/forsale/2022/11/18/19/28/2015_chevrolet_city_express-pic-4749080845967393295-1024x768.jpeg | 4749080845967393295 | 10057_sp0640_032.jpg | VA 1-938-912 |
| 914 | https://static.cargurus.com/images/forsale/2023/01/15/03/07/2016_toyota_camry-pic-3940274850595258796-1024x768.jpeg | 3940274850595258796 | 9989_cc0640_001_3T3.jpg | VA 1-939-395 |
| 915 | https://static.cargurus.com/images/forsale/2023/01/07/02/40/2015_buick_encore-pic-5235195583767830699-1024x768.jpeg | 5235195583767830699 | 10041_st0640_037.jpg | VA 1-940-110 |
| 916 | https://static.cargurus.com/images/forsale/2023/02/25/11/06/2015_chevrolet_impala-pic-7969455710967513487-1024x768.jpeg | 7969455710967513487 | 10056_cc0640_032_G1M.jpg | VA 1-940-206 |
| 917 | https://static.cargurus.com/images/forsale/2023/03/03/06/09/2015_chevrolet_impala-pic-4069965045279309111-1024x768.jpeg | 4069965045279309111 | 10056_cc0640_032_GBE.jpg | VA 1-940-206 |
| 918 | https://static.cargurus.com/images/forsale/2023/02/21/19/35/2015_chevrolet_equinox-pic-1718247868075059158-1024x768.jpeg | 1718247868075059158 | 10055_cc0640_032_GAZ.jpg | VA 1-940-210 |
| 919 | https://static.cargurus.com/images/forsale/2022/11/26/17/22/2015_buick_verano-pic-4675646641970961062-1024x768.jpeg | 4675646641970961062 | 10075_cc0640_032_GAZ.jpg | VA 1-946-762 |

| | | | | |
|---|---|---|---|---|
| 920 | https://static.cargurus.com/images/forsale/2022/12/28/05/04/2015_bmw_4_series-pic-7353991099278684425-1024x768.jpeg | 7353991099278684425 | 10141_cc0640_032_A83.jpg | VA 1-946-847 |
| 921 | https://static.cargurus.com/images/forsale/2023/03/15/21/08/2016_lexus_rc-pic-5417930991040301884-1024x768.jpeg | 5417930991040301884 | 10143_cc0640_032_212.jpg | VA 1-946-893 |
| 922 | https://static.cargurus.com/images/forsale/2023/02/19/05/05/2015_hyundai_accent-pic-6275110237020596821-1024x768.jpeg | 6275110237020596821 | 10139_cc0640_032_N9S.jpg | VA 1-946-979 |
| 923 | https://static.cargurus.com/images/forsale/2023/02/04/21/53/2015_ram_1500-pic-8797073906795088762-1024x768.jpeg | 8797073906795088762 | 10132_cc0640_032_PS2.jpg | VA 1-947-020 |
| 924 | https://static.cargurus.com/images/forsale/2023/02/17/00/26/2015_ram_1500-pic-39115359120805651-1024x768.jpeg | 39115359120805651 | 10132_st0640_037.jpg | VA 1-947-020 |
| 925 | https://static.cargurus.com/images/forsale/2023/01/24/18/33/2015_mini_roadster-pic-3229936733247444635-1024x768.jpeg | 3229936733247444635 | 10142_cc0640_032_B22.jpg | VA 1-947-031 |
| 926 | https://static.cargurus.com/images/forsale/2022/08/04/10/15/2015_hyundai_santa_fe-pic-1680245375503066789-1024x768.jpeg | 1680245375503066789 | 10152_cc0640_032_M8S.jpg | VA 1-947-045 |
| 927 | https://static.cargurus.com/images/forsale/2023/01/25/00/16/2015_chevrolet_trax-pic-683533944268368986-1024x768.jpeg | 683533944268368986 | 10156_st0640_037.jpg | VA 1-947-046 |
| 928 | https://static.cargurus.com/images/forsale/2023/02/19/02/04/2015_ford_escape-pic-490238031944158943-1024x768.jpeg | 490238031944158943 | 10157_cc0640_032_J7.jpg | VA 1-947-065 |
| 929 | https://static.cargurus.com/images/forsale/2022/12/30/08/38/2015_toyota_highlander-pic-7139841900779972671-1024x768.jpeg | 7139841900779972671 | 10162_cc0640_032_1H1.jpg | VA 1-947-081 |
| 930 | https://static.cargurus.com/images/forsale/2022/12/05/22/31/2015_volkswagen_jetta-pic-8947224762257076127-1024x768.jpeg | 8947224762257076127 | 10172_cc0640_032_2R2R.jpg | VA 1-947-136 |
| 931 | https://static.cargurus.com/images/forsale/2023/01/23/18/19/2015_volkswagen_jetta-pic-7707409304788519603-1024x768.jpeg | 7707409304788519603 | 10172_cc0640_032_A1A1.jpg | VA 1-947-136 |
| 932 | https://static.cargurus.com/images/forsale/2022/04/26/21/36/2015_dodge_grand_caravan-pic-6638812992354498969-1024x768.jpeg | 6638812992354498969 | 10170_cc0640_032_PXR.jpg | VA 1-947-178 |

| | | | | |
|---|---|---|---|---|
| 933 | https://static.cargurus.com/images/forsale/2023/01/09/19/26/2015_cadillac_xts-pic-3996338123287968759-1024x768.jpeg | 3996338123287968759 | 10171_cc0640_032_GBA.jpg | VA 1-947-180 |
| 934 | https://static.cargurus.com/images/forsale/2023/01/13/07/04/2015_mini_cooper-pic-8831521141903457710-1024x768.jpeg | 8831521141903457710 | 10175_cc0640_032_B86.jpg | VA 1-947-182 |
| 935 | https://static.cargurus.com/images/forsale/2023/02/26/16/56/2015_ram_1500-pic-3874141940991485771-1024x768.jpeg | 3874141940991485771 | 10180_cc0640_032_PCL.jpg | VA 1-947-193 |
| 936 | https://static.cargurus.com/images/forsale/2022/09/27/07/56/2015_chevrolet_sonic-pic-3473529864415833966-1024x768.jpeg | 3473529864415833966 | 10205_cc0640_032_GAN.jpg | VA 1-947-362 |
| 937 | https://static.cargurus.com/images/forsale/2021/01/18/23/25/2016_kia_sorento-pic-8333563999576368837-1024x768.jpeg | 8333563999576368837 | 10203_cc0640_032_ABT.jpg | VA 1-947-366 |
| 938 | https://static.cargurus.com/images/forsale/2023/02/06/18/35/2016_kia_sorento-pic-983614965287191413-1024x768.jpeg | 983614965287191413 | 10203_cc0640_032_M2R.jpg | VA 1-947-366 |
| 939 | https://static.cargurus.com/images/forsale/2023/01/13/17/34/2015_mercedes-benz_cla-class-pic-5993854688475467732-1024x768.jpeg | 5993854688475467732 | 10197_cc0640_032_787.jpg | VA 1-947-367 |
| 940 | https://static.cargurus.com/images/forsale/2023/02/04/05/22/2015_subaru_crosstrek_hybrid-pic-3929375889919801739-1024x768.jpeg | 3929375889919801739 | 9874_st0640_089.jpg | VA 1-947-400 |
| 941 | https://static.cargurus.com/images/forsale/2023/03/05/05/06/2015_ford_f-250_super_duty-pic-9156534935087172615-1024x768.jpeg | 9156534935087172615 | 10177_cc0640_032_H7.jpg | VA 1-947-426 |
| 942 | https://static.cargurus.com/images/forsale/2023/03/08/04/55/2015_lexus_rc_f-pic-6772491955814865114-1024x768.jpeg | 6772491955814865114 | 10185_cc0640_032_8X1.jpg | VA 1-947-433 |
| 943 | https://static.cargurus.com/images/forsale/2022/12/23/05/13/2015_acura_rdx-pic-9004295441804772574-1024x768.jpeg | 9004295441804772574 | 10293_cc0640_032_GR.jpg | VA 1-950-681 |
| 944 | https://static.cargurus.com/images/forsale/2023/02/03/10/31/2015_nissan_nv200-pic-1342149710205616065-1024x768.jpeg | 1342149710205616065 | 10317_cc0640_032_QM1.jpg | VA 1-950-684 |
| 945 | https://static.cargurus.com/images/forsale/2023/02/23/18/44/2015_ford_focus-pic-8753574665328511465-1024x768.jpeg | 8753574665328511465 | 10297_cc0640_032_L1.jpg | VA 1-950-686 |
| 946 | https://static.cargurus.com/images/forsale/2023/02/10/08/44/2015_ford_focus-pic-7524703902141556103-1024x768.jpeg | 7524703902141556103 | 10287_cc0640_032_UX.jpg | VA 1-950-706 |

| | | | | |
|---|---|---|---|---|
| 947 | https://static.cargurus.com/images/forsale/2023/02/28/01/57/2015_ram_3500-pic-2361593388029083517-1024x768.jpeg | 2361593388029083517 | 10278_cc0640_032_PR4.jpg | VA 1-950-722 |
| 948 | https://static.cargurus.com/images/forsale/2023/01/27/06/39/2015_honda_cr-v-pic-6214999927717688101-1024x768.jpeg | 6214999927717688101 | 10274_cc0640_032_BT.jpg | VA 1-950-727 |
| 949 | https://static.cargurus.com/images/forsale/2023/01/12/17/34/2015_nissan_rogue-pic-5239896021621550448-1024x768.jpeg | 5239896021621550448 | 10272_sp0640_032.jpg | VA 1-950-729 |
| 950 | https://static.cargurus.com/images/forsale/2023/01/31/18/51/2015_lincoln_mks-pic-6314993882018746534-1024x768.jpeg | 6314993882018746534 | 10282_cc0640_032_UH.jpg | VA 1-950-730 |
| 951 | https://static.cargurus.com/images/forsale/2022/12/16/09/29/2015_kia_optima_hybrid-pic-7441326794231091384-1024x768.jpeg | 7441326794231091384 | 10255_cc0640_032_SWP.jpg | VA 1-950-953 |
| 952 | https://static.cargurus.com/images/forsale/2023/03/04/10/03/2015_toyota_prius_v-pic-8766439568064151092-1024x768.jpeg | 8766439568064151092 | 10253_cc0640_032_1F7.jpg | VA 1-950-956 |
| 953 | https://static.cargurus.com/images/forsale/2023/02/17/06/39/2015_lincoln_mkz-pic-2226071875982574817-1024x768.jpeg | 2226071875982574817 | 10258_cc0640_032_HN.jpg | VA 1-951-049 |
| 954 | https://static.cargurus.com/images/forsale/2023/03/01/05/03/2015_lincoln_mkz-pic-1773266160197416031-1024x768.jpeg | 1773266160197416031 | 10258_cc0640_032_UH.jpg | VA 1-951-049 |
| 955 | https://static.cargurus.com/images/forsale/2022/01/31/13/36/2015_honda_accord-pic-1655215219769344166-1024x768.jpeg | 1655215219769344166 | 10251_sp0640_032.jpg | VA 1-951-052 |
| 956 | https://static.cargurus.com/images/forsale/2023/01/15/23/42/2015_chevrolet_malibu-pic-4132502078394960862-1024x768.jpeg | 4132502078394960862 | 10236_cc0640_032_GAN.jpg | VA 1-951-056 |
| 957 | https://static.cargurus.com/images/forsale/2022/04/09/06/10/2015_toyota_camry-pic-7668957687481004418-1024x768.jpeg | 7668957687481004418 | 10242_cc0640_032_1J9.jpg | VA 1-951-060 |
| 958 | https://static.cargurus.com/images/forsale/2023/03/11/17/02/2015_nissan_murano-pic-4235041535767207463-1024x768.jpeg | 4235041535767207463 | 10225_cc0640_032_KAD.jpg | VA 1-951-151 |
| 959 | https://static.cargurus.com/images/forsale/2022/09/20/15/37/2015_hyundai_santa_fe-pic-7006884442591358735-1024x768.jpeg | 7006884442591358735 | 10230_cc0640_032_YAC.jpg | VA 1-951-170 |

| 960 | https://static.cargurus.com/images/forsale/2022/08/10/19/16/2015_audi_a3-pic-135380639207990411-1024x768.jpeg | 135380639207990411 | 10233_cc0640_032_A2A2.jpg | VA 1-951-684 |
|---|---|---|---|---|
| 961 | https://static.cargurus.com/images/forsale/2023/03/10/18/34/2015_dodge_charger-pic-5312180609335326801-1024x768.jpeg | 5312180609335326801 | 10218_cc0640_032_PWD.jpg | VA 1-951-691 |
| 962 | https://static.cargurus.com/images/forsale/2022/12/08/06/00/2015_volkswagen_jetta_gli-pic-5851920802007023158-1024x768.jpeg | 5851920802007023158 | 10202_cc0640_032_2R2R.jpg | VA 1-951-702 |
| 963 | https://static.cargurus.com/images/forsale/2023/02/21/00/30/2016_mazda_mazda6-pic-7236918714494269007-1024x768.jpeg | 7236918714494269007 | 10389_cc0640_032_41V.jpg | VA 1-952-468 |
| 964 | https://static.cargurus.com/images/forsale/2022/12/08/04/49/2015_gmc_sierra_3500hd-pic-5988578201155000171-1024x768.jpeg | 5988578201155000171 | 10374_cc0640_001_GBA.jpg | VA 1-952-471 |
| 965 | https://static.cargurus.com/images/forsale/2023/02/23/18/59/2015_chevrolet_volt-pic-8223086562505885708-1024x768.jpeg | 8223086562505885708 | 10370_cc0640_032_G1W.jpg | VA 1-952-474 |
| 966 | https://static.cargurus.com/images/forsale/2022/12/29/05/19/2015_chevrolet_volt-pic-237347276153214946-1024x768.jpeg | 237347276153214946 | 10370_cc0640_032_GLJ.jpg | VA 1-952-474 |
| 967 | https://static.cargurus.com/images/forsale/2023/02/01/08/18/2015_chevrolet_camaro-pic-1413657366067016294-1024x768.jpeg | 1413657366067016294 | 10302_cc0640_032_GBA.jpg | VA 1-952-487 |
| 968 | https://static.cargurus.com/images/forsale/2023/02/18/06/13/2015_ford_transit_cargo-pic-5467442474791457953-1024x768.jpeg | 5467442474791457953 | 10312_cc0640_032_YZ.jpg | VA 1-952-499 |
| 969 | https://static.cargurus.com/images/forsale/2022/12/21/06/50/2016_acura_mdx-pic-6278672884061808600-1024x768.jpeg | 6278672884061808600 | 10335_cc0640_032_BL.jpg | VA 1-952-526 |
| 970 | https://static.cargurus.com/images/forsale/2022/10/26/11/23/2016_acura_mdx-pic-4247036631585423401-1024x768.jpeg | 4247036631585423401 | 10335_sp0640_032.jpg | VA 1-952-526 |
| 971 | https://static.cargurus.com/images/forsale/2021/01/23/09/51/2015_ford_f-150-pic-4280902731492626037-1024x768.jpeg | 4280902731492626037 | 10331_cc0640_032_SZ.jpg | VA 1-952-589 |

| 972 | https://static.cargurus.com/images/forsale/2023/02/05/02/48/2015_toyota_avalon-pic-4722168084345577887-1024x768.jpeg | 4722168084345577887 | 10324_cc0640_032_8W6.jpg | VA 1-952-601 |
|---|---|---|---|---|
| 973 | https://static.cargurus.com/images/forsale/2022/12/29/18/36/2015_ford_focus-pic-2673346786942059944-1024x768.jpeg | 2673346786942059944 | 10344_cc0640_032_UG.jpg | VA 1-952-617 |
| 974 | https://static.cargurus.com/images/forsale/2023/01/30/17/27/2015_ford_mustang-pic-2909974652103681681-1024x768.jpeg | 2909974652103681681 | 10348_cc0640_032_PQ.jpg | VA 1-952-635 |
| 975 | https://static.cargurus.com/images/forsale/2022/10/27/09/47/2015_nissan_murano-pic-8914784765178958026-1024x768.jpeg | 8914784765178958026 | 10355_cc0640_032_KAD.jpg | VA 1-952-700 |
| 976 | https://static.cargurus.com/images/forsale/2023/02/25/00/38/2015_ford_focus-pic-1082889188427191171-1024x768.jpeg | 1082889188427191171 | 10353_cc0640_032_L1.jpg | VA 1-952-701 |
| 977 | https://static.cargurus.com/images/forsale/2023/02/27/17/09/2015_nissan_rogue_select-pic-8935290202866513056-1024x768.jpeg | 8935290202866513056 | 10346_cc0640_032_RAQ.jpg | VA 1-952-720 |
| 978 | https://static.cargurus.com/images/forsale/2023/01/18/00/19/2016_subaru_wrx-pic-4856919186673721979-1024x768.jpeg | 4856919186673721979 | 10394_st0640_037.jpg | VA 1-955-564 |
| 979 | https://static.cargurus.com/images/forsale/2022/11/02/09/15/2015_jeep_renegade-pic-1456293725770139425-1024x768.jpeg | 1456293725770139425 | 10397_cc0640_032_PKP.jpg | VA 1-955-572 |
| 980 | https://static.cargurus.com/images/forsale/2023/03/01/20/10/2015_ford_edge-pic-4648634326745116997-1024x768.jpeg | 4648634326745116997 | 10388_cc0640_032_J4.jpg | VA 1-955-632 |
| 981 | https://static.cargurus.com/images/forsale/2023/01/21/09/59/2015_jeep_renegade-pic-3271911759074844388-1024x768.jpeg | 3271911759074844388 | 10382_cc0640_032_PKP.jpg | VA 1-955-633 |
| 982 | https://static.cargurus.com/images/forsale/2023/03/09/14/31/2015_jeep_renegade-pic-5657828154642596629-1024x768.jpeg | 5657828154642596629 | 10382_cc0640_032_PSN.jpg | VA 1-955-633 |
| 983 | https://static.cargurus.com/images/forsale/2023/03/07/08/07/2015_mazda_mazda3-pic-4248805570846891040-1024x768.jpeg | 4248805570846891040 | 10418_cc0640_032_25D.jpg | VA 1-956-280 |

| 984 | https://static.cargurus.com/images/forsale/2023/02/16/18/54/2015_mazda_mazda3-pic-1761452882437068818-1024x768.jpeg | 1761452882437068818 | 10418_cc0640_032_42M.jpg | VA 1-956-280 |
|---|---|---|---|---|
| 985 | https://static.cargurus.com/images/forsale/2023/02/08/09/49/2016_bmw_x4-pic-4939090741921098309-1024x768.jpeg | 4939090741921098309 | 10428_cc0640_032_A90.jpg | VA 1-964-528 |
| 986 | https://static.cargurus.com/images/forsale/2022/10/25/01/48/2015_gmc_yukon-pic-4369890654378375824-1024x768.jpeg | 4369890654378375824 | 10432_cc0640_032_GXG.jpg | VA 1-964-530 |
| 987 | https://static.cargurus.com/images/forsale/2023/03/09/22/50/2016_bmw_x3-pic-4085252780094916000-1024x768.jpeg | 4085252780094916000 | 10427_cc0640_032_A14.jpg | VA 1-964-532 |
| 988 | https://static.cargurus.com/images/forsale/2023/02/15/02/24/2016_gmc_acadia-pic-7740462794908734856-1024x768.jpeg | 7740462794908734856 | 10592_cc0640_032_G1E.jpg | VA 1-972-672 |
| 989 | https://static.cargurus.com/images/forsale/2022/11/09/10/08/2016_gmc_acadia-pic-1769116225948015887-1024x768.jpeg | 1769116225948015887 | 10592_cc0640_032_GB8.jpg | VA 1-972-672 |
| 990 | https://static.cargurus.com/images/forsale/2022/11/16/23/52/2016_hyundai_sonata_hybrid-pic-7954219857200077210-1024x768.jpeg | 7954219857200077210 | 10569_cc0640_032_XU7.jpg | VA 1-972-681 |
| 991 | https://static.cargurus.com/images/forsale/2023/03/11/17/02/2017_lincoln_mkc-pic-4269506721872424275-1024x768.jpeg | 4269506721872424275 | 10547_cc0640_032_G1.jpg | VA 1-972-847 |
| 992 | https://static.cargurus.com/images/forsale/2023/02/26/19/04/2017_bmw_x3-pic-1273800737300211419-1024x768.jpeg | 1273800737300211419 | 10530_cc0640_032_475.jpg | VA 1-972-858 |
| 993 | https://static.cargurus.com/images/forsale/2022/11/13/17/09/2016_chevrolet_cruze-pic-9072459910906224894-1024x768.jpeg | 9072459910906224894 | 10533_sp0640_032.jpg | VA 1-972-862 |
| 994 | https://static.cargurus.com/images/forsale/2023/03/14/22/20/2017_subaru_legacy-pic-5908005595830911643-1024x768.jpeg | 5908005595830911643 | 10518_st0640_037.jpg | VA 1-972-863 |
| 995 | https://static.cargurus.com/images/forsale/2022/11/24/06/30/2016_cadillac_srx-pic-6942997404467183020-1024x768.jpeg | 6942997404467183020 | 10521_cc0640_032_GBA.jpg | VA 1-972-869 |
| 996 | https://static.cargurus.com/images/forsale/2021/01/15/08/30/2016_cadillac_srx-pic-3429050251697704846-1024x768.jpeg | 3429050251697704846 | 10509_cc0640_032_G1F.jpg | VA 1-972-875 |
| 997 | https://static.cargurus.com/images/forsale/2022/09/29/09/26/2016_audi_q3-pic-8904744603886984796-1024x768.jpeg | 8904744603886984796 | 10551_cc0640_032_F7F7.jpg | VA 1-973-061 |

| | | | | |
|---|---|---|---|---|
| 998 | https://static.cargurus.com/images/forsale/2023/02/23/07/41/2016_chevrolet_colorado-pic-1813267320984599972-1024x768.jpeg | 1813267320984599972 | 10553_cc0640_032_G7Z.jpg | VA 1-973-062 |
| 999 | https://static.cargurus.com/images/forsale/2022/09/16/00/35/2016_audi_q5-pic-4770851041902832330-1024x768.jpeg | 4770851041902832330 | 10525_cc0640_032_1R1R.jpg | VA 1-973-066 |
| 1000 | https://static.cargurus.com/images/forsale/2022/10/20/20/15/2016_audi_q5-pic-4866531922076881674-1024x768.jpeg | 4866531922076881674 | 10525_cc0640_032_6Y6Y.jpg | VA 1-973-066 |
| 1001 | https://static.cargurus.com/images/forsale/2022/09/18/02/46/2019_ford_fiesta-pic-6482249333438552488-1024x768.jpeg | 6482249333438552488 | 10538_cc0640_032_G1.jpg | VA 1-973-069 |
| 1002 | https://static.cargurus.com/images/forsale/2022/12/22/18/42/2017_chevrolet_traverse-pic-2315453425598822241-1024x768.jpeg | 2315453425598822241 | 10552_cc0640_032_17U.jpg | VA 1-973-077 |
| 1003 | https://static.cargurus.com/images/forsale/2022/11/26/00/00/2015_smart_fortwo-pic-8671292903333896551-1024x768.jpeg | 8671292903333896551 | 10468_cc0640_032_ECA.jpg | VA 1-973-117 |
| 1004 | https://static.cargurus.com/images/forsale/2022/08/19/04/28/2017_ford_explorer-pic-8642502935707922293-1024x768.jpeg | 8642502935707922293 | 10486_cc0640_032_G1.jpg | VA 1-973-146 |
| 1005 | https://static.cargurus.com/images/forsale/2023/03/11/04/45/2016_hyundai_santa_fe-pic-8169540220943571814-1024x768.jpeg | 8169540220943571814 | 10532_sp0640_032.jpg | VA 1-973-359 |
| 1006 | https://static.cargurus.com/images/forsale/2023/03/11/22/27/2017_chevrolet_traverse-pic-4629679052060019726-1024x768.jpeg | 4629679052060019726 | 10534_cc0640_032_GWT.jpg | VA 1-973-360 |
| 1007 | https://static.cargurus.com/images/forsale/2023/02/05/19/15/2017_nissan_maxima-pic-2542899812274972219-1024x768.jpeg | 2542899812274972219 | 10489_cc0640_032_KAD.jpg | VA 1-973-375 |
| 1008 | https://static.cargurus.com/images/forsale/2023/03/04/03/24/2016_fiat_500x-pic-2208823504249235998-1024x768.jpeg | 2208823504249235998 | 10473_cc0640_001_PX8.jpg | VA 1-973-399 |
| 1009 | https://static.cargurus.com/images/forsale/2023/03/08/06/39/2017_mercedes-benz_s-class-pic-3792910109952639913-1024x768.jpeg | 3792910109952639913 | 10461_cc0640_032_040.jpg | VA 1-973-675 |
| 1010 | https://static.cargurus.com/images/forsale/2022/11/17/05/18/2016_dodge_dart-pic-2158257322422222482-1024x768.jpeg | 2158257322422222482 | 10585_cc0640_032_PRM.jpg | VA 1-973-886 |

| | | | | |
|---|---|---|---|---|
| 1011 | https://static.cargurus.com/images/forsale/2022/12/16/05/35/2016_dodge_dart-pic-8609783003189276702-1024x768.jpeg | 8609783003189276702 | 10585_cc0640_032_PW7.jpg | VA 1-973-886 |
| 1012 | https://static.cargurus.com/images/forsale/2022/03/14/20/48/2016_toyota_camry-pic-4318170698480290455-1024x768.jpeg | 4318170698480290455 | 10596_cc0640_032_1J9.jpg | VA 1-973-888 |
| 1013 | https://static.cargurus.com/images/forsale/2023/02/28/05/17/2016_porsche_cayman-pic-3165882737342688795-1024x768.jpeg | 3165882737342688795 | 10577_cc0640_032_A1.jpg | VA 1-973-890 |
| 1014 | https://static.cargurus.com/images/forsale/2022/12/31/18/25/2017_cadillac_escalade-pic-2150507072690293656-1024x768.jpeg | 2150507072690293656 | 10567_cc0640_032_G1W.jpg | VA 1-973-893 |
| 1015 | https://static.cargurus.com/images/forsale/2022/07/24/13/37/2017_cadillac_escalade-pic-6151420977923977481-1024x768.jpeg | 6151420977923977481 | 10567_cc0640_032_GBA.jpg | VA 1-973-893 |
| 1016 | https://static.cargurus.com/images/forsale/2022/12/17/17/34/2016_ford_fiesta-pic-3650543111445990060-1024x768.jpeg | 3650543111445990060 | 10563_cc0640_032_UG.jpg | VA 1-973-896 |
| 1017 | https://static.cargurus.com/images/forsale/2023/02/09/00/21/2016_acura_rdx-pic-9035103950205419424-1024x768.jpeg | 9035103950205419424 | 10588_cc0640_032_WB.jpg | VA 1-973-897 |
| 1018 | https://static.cargurus.com/images/forsale/2022/12/20/21/51/2016_buick_enclave-pic-716571128432912253-1024x768.jpeg | 716571128432912253 | 10512_cc0640_032_G1W.jpg | VA 1-973-903 |
| 1019 | https://static.cargurus.com/images/forsale/2022/10/29/10/37/2015_nissan_gt-r-pic-7794114158905161313-1024x768.jpeg | 7794114158905161313 | 10444_cc0640_032_KAD.jpg | VA 1-973-941 |
| 1020 | https://static.cargurus.com/images/forsale/2022/12/24/16/55/2014_dodge_charger-pic-1812871839969905971-1024x768.jpeg | 1812871839969905971 | 9075_cc0640_032_PXT.jpg | VA 1-974-188 |
| 1021 | https://static.cargurus.com/images/forsale/2023/02/01/05/20/2017_ford_expedition-pic-3467002539102617100-1024x768.jpeg | 3467002539102617100 | 10609_cc0640_032_Z1.jpg | VA 1-974-851 |
| 1022 | https://static.cargurus.com/images/forsale/2023/03/01/04/59/2017_chevrolet_suburban-pic-1140930421196324077-1024x768.jpeg | 1140930421196324077 | 10605_cc0640_032_GAZ.jpg | VA 1-974-853 |
| 1023 | https://static.cargurus.com/images/forsale/2023/03/15/20/44/2016_chevrolet_impala-pic-5116440990232803919-1024x768.jpeg | 5116440990232803919 | 10603_cc0640_032_G1W.jpg | VA 1-974-856 |

| | | | | |
|---|---|---|---|---|
| 1024 | https://static.cargurus.com/images/forsale/2023/02/10/19/55/2016_chevrolet_impala-pic-806710642469499572-1024x768.jpeg | 806710642469499572 | 10603_cc0640_032_GAN.jpg | VA 1-974-856 |
| 1025 | https://static.cargurus.com/images/forsale/2021/02/05/10/48/2016_jeep_wrangler_unlimited-pic-2696139253170592725-1024x768.jpeg | 2696139253170592725 | 10734_cc0640_032_PSQ.jpg | VA 1-980-158 |
| 1026 | https://static.cargurus.com/images/forsale/2022/11/11/20/39/2016_jeep_wrangler-pic-4365327477021976755-1024x768.jpeg | 4365327477021976755 | 10734_cc0640_032_PTA.jpg | VA 1-980-158 |
| 1027 | https://static.cargurus.com/images/forsale/2023/03/01/08/39/2016_gmc_yukon-pic-3494102823708815019-1024x768.jpeg | 3494102823708815019 | 10695_cc0640_032_GBA.jpg | VA 1-980-173 |
| 1028 | https://static.cargurus.com/images/forsale/2022/12/02/21/23/2016_chrysler_200-pic-6842317234070176408-1024x768.jpeg | 6842317234070176408 | 10697_cc0640_032_PCL.jpg | VA 1-980-175 |
| 1029 | https://static.cargurus.com/images/forsale/2022/11/12/18/11/2016_chrysler_200-pic-1628917311536524829-1024x768.jpeg | 1628917311536524829 | 10697_cc0640_032_PX8.jpg | VA 1-980-175 |
| 1030 | https://static.cargurus.com/images/forsale/2023/03/12/06/26/2016_chevrolet_equinox-pic-7845075832501193626-1024x768.jpeg | 7845075832501193626 | 10689_cc0640_032_GB8.jpg | VA 1-980-210 |
| 1031 | https://static.cargurus.com/images/forsale/2023/02/08/18/12/2017_toyota_camry-pic-5533368547352613134-1024x768.jpeg | 5533368547352613134 | 10736_cc0640_032_218.jpg | VA 1-980-256 |
| 1032 | https://static.cargurus.com/images/forsale/2023/03/07/06/01/2016_mercedes-benz_c-class-pic-770046752003868843-1024x768.jpeg | 770046752003868843 | 10772_cc0640_032_040.jpg | VA 1-980-295 |
| 1033 | https://static.cargurus.com/images/forsale/2023/02/16/09/30/2016_mercedes-benz_c-class-pic-6588504186782817407-1024x768.jpeg | 6588504186782817407 | 10772_cc0640_032_149.jpg | VA 1-980-295 |
| 1034 | https://static.cargurus.com/images/forsale/2023/03/04/10/55/2017_chevrolet_volt-pic-5683541360339181242-1024x768.jpeg | 5683541360339181242 | 10770_cc0640_032_G1W.jpg | VA 1-980-303 |
| 1035 | https://static.cargurus.com/images/forsale/2023/02/25/21/35/2017_chevrolet_volt-pic-2428906988008384325-1024x768.jpeg | 2428906988008384325 | 10770_cc0640_032_GAN.jpg | VA 1-980-303 |

| | | | | |
|---|---|---|---|---|
| 1036 | https://static.cargurus.com/images/forsale/2022/10/26/03/05/2016_hyundai_tucson-pic-5413655786143714029-1024x768.jpeg | 5413655786143714029 | 10760_cc0640_032_TCM.jpg | VA 1-980-308 |
| 1037 | https://static.cargurus.com/images/forsale/2023/02/11/17/47/2016_ford_mustang-pic-4783879726964358276-1024x768.jpeg | 4783879726964358276 | 10757_cc0640_032_PQ.jpg | VA 1-980-399 |
| 1038 | https://static.cargurus.com/images/forsale/2022/04/15/08/01/2016_dodge_grand_caravan-pic-4777950947426752498-1024x768.jpeg | 4777950947426752498 | 10723_cc0640_032_PSC.jpg | VA 1-980-406 |
| 1039 | https://static.cargurus.com/images/forsale/2022/06/30/11/28/2016_dodge_grand_caravan-pic-111707077944995946-1024x768.jpeg | 111707077944995946 | 10723_cc0640_032_PXR.jpg | VA 1-980-406 |
| 1040 | https://static.cargurus.com/images/forsale/2022/07/08/19/00/2017_chevrolet_corvette-pic-2832039658838567313-1024x768.jpeg | 2832039658838567313 | 10720_cc0640_032_G8G.jpg | VA 1-980-409 |
| 1041 | https://static.cargurus.com/images/forsale/2023/01/04/18/03/2016_chevrolet_sonic-pic-1857193459299982469-1024x768.jpeg | 1857193459299982469 | 10721_cc0640_032_GB8.jpg | VA 1-980-517 |
| 1042 | https://static.cargurus.com/images/forsale/2023/01/27/17/37/2016_buick_regal-pic-4601516545119147511-1024x768.jpeg | 4601516545119147511 | 10728_cc0640_032_GB8.jpg | VA 1-980-521 |
| 1043 | https://static.cargurus.com/images/forsale/2022/12/23/10/35/2016_bmw_5_series-pic-819016114320712659-1024x768.jpeg | 819016114320712659 | 10608_cc0640_032_A90.jpg | VA 1-980-614 |
| 1044 | https://static.cargurus.com/images/forsale/2023/03/02/08/58/2016_dodge_dart-pic-142909968376113175-1024x768.jpeg | 142909968376113175 | 10647_cc0640_032_PX8.jpg | VA 1-980-870 |
| 1045 | https://static.cargurus.com/images/forsale/2022/12/30/02/35/2018_dodge_journey-pic-3032188334573924813-1024x768.jpeg | 3032188334573924813 | 12473_st0640_089.jpg | VA 1-981-051 |
| 1046 | https://static.cargurus.com/images/forsale/2023/03/15/10/10/2017_nissan_maxima-pic-8132633228462584892-1024x768.jpeg | 8132633228462584892 | 11329_cc0640_032_KH3.jpg | VA 1-981-090 |
| 1047 | https://static.cargurus.com/images/forsale/2023/01/17/17/19/2016_ford_mustang-pic-8753596388875924201-1024x768.jpeg | 8753596388875924201 | 10658_cc0640_032_J4.jpg | VA 1-981-094 |
| 1048 | https://static.cargurus.com/images/forsale/2022/10/21/20/51/2017_ford_mustang-pic-7829322659201340155-1024x768.jpeg | 7829322659201340155 | 10658_cc0640_032_PQ.jpg | VA 1-981-094 |

| | | | | |
|---|---|---|---|---|
| 1049 | https://static.cargurus.com/images/forsale/2023/02/08/07/47/2016_ford_mustang-pic-8691295009614276808-1024x768.jpeg | 8691295009614276808 | 10658_cc0640_032_UX.jpg | VA 1-981-094 |
| 1050 | https://static.cargurus.com/images/forsale/2023/01/29/04/49/2016_ford_transit_cargo-pic-134783399907455659-1024x768.jpeg | 134783399907455659 | 10702_cc0640_032_J7.jpg | VA 1-981-127 |
| 1051 | https://static.cargurus.com/images/forsale/2023/01/13/20/34/2017_hyundai_sonata-pic-7519186300803578621-1024x768.jpeg | 7519186300803578621 | 10713_cc0640_032_S3.jpg | VA 1-981-142 |
| 1052 | https://static.cargurus.com/images/forsale/2023/01/24/19/31/2017_ford_expedition-pic-5224354702603503206-1024x768.jpeg | 5224354702603503206 | 10796_cc0640_032_UG.jpg | VA 1-981-198 |
| 1053 | https://static.cargurus.com/images/forsale/2022/12/08/01/40/2016_lexus_es-pic-8497194368954334379-1024x768.jpeg | 8497194368954334379 | 10685_cc0640_032_1H9.jpg | VA 1-981-228 |
| 1054 | https://static.cargurus.com/images/forsale/2022/05/09/06/00/2016_dodge_grand_caravan-pic-2659705483915819759-1024x768.jpeg | 2659705483915819759 | 10643_cc0640_032_PRP.jpg | VA 1-981-287 |
| 1055 | https://static.cargurus.com/images/forsale/2023/01/10/07/04/2017_hyundai_accent-pic-4595772758600033921-1024x768.jpeg | 4595772758600033921 | 10650_cc0640_032_P9R.jpg | VA 1-981-301 |
| 1056 | https://static.cargurus.com/images/forsale/2023/01/02/18/17/2016_bmw_7_series-pic-7373610627528253759-1024x768.jpeg | 7373610627528253759 | 10797_cc0640_032_A89.jpg | VA 1-981-495 |
| 1057 | https://static.cargurus.com/images/forsale/2022/11/17/05/28/2016_ram_promaster-pic-963535143654001687-1024x768.jpeg | 963535143654001687 | 10788_cc0640_032_PW7.jpg | VA 1-981-500 |
| 1058 | https://static.cargurus.com/images/forsale/2022/09/21/21/32/2017_chevrolet_colorado-pic-1820294299038574681-1024x768.jpeg | 1820294299038574681 | 10616_cc0640_032_G7C.jpg | VA 1-982-129 |
| 1059 | https://static.cargurus.com/images/forsale/2022/11/24/17/26/2017_chevrolet_colorado-pic-1908029348108787149-1024x768.jpeg | 1908029348108787149 | 10616_cc0640_032_GAZ.jpg | VA 1-982-129 |

| | | | | |
|---|---|---|---|---|
| 1060 | https://static.cargurus.com/images/forsale/2022/12/02/19/48/2017_chevrolet_colorado-pic-2188510497075220807-1024x768.jpeg | 2188510497075220807 | 10616_cc0640_032_GBA.jpg | VA 1-982-129 |
| 1061 | https://static.cargurus.com/images/forsale/2022/12/21/20/31/2016_porsche_cayenne_e-hybrid-pic-4250264932078963331-1024x768.jpeg | 4250264932078963331 | 10624_cc0640_032_2T.jpg | VA 1-982-139 |
| 1062 | https://static.cargurus.com/images/forsale/2022/05/01/18/04/2016_audi_a5-pic-5343424409049496698-1024x768.jpeg | 5343424409049496698 | 10618_cc0640_032_A2PA.jpg | VA 1-982-153 |
| 1063 | https://static.cargurus.com/images/forsale/2022/12/14/07/20/2017_chevrolet_volt-pic-3676668237720029704-1024x768.jpeg | 3676668237720029704 | 10780_cc0640_032_GAZ.jpg | VA 1-983-328 |
| 1064 | https://static.cargurus.com/images/forsale/2023/01/13/06/46/2016_ford_focus-pic-1921669381331978780-1024x768.jpeg | 1921669381331978780 | 10798_cc0640_032_UX.jpg | VA 1-984-856 |
| 1065 | https://static.cargurus.com/images/forsale/2023/01/19/18/49/2016_ford_focus-pic-6484439631539867338-1024x768.jpeg | 6484439631539867338 | 10798_cc0640_032_YZ.jpg | VA 1-984-856 |
| 1066 | https://static.cargurus.com/images/forsale/2021/01/12/15/39/2017_ford_focus_rs-pic-6581831747543181135-1024x768.jpeg | 6581831747543181135 | 11770_cc0640_032_B9.jpg | VA 1-984-856 |
| 1067 | https://static.cargurus.com/images/forsale/2022/10/30/07/44/2016_ford_focus-pic-2306959202035185316-1024x768.jpeg | 2306959202035185316 | 10831_cc0640_032_RR.jpg | VA 1-987-638 |
| 1068 | https://static.cargurus.com/images/forsale/2022/12/03/08/03/2019_dodge_charger-pic-8125675163646991434-1024x768.jpeg | 8125675163646991434 | 10837_cc0640_001_PRY.jpg | VA 1-987-639 |
| 1069 | https://static.cargurus.com/images/forsale/2023/02/22/19/43/2016_lexus_nx-pic-5720400898046459234-1024x768.jpeg | 5720400898046459234 | 10834_cc0640_032_8U1.jpg | VA 1-987-643 |
| 1070 | https://static.cargurus.com/images/forsale/2023/03/09/07/44/2016_ford_f-150-pic-1051978094058604331-1024x768.jpeg | 1051978094058604331 | 10836_cc0640_032_RR.jpg | VA 1-987-644 |
| 1071 | https://static.cargurus.com/images/forsale/2022/12/22/06/52/2016_volkswagen_tiguan-pic-1261259805263092998-1024x768.jpeg | 1261259805263092998 | 10814_cc0640_032_2T2T.jpg | VA 1-987-658 |
| 1072 | https://static.cargurus.com/images/forsale/2023/01/19/09/27/2016_mercedes-benz_metris-pic-6663443122137035868-1024x768.jpeg | 6663443122137035868 | 10917_cc0640_032_134.jpg | VA 1-988-310 |

| | | | | |
|---|---|---|---|---|
| 1073 | https://static.cargurus.com/images/forsale/2022/11/24/17/54/2016_volkswagen_golf_gti-pic-8136345481922280879-1024x768.jpeg | 8136345481922280879 | 10862_cc0640_032_1K1K.jpg | VA 1-988-319 |
| 1074 | https://static.cargurus.com/images/forsale/2023/02/01/06/02/2016_nissan_versa_note-pic-6883866535683715994-1024x768.jpeg | 6883866535683715994 | 10864_cc0640_032_B17.jpg | VA 1-988-320 |
| 1075 | https://static.cargurus.com/images/forsale/2023/01/19/09/11/2016_nissan_frontier-pic-9179497788578863599-1024x768.jpeg | 9179497788578863599 | 10847_cc0640_032_NAH.jpg | VA 1-988-325 |
| 1076 | https://static.cargurus.com/images/forsale/2023/03/11/17/57/2016_chevrolet_corvette-pic-7358839972307615925-1024x768.jpeg | 7358839972307615925 | 10853_cc0640_032_G8G.jpg | VA 1-988-334 |
| 1077 | https://static.cargurus.com/images/forsale/2023/03/16/06/24/2016_toyota_avalon-pic-1007115842567245382-1024x768.jpeg | 1007115842567245382 | 10926_cc0640_032_5B2.jpg | VA 1-989-822 |
| 1078 | https://static.cargurus.com/images/forsale/2022/10/09/19/34/2016_kia_optima-pic-886946133651227486-1024x768.jpeg | 886946133651227486 | 10928_cc0640_032_EB.jpg | VA 1-989-878 |
| 1079 | https://static.cargurus.com/images/forsale/2023/02/10/11/18/2016_gmc_canyon-pic-4908401768762176218-1024x768.jpeg | 4908401768762176218 | 10929_cc0640_032_GWX.jpg | VA 1-990-150 |
| 1080 | https://static.cargurus.com/images/forsale/2023/02/22/05/50/2017_kia_optima-pic-5582833904248554280-1024x768.jpeg | 5582833904248554280 | 11908_cc0640_032_4SS.jpg | VA 1-990-158 |
| 1081 | https://static.cargurus.com/images/forsale/2022/12/24/04/58/2017_gmc_yukon-pic-5514020985705175382-1024x768.jpeg | 5514020985705175382 | 11629_cc0640_032_GWT.jpg | VA 1-990-161 |
| 1082 | https://static.cargurus.com/images/forsale/2022/08/11/13/59/2018_chevrolet_camaro-pic-7685519398430632637-1024x768.jpeg | 7685519398430632637 | 10999_cc0640_032_G7Q.jpg | VA 1-990-564 |
| 1083 | https://static.cargurus.com/images/forsale/2023/02/21/03/22/2017_volkswagen_passat-pic-5623446996740934750-1024x768.jpeg | 5623446996740934750 | 10995_cc0640_001_A1A1.jpg | VA 1-990-571 |
| 1084 | https://static.cargurus.com/images/forsale/2022/11/29/10/41/2017_toyota_rav4-pic-7201669734643431468-1024x768.jpeg | 7201669734643431468 | 10951_cc0640_032_1D6.jpg | VA 1-990-840 |
| 1085 | https://static.cargurus.com/images/forsale/2022/03/16/07/33/2018_toyota_rav4-pic-1333058851109486402-1024x768.jpeg | 1333058851109486402 | 12537_cc0640_032_1D6.jpg | VA 1-990-840 |

| | | | | |
|---|---|---|---|---|
| 1086 | https://static.cargurus.com/images/forsale/2023/03/16/10/37/2016_ford_focus-pic-1690370320851981554-1024x768.jpeg | 1690370320851981554 | 10954_cc0640_032_G1.jpg | VA 1-990-841 |
| 1087 | https://static.cargurus.com/images/forsale/2022/11/30/19/47/2017_chevrolet_malibu-pic-3701770339777385713-1024x768.jpeg | 3701770339777385713 | 10952_cc0640_001_G7Q.jpg | VA 1-990-844 |
| 1088 | https://static.cargurus.com/images/forsale/2021/01/27/15/18/2017_chevrolet_malibu-pic-3525930440801337790-1024x768.jpeg | 3525930440801337790 | 11471_cc0640_032_GGB.jpg | VA 1-990-844 |
| 1089 | https://static.cargurus.com/images/forsale/2022/06/18/06/27/2017_chevrolet_malibu-pic-7269303928028701929-1024x768.jpeg | 7269303928028701929 | 11471_cc0640_032_GMU.jpg | VA 1-990-844 |
| 1090 | https://static.cargurus.com/images/forsale/2023/02/24/05/50/2017_chevrolet_malibu-pic-1817341803089509999-1024x768.jpeg | 1817341803089509999 | 11471_cc0640_032_GPJ.jpg | VA 1-990-844 |
| 1091 | https://static.cargurus.com/images/forsale/2023/03/06/22/39/2016_ford_f-150-pic-7573390052900019945-1024x768.jpeg | 7573390052900019945 | 10935_cc0640_032_J7.jpg | VA 1-990-845 |
| 1092 | https://static.cargurus.com/images/forsale/2023/03/09/17/32/2017_nissan_altima-pic-524415502350253855-1024x768.jpeg | 524415502350253855 | 11040_cc0640_032_KAD.jpg | VA 1-993-418 |
| 1093 | https://static.cargurus.com/images/forsale/2023/01/10/20/17/2017_nissan_altima-pic-362279323227847128-1024x768.jpeg | 362279323227847128 | 11040_cc0640_032_QAB.jpg | VA 1-993-418 |
| 1094 | https://static.cargurus.com/images/forsale/2023/02/25/01/59/2018_audi_q7-pic-2538848312672262337-1024x768.jpeg | 2538848312672262337 | 11039_cc0640_032_C7C7.jpg | VA 1-993-427 |
| 1095 | https://static.cargurus.com/images/forsale/2022/11/23/13/23/2017_mercedes-benz_b-class-pic-8073572335707309530-1024x768.jpeg | 8073572335707309530 | 11030_cc0640_032_696.jpg | VA 1-993-490 |
| 1096 | https://static.cargurus.com/images/forsale/2022/12/07/11/36/2016_ford_mustang-pic-2813938942057443003-1024x768.jpeg | 2813938942057443003 | 11032_cc0640_032_YZ.jpg | VA 1-993-500 |
| 1097 | https://static.cargurus.com/images/forsale/2022/09/19/19/16/2016_gmc_sierra_1500-pic-6494572118365573102-1024x768.jpeg | 6494572118365573102 | 11029_cc0640_032_GBA.jpg | VA 1-993-504 |
| 1098 | https://static.cargurus.com/images/forsale/2023/03/02/06/15/2017_ford_focus-pic-5617160738860900256-1024x768.jpeg | 5617160738860900256 | 11033_cc0640_032_RR.jpg | VA 1-993-512 |

| | | | | |
|---|---|---|---|---|
| 1099 | https://static.cargurus.com/images/forsale/2023/01/19/06/23/2016_chevrolet_equinox-pic-5792532526803254803-1024x768.jpeg | 5792532526803254803 | 11020_cc0640_032_G1M.jpg | VA 1-993-540 |
| 1100 | https://static.cargurus.com/images/forsale/2022/09/14/07/30/2016_chevrolet_equinox-pic-7163774274792115312-1024x768.jpeg | 7163774274792115312 | 11020_cc0640_032_GAZ.jpg | VA 1-993-540 |
| 1101 | https://static.cargurus.com/images/forsale/2021/01/06/17/39/2017_ford_f-150-pic-5538868776820020949-1024x768.jpeg | 5538868776820020949 | 11659_cc0640_032_DR.jpg | VA 1-993-555 |
| 1102 | https://static.cargurus.com/images/forsale/2023/01/22/05/00/2016_chevrolet_spark-pic-2876295540429370430-1024x768.jpeg | 2876295540429370430 | 11005_cc0640_032_GV8.jpg | VA 1-993-576 |
| 1103 | https://static.cargurus.com/images/forsale/2023/02/17/17/59/2017_chevrolet_spark-pic-297010940275659047-1024x768.jpeg | 297010940275659047 | 11312_cc0640_032_GK2.jpg | VA 1-993-576 |
| 1104 | https://static.cargurus.com/images/forsale/2022/01/22/02/39/2020_honda_civic-pic-8494202726771102887-1024x768.jpeg | 8494202726771102887 | 12624_cc0640_001_BI.jpg | VA 1-993-584 |
| 1105 | https://static.cargurus.com/images/forsale/2022/11/26/17/36/2017_toyota_avalon-pic-4515322837777697541-1024x768.jpeg | 4515322837777697541 | 11002_cc0640_032_070.jpg | VA 1-993-585 |
| 1106 | https://static.cargurus.com/images/forsale/2022/07/28/23/44/2016_toyota_avalon-pic-3715356276330235214-1024x768.jpeg | 3715356276330235214 | 11002_cc0640_032_1J9.jpg | VA 1-993-585 |
| 1107 | https://static.cargurus.com/images/forsale/2022/11/22/05/05/2016_toyota_avalon-pic-8461310954536730390-1024x768.jpeg | 8461310954536730390 | 11002_cc0640_032_218.jpg | VA 1-993-585 |
| 1108 | https://static.cargurus.com/images/forsale/2022/09/22/01/05/2016_toyota_avalon-pic-6098409727426620725-1024x768.jpeg | 6098409727426620725 | 11002_st0640_089.jpg | VA 1-993-585 |
| 1109 | https://static.cargurus.com/images/forsale/2022/11/18/05/12/2017_lexus_lx-pic-1481860047582681629-1024x768.jpeg | 1481860047582681629 | 10915_cc0640_032_1H9.jpg | VA 1-993-595 |
| 1110 | https://static.cargurus.com/images/forsale/2022/12/07/17/03/2016_nissan_altima-pic-1745226547284119072-1024x768.jpeg | 1745226547284119072 | 10931_cc0640_032_NAH.jpg | VA 1-994-499 |

| 1111 | https://static.cargurus.com/images/forsale/2023/01/10/07/35/2017_nissan_altima-pic-5874283569685020921-1024x768.jpeg | 5874283569685020921 | 11505_cc0640_032_QAK.jpg | VA 1-994-499 |
|---|---|---|---|---|
| 1112 | https://static.cargurus.com/images/forsale/2023/02/10/06/46/2016_gmc_sierra_1500-pic-1361525522203475030-1024x768.jpeg | 1361525522203475030 | 10984_cc0640_032_GAN.jpg | VA 1-994-504 |
| 1113 | https://static.cargurus.com/images/forsale/2023/03/08/04/55/2016_chrysler_300-pic-27226202146310148-1024x768.jpeg | 27226202146310148 | 10911_cc0640_032_PBX.jpg | VA 1-994-523 |
| 1114 | https://static.cargurus.com/images/forsale/2023/01/12/13/05/2016_mini_countryman-pic-1168406387773653433-1024x768.jpeg | 1168406387773653433 | 11081_cc0640_032_B11.jpg | VA 1-995-629 |
| 1115 | https://static.cargurus.com/images/forsale/2021/12/11/08/29/2016_ford_edge-pic-6388260808618442232-1024x768.jpeg | 6388260808618442232 | 11090_cc0640_032_RR.jpg | VA 1-995-635 |
| 1116 | https://static.cargurus.com/images/forsale/2023/02/22/00/54/2016_honda_civic-pic-2862432182611586292-1024x768.jpeg | 2862432182611586292 | 11055_cc0640_032_BK.jpg | VA 1-997-684 |
| 1117 | https://static.cargurus.com/images/forsale/2023/03/01/02/34/2018_chevrolet_colorado-pic-3785457849156503822-1024x768.jpeg | 3785457849156503822 | 11125_cc0640_001_GBA.jpg | VA 2-000-040 |
| 1118 | https://static.cargurus.com/images/forsale/2023/01/24/18/33/2016_toyota_highlander-pic-6590072374818335662-1024x768.jpeg | 6590072374818335662 | 11134_cc0640_032_1D6.jpg | VA 2-001-165 |
| 1119 | https://static.cargurus.com/images/forsale/2022/03/12/08/18/2017_nissan_sentra-pic-3928136854991432507-1024x768.jpeg | 3928136854991432507 | 11114_cc0640_032_KH3.jpg | VA 2-001-177 |
| 1120 | https://static.cargurus.com/images/forsale/2023/01/09/22/14/2016_bmw_7_series-pic-6336290708420912032-1024x768.jpeg | 6336290708420912032 | 11144_st0640_037.jpg | VA 2-010-087 |
| 1121 | https://static.cargurus.com/images/forsale/2022/11/25/01/51/2016_dodge_journey-pic-267579868076325999-1024x768.jpeg | 267579868076325999 | 11157_cc0640_032_PRM.jpg | VA 2-010-525 |
| 1122 | https://static.cargurus.com/images/forsale/2023/02/23/02/46/2016_infiniti_q50-pic-2030134200794285735-1024x768.jpeg | 2030134200794285735 | 11175_cc0640_001_GAC.jpg | VA 2-010-541 |
| 1123 | https://static.cargurus.com/images/forsale/2023/02/12/04/52/2016_volvo_v60-pic-8670410977337299041-1024x768.jpeg | 8670410977337299041 | 11186_cc0640_032_492.jpg | VA 2-011-331 |

| | | | | |
|---|---|---|---|---|
| 1124 | https://static.cargurus.com/images/forsale/2023/01/04/05/09/2016_chevrolet_camaro-pic-6604269589596808650-1024x768.jpeg | 6604269589596808650 | 11177_cc0640_032_G7C.jpg | VA 2-011-335 |
| 1125 | https://static.cargurus.com/images/forsale/2022/11/21/06/09/2019_chrysler_pacifica-pic-2778120330556471182-1024x768.jpeg | 2778120330556471182 | 13251_cc0640_032_PSC.jpg | VA 2-011-361 |
| 1126 | https://static.cargurus.com/images/forsale/2023/02/20/17/54/2019_chrysler_pacifica-pic-3060805997490927740-1024x768.jpeg | 3060805997490927740 | 13251_cc0640_032_PW7.jpg | VA 2-011-361 |
| 1127 | https://static.cargurus.com/images/forsale/2023/03/12/06/08/2016_chevrolet_camaro-pic-8782890503410437477-1024x768.jpeg | 8782890503410437477 | 11168_cc0640_032_GD1.jpg | VA 2-011-559 |
| 1128 | https://static.cargurus.com/images/forsale/2022/12/29/05/27/2017_ford_fusion_energi-pic-7060645810695031445-1024x768.jpeg | 7060645810695031445 | 11210_cc0640_032_J7.jpg | VA 2-011-758 |
| 1129 | https://static.cargurus.com/images/forsale/2022/05/03/22/30/2017_audi_q7-pic-8422465071181748609-1024x768.jpeg | 8422465071181748609 | 11166_cc0640_032_0Q0Q.jpg | VA 2-011-782 |
| 1130 | https://static.cargurus.com/images/forsale/2023/01/27/19/53/2017_ford_escape-pic-5128101962096950527-1024x768.jpeg | 5128101962096950527 | 11207_cc0640_032_G1.jpg | VA 2-011-867 |
| 1131 | https://static.cargurus.com/images/forsale/2023/03/01/07/42/2017_audi_a4-pic-6686555272770039691-1024x768.jpeg | 6686555272770039691 | 11167_cc0640_032_0C0C.jpg | VA 2-011-912 |
| 1132 | https://static.cargurus.com/images/forsale/2023/01/16/23/41/2017_audi_a4-pic-2567573169483983689-1024x768.jpeg | 2567573169483983689 | 11167_cc0640_032_0D0D.jpg | VA 2-011-912 |
| 1133 | https://static.cargurus.com/images/forsale/2022/12/17/06/06/2017_chrysler_pacifica-pic-2439260792626607620-1024x768.jpeg | 2439260792626607620 | 11170_cc0640_032_PBX.jpg | VA 2-012-797 |
| 1134 | https://static.cargurus.com/images/forsale/2023/02/28/05/42/2017_audi_q5-pic-7245730077941066206-1024x768.jpeg | 7245730077941066206 | 11362_cc0640_032_0E0E.jpg | VA 2-015-690 |
| 1135 | https://static.cargurus.com/images/forsale/2023/02/17/09/08/2017_subaru_legacy-pic-8373461591390648085-1024x768.jpeg | 8373461591390648085 | 11143_cc0640_032_H2Q.jpg | VA 2-015-763 |
| 1136 | https://static.cargurus.com/images/forsale/2023/02/08/08/15/2017_ford_mustang-pic-1510846577994786763-1024x768.jpeg | 1510846577994786763 | 11360_cc0640_032_J7.jpg | VA 2-015-859 |

| | | | | |
|---|---|---|---|---|
| 1137 | https://static.cargurus.com/images/forsale/2023/01/12/04/50/2017_ford_mustang-pic-1824233274301879633-1024x768.jpeg | 1824233274301879633 | 11360_cc0640_032_N6.jpg | VA 2-015-859 |
| 1138 | https://static.cargurus.com/images/forsale/2022/12/03/19/26/2017_mitsubishi_outlander-pic-7513075373948912804-1024x768.jpeg | 7513075373948912804 | 11300_cc0640_032_A31.jpg | VA 2-015-871 |
| 1139 | https://static.cargurus.com/images/forsale/2023/02/27/04/59/2017_mitsubishi_outlander-pic-1511892871501956483-1024x768.jpeg | 1511892871501956483 | 11300_cc0640_032_P26.jpg | VA 2-015-871 |
| 1140 | https://static.cargurus.com/images/forsale/2023/03/07/17/22/2018_porsche_718_boxster-pic-3499197518886656944-1024x768.jpeg | 3499197518886656944 | 11257_cc0640_032_A7.jpg | VA 2-015-958 |
| 1141 | https://static.cargurus.com/images/forsale/2023/02/04/11/43/2016_audi_sq5-pic-588906443451664069-1024x768.jpeg | 588906443451664069 | 11253_cc0640_032_A2A2.jpg | VA 2-015-963 |
| 1142 | https://static.cargurus.com/images/forsale/2023/01/16/17/42/2016_mini_cooper-pic-636612369899914577-1024x768.jpeg | 636612369899914577 | 11240_cc0640_032_B58.jpg | VA 2-015-980 |
| 1143 | https://static.cargurus.com/images/forsale/2023/02/26/00/31/2017_bmw_x3-pic-132991160861957441-1024x768.jpeg | 132991160861957441 | 11294_cc0640_032_A75.jpg | VA 2-015-987 |
| 1144 | https://static.cargurus.com/images/forsale/2023/01/20/04/17/2019_mazda_cx-9-pic-4553617660886564975-1024x768.jpeg | 4553617660886564975 | 12380_cc0640_001_41W.jpg | VA 2-016-032 |
| 1145 | https://static.cargurus.com/images/forsale/2023/01/29/17/14/2017_ford_explorer-pic-3537282941354429385-1024x768.jpeg | 3537282941354429385 | 11383_cc0640_032_RR.jpg | VA 2-019-844 |
| 1146 | https://static.cargurus.com/images/forsale/2023/02/24/05/24/2017_cadillac_cts-pic-2269207642646126071-1024x768.jpeg | 2269207642646126071 | 11391_cc0640_032_G7E.jpg | VA 2-019-917 |
| 1147 | https://static.cargurus.com/images/forsale/2023/03/11/17/57/2018_gmc_acadia-pic-4277431994481673968-1024x768.jpeg | 4277431994481673968 | 12378_cc0640_032_G1W.jpg | VA 2-020-019 |
| 1148 | https://static.cargurus.com/images/forsale/2022/04/07/20/16/2018_chevrolet_silverado_1500-pic-7542615387490723685-1024x768.jpeg | 7542615387490723685 | 11394_cc0640_032_GBA.jpg | VA 2-020-422 |
| 1149 | https://static.cargurus.com/images/forsale/2023/01/09/05/05/2017_mini_cooper_clubman-pic-7879019192975652305-1024x768.jpeg | 7879019192975652305 | 11424_cc0640_032_B58.jpg | VA 2-022-504 |

| | | | | |
|---|---|---|---|---|
| 1150 | https://static.cargurus.com/images/forsale/2022/12/04/07/22/2017_mini_cooper_clubman-pic-1841846732112498642-1024x768.jpeg | 1841846732112498642 | 11424_cc0640_032_B83.jpg | VA 2-022-504 |
| 1151 | https://static.cargurus.com/images/forsale/2023/01/12/16/38/2017_audi_q3-pic-1075631606464507027-1024x768.jpeg | 1075631606464507027 | 11416_cc0640_032_2Y.jpg | VA 2-022-509 |
| 1152 | https://static.cargurus.com/images/forsale/2023/03/08/04/55/2018_gmc_sierra_1500-pic-3790928814385017363-1024x768.jpeg | 3790928814385017363 | 11452_cc0640_032_GPA.jpg | VA 2-022-729 |
| 1153 | https://static.cargurus.com/images/forsale/2022/12/13/04/52/2017_nissan_pathfinder-pic-314227927161684267-1024x768.jpeg | 314227927161684267 | 11455_cc0640_032_QAB.jpg | VA 2-022-731 |
| 1154 | https://static.cargurus.com/images/forsale/2023/03/07/06/54/2018_chevrolet_sonic-pic-7164305760626749648-1024x768.jpeg | 7164305760626749648 | 12447_cc0640_032_GPJ.jpg | VA 2-022-732 |
| 1155 | https://static.cargurus.com/images/forsale/2023/02/04/21/37/2017_porsche_cayenne-pic-7729257036768836093-1024x768.jpeg | 7729257036768836093 | 11437_cc0640_032_A1.jpg | VA 2-022-741 |
| 1156 | https://static.cargurus.com/images/forsale/2023/02/01/08/41/2018_toyota_yaris_ia-pic-9078648472703275813-1024x768.jpeg | 9078648472703275813 | 12287_cc0640_032_44J.jpg | VA 2-022-960 |
| 1157 | https://static.cargurus.com/images/forsale/2023/02/02/09/51/2019_buick_encore-pic-5295852035791731608-1024x768.jpeg | 5295852035791731608 | 11538_cc0640_001_GP5.jpg | VA 2-022-962 |
| 1158 | https://static.cargurus.com/images/forsale/2022/12/06/17/17/2018_buick_encore-pic-8638028671110941024-1024x768.jpeg | 8638028671110941024 | 12263_cc0640_032_GK2.jpg | VA 2-022-962 |
| 1159 | https://static.cargurus.com/images/forsale/2022/12/19/12/20/2018_infiniti_qx30-pic-2574505626836555828-1024x768.jpeg | 2574505626836555828 | 12064_cc0640_032_KAD.jpg | VA 2-022-965 |
| 1160 | https://static.cargurus.com/images/forsale/2022/07/21/07/26/2017_nissan_altima-pic-3774843859166129252-1024x768.jpeg | 3774843859166129252 | 11520_cc0640_032_KH3.jpg | VA 2-022-970 |
| 1161 | https://static.cargurus.com/images/forsale/2023/01/21/05/40/2020_chevrolet_tahoe-pic-8666357464508894279-1024x768.jpeg | 8666357464508894279 | 11542_cc0640_001_GBA.jpg | VA 2-022-972 |

| 1162 | https://static.cargurus.com/images/forsale/2023/01/11/14/15/2017_chevrolet_tahoe-pic-6962296421528328260-1024x768.jpeg | 6962296421528328260 | 11542_cc0640_032_GAN.jpg | VA 2-022-972 |
|---|---|---|---|---|
| 1163 | https://static.cargurus.com/images/forsale/2023/03/02/18/19/2017_chevrolet_tahoe-pic-5253337575943732831-1024x768.jpeg | 5253337575943732831 | 11542_cc0640_032_GAZ.jpg | VA 2-022-972 |
| 1164 | https://static.cargurus.com/images/forsale/2023/01/17/06/09/2017_kia_forte-pic-6165051589859394602-1024x768.jpeg | 6165051589859394602 | 11404_cc0640_032_B2R.jpg | VA 2-022-998 |
| 1165 | https://static.cargurus.com/images/forsale/2022/10/21/18/19/2017_kia_forte-pic-4877175622227339662-1024x768.jpeg | 4877175622227339662 | 11406_cc0640_032_ABP.jpg | VA 2-022-999 |
| 1166 | https://static.cargurus.com/images/forsale/2023/03/02/10/55/2017_dodge_grand_caravan-pic-4237039714548595087-1024x768.jpeg | 4237039714548595087 | 11564_cc0640_032_PXR.jpg | VA 2-023-099 |
| 1167 | https://static.cargurus.com/images/forsale/2023/02/02/18/08/2018_jeep_wrangler-pic-5005283370008646797-1024x768.jpeg | 5005283370008646797 | 11565_cc0640_032_PRC.jpg | VA 2-023-104 |
| 1168 | https://static.cargurus.com/images/forsale/2023/03/17/06/55/2017_bmw_x6-pic-2622196921335807612-1024x768.jpeg | 2622196921335807612 | 11456_cc0640_032_475.jpg | VA 2-023-121 |
| 1169 | https://static.cargurus.com/images/forsale/2023/02/17/13/02/2018_buick_lacrosse-pic-4181786692736029293-1024x768.jpeg | 4181786692736029293 | 11502_cc0640_032_G1W.jpg | VA 2-023-127 |
| 1170 | https://static.cargurus.com/images/forsale/2023/03/09/10/50/2018_toyota_tacoma-pic-3216546306964097514-1024x768.jpeg | 3216546306964097514 | 11566_cc0640_032_040.jpg | VA 2-023-132 |
| 1171 | https://static.cargurus.com/images/forsale/2023/02/18/18/09/2018_cadillac_ct6-pic-5674869523302872445-1024x768.jpeg | 5674869523302872445 | 12021_cc0640_032_GPA.jpg | VA 2-023-174 |
| 1172 | https://static.cargurus.com/images/forsale/2023/02/26/05/39/2017_buick_regal-pic-8691895172778633925-1024x768.jpeg | 8691895172778633925 | 11539_cc0640_032_G1M.jpg | VA 2-023-177 |
| 1173 | https://static.cargurus.com/images/forsale/2022/12/27/10/55/2017_buick_lacrosse-pic-6317240404629198060-1024x768.jpeg | 6317240404629198060 | 11492_cc0640_032_GAZ.jpg | VA 2-023-189 |

| | | | | |
|---|---|---|---|---|
| 1174 | https://static.cargurus.com/images/forsale/2023/01/19/18/17/2017_mercedes-benz_gla-class-pic-8341183197475622341-1024x768.jpeg | 8341183197475622341 | 11462_cc0640_032_650.jpg | VA 2-023-195 |
| 1175 | https://static.cargurus.com/images/forsale/2023/01/10/21/40/2017_volkswagen_golf_sportwagen-pic-1771922699006287785-1024x768.jpeg | 1771922699006287785 | 11677_cc0640_032_2B2B.jpg | VA 2-024-389 |
| 1176 | https://static.cargurus.com/images/forsale/2023/03/01/17/34/2017_bmw_3_series-pic-6431972045676402158-1024x768.jpeg | 6431972045676402158 | 11678_cc0640_032_A89.jpg | VA 2-024-392 |
| 1177 | https://static.cargurus.com/images/forsale/2022/12/20/07/19/2017_toyota_rav4_hybrid-pic-7233498744292150431-1024x768.jpeg | 7233498744292150431 | 11596_cc0640_032_221.jpg | VA 2-024-452 |
| 1178 | https://static.cargurus.com/images/forsale/2023/03/02/03/10/2018_toyota_corolla-pic-3393757205260414707-1024x768.jpeg | 3393757205260414707 | 11595_cc0640_001_209.jpg | VA 2-024-461 |
| 1179 | https://static.cargurus.com/images/forsale/2022/12/30/08/45/2018_volvo_s90-pic-5220732703545931516-1024x768.jpeg | 5220732703545931516 | 12434_cc0640_032_019.jpg | VA 2-024-463 |
| 1180 | https://static.cargurus.com/images/forsale/2022/02/23/04/56/2017_nissan_sentra-pic-8113213493854455503-1024x768.jpeg | 8113213493854455503 | 11599_cc0640_032_KAD.jpg | VA 2-024-464 |
| 1181 | https://static.cargurus.com/images/forsale/2022/12/24/05/14/2017_nissan_sentra-pic-3970954322891745195-1024x768.jpeg | 3970954322891745195 | 11599_cc0640_032_RAQ.jpg | VA 2-024-464 |
| 1182 | https://static.cargurus.com/images/forsale/2023/03/17/07/24/2018_mercedes-benz_cla-class-pic-2195256874876849613-1024x768.jpeg | 2195256874876849613 | 12055_cc0640_032_191.jpg | VA 2-024-466 |
| 1183 | https://static.cargurus.com/images/forsale/2022/05/07/12/55/2017_nissan_versa-pic-5894575607415174274-1024x768.jpeg | 5894575607415174274 | 11519_cc0640_032_QM1.jpg | VA 2-024-483 |
| 1184 | https://static.cargurus.com/images/forsale/2022/12/09/05/17/2017_mini_cooper_clubman-pic-4980396089565530481-1024x768.jpeg | 4980396089565530481 | 11647_cc0640_032_C2K.jpg | VA 2-024-491 |
| 1185 | https://static.cargurus.com/images/forsale/2023/02/27/04/57/2018_toyota_prius-pic-3497467510661937883-1024x768.jpeg | 3497467510661937883 | 11516_cc0640_032_218.jpg | VA 2-024-494 |

| | | | | |
|---|---|---|---|---|
| 1186 | https://static.cargurus.com/images/forsale/2023/01/06/06/27/2017_chevrolet_cruze-pic-2007332725699082535-1024x768.jpeg | 2007332725699082535 | 11497_cc0640_032_G7Q.jpg | VA 2-024-524 |
| 1187 | https://static.cargurus.com/images/forsale/2022/09/28/06/50/2017_chevrolet_cruze-pic-6721633032905318372-1024x768.jpeg | 6721633032905318372 | 11497_cc0640_032_GMU.jpg | VA 2-024-524 |
| 1188 | https://static.cargurus.com/images/forsale/2023/02/14/15/26/2017_volkswagen_passat-pic-5513260880347561544-1024x768.jpeg | 5513260880347561544 | 11482_cc0640_032_0Q0Q.jpg | VA 2-024-527 |
| 1189 | https://static.cargurus.com/images/forsale/2023/01/17/05/29/2020_jeep_grand_cherokee-pic-4079561938203822124-1024x768.jpeg | 4079561938203822124 | 11483_cc0640_032_PSC.jpg | VA 2-024-815 |
| 1190 | https://static.cargurus.com/images/forsale/2022/05/22/22/46/2021_jeep_grand_cherokee-pic-1302738606463857282-1024x768.jpeg | 1302738606463857282 | 11483_cc0640_032_PXJ.jpg | VA 2-024-815 |
| 1191 | https://static.cargurus.com/images/forsale/2022/12/31/03/45/2017_audi_s6-pic-5599685577670269199-1024x768.jpeg | 5599685577670269199 | 11708_st0640_037.jpg | VA 2-024-973 |
| 1192 | https://static.cargurus.com/images/forsale/2023/03/11/07/44/2020_nissan_pathfinder-pic-8005049743876260879-1024x768.jpeg | 8005049743876260879 | 11704_sp0640_032.jpg | VA 2-024-974 |
| 1193 | https://static.cargurus.com/images/forsale/2022/12/31/19/51/2017_toyota_prius_prime-pic-801089881121461526-1024x768.jpeg | 801089881121461526 | 11705_cc0640_032_070.jpg | VA 2-024-976 |
| 1194 | https://static.cargurus.com/images/forsale/2023/01/03/05/07/2017_jeep_wrangler-pic-6417268539476031529-1024x768.jpeg | 6417268539476031529 | 11702_cc0640_032_PRC.jpg | VA 2-024-977 |
| 1195 | https://static.cargurus.com/images/forsale/2022/07/20/16/32/2020_nissan_rogue-pic-98581793931877808-1024x768.jpeg | 98581793931877808 | 11703_cc0640_001_KAD.jpg | VA 2-029-131 |
| 1196 | https://static.cargurus.com/images/forsale/2023/03/07/02/35/2020_nissan_rogue-pic-3920683184227189900-1024x768.jpeg | 3920683184227189900 | 11703_cc0640_001_NBF.jpg | VA 2-029-131 |
| 1197 | https://static.cargurus.com/images/forsale/2022/12/23/18/11/2018_fiat_124_spider-pic-2475835822325058690-1024x768.jpeg | 2475835822325058690 | 11758_cc0640_032_PKM.jpg | VA 2-054-735 |

| | | | | |
|---|---|---|---|---|
| 1198 | https://static.cargurus.com/images/forsale/2022/02/25/07/10/2019_hyundai_ioniq_hybrid-pic-8231158903505849118-1024x768.jpeg | 8231158903505849118 | 13200_cc0640_032_PR2.jpg | VA 2-054-775 |
| 1199 | https://static.cargurus.com/images/forsale/2022/12/21/17/12/2019_chrysler_300-pic-2646971321684942539-1024x768.jpeg | 2646971321684942539 | 11793_cc0640_032_PAR.jpg | VA 2-054-821 |
| 1200 | https://static.cargurus.com/images/forsale/2022/11/30/19/32/2020_chrysler_300-pic-406552094010469839-1024x768.jpeg | 406552094010469839 | 14261_cc0640_032_PBM.jpg | VA 2-054-821 |
| 1201 | https://static.cargurus.com/images/forsale/2022/03/16/10/22/2017_honda_cr-v-pic-1160562938722060857-1024x768.jpeg | 1160562938722060857 | 11795_cc0640_001_GB.jpg | VA 2-054-822 |
| 1202 | https://static.cargurus.com/images/forsale/2023/03/13/22/39/2019_honda_cr-v-pic-2811192265081443623-1024x768.jpeg | 2811192265081443623 | 11795_cc0640_032_RA.jpg | VA 2-054-822 |
| 1203 | https://static.cargurus.com/images/forsale/2023/01/19/04/26/2019_honda_cr-v-pic-1226551654885524111-1024x768.jpeg | 1226551654885524111 | 11795_sp0640_032.jpg | VA 2-054-822 |
| 1204 | https://static.cargurus.com/images/forsale/2023/03/09/06/10/2018_dodge_challenger-pic-3551518873705220933-1024x768.jpeg | 3551518873705220933 | 11787_cc0640_032_PW7.jpg | VA 2-054-829 |
| 1205 | https://static.cargurus.com/images/forsale/2023/01/11/08/22/2017_mini_cooper-pic-7576461025627482601-1024x768.jpeg | 7576461025627482601 | 11760_cc0640_032_850.jpg | VA 2-054-839 |
| 1206 | https://static.cargurus.com/images/forsale/2023/02/02/05/52/2017_mini_cooper-pic-1882125559737842839-1024x768.jpeg | 1882125559737842839 | 11760_cc0640_032_B69.jpg | VA 2-054-839 |
| 1207 | https://static.cargurus.com/images/forsale/2022/02/19/04/50/2018_ford_focus-pic-1213463655006083403-1024x768.jpeg | 1213463655006083403 | 12540_cc0640_032_EA.jpg | VA 2-054-841 |
| 1208 | https://static.cargurus.com/images/forsale/2023/01/26/00/18/2018_ford_focus-pic-210286390582336133-1024x768.jpeg | 210286390582336133 | 12540_cc0640_032_FT.jpg | VA 2-054-841 |
| 1209 | https://static.cargurus.com/images/forsale/2022/02/25/06/08/2019_audi_a5_sportback-pic-8242845198825145258-1024x768.jpeg | 8242845198825145258 | 12018_cc0640_001_0E.jpg | VA 2-055-014 |
| 1210 | https://static.cargurus.com/images/forsale/2023/02/22/02/19/2018_audi_a5_sportback-pic-7566211138584195109-1024x768.jpeg | 7566211138584195109 | 12018_cc0640_032_H1.jpg | VA 2-055-014 |
| 1211 | https://static.cargurus.com/images/forsale/2023/02/18/05/08/2019_toyota_4runner-pic-2446443468386454334-1024x768.jpeg | 2446443468386454334 | 11927_cc0640_032_1F7.jpg | VA 2-055-048 |

| | | | | |
|---|---|---|---|---|
| 1212 | https://static.cargurus.com/images/forsale/2022/10/14/06/53/2020_toyota_4runner-pic-4931755840259752771-1024x768.jpeg | 4931755840259752771 | 14025_cc0640_032_070.jpg | VA 2-055-048 |
| 1213 | https://static.cargurus.com/images/forsale/2022/11/29/00/05/2017_ford_escape-pic-260941452852501026-1024x768.jpeg | 260941452852501026 | 11943_sp0640_032.jpg | VA 2-055-057 |
| 1214 | https://static.cargurus.com/images/forsale/2022/12/03/09/35/2019_chevrolet_silverado_3500hd-pic-1067159758044555027-1024x768.jpeg | 1067159758044555027 | 12010_cc0640_032_GBA.jpg | VA 2-055-072 |
| 1215 | https://static.cargurus.com/images/forsale/2023/02/15/07/07/2018_jeep_compass-pic-3107639751441995437-1024x768.jpeg | 3107639751441995437 | 12016_cc0640_032_PBJ.jpg | VA 2-055-076 |
| 1216 | https://static.cargurus.com/images/forsale/2021/01/25/01/17/2019_jeep_compass-pic-5396552920981378727-1024x768.jpeg | 5396552920981378727 | 13317_cc0640_032_PW3.jpg | VA 2-055-076 |
| 1217 | https://static.cargurus.com/images/forsale/2022/03/30/10/07/2020_jeep_compass-pic-8753165267373721002-1024x768.jpeg | 8753165267373721002 | 14124_cc0640_032_PRM.jpg | VA 2-055-076 |
| 1218 | https://static.cargurus.com/images/forsale/2022/08/03/07/08/2020_jeep_compass-pic-4576814182216312059-1024x768.jpeg | 4576814182216312059 | 12025_cc0640_032_PRM.jpg | VA 2-055-254 |
| 1219 | https://static.cargurus.com/images/forsale/2023/02/04/05/38/2017_hyundai_veloster-pic-5966296527591550325-1024x768.jpeg | 5966296527591550325 | 11989_cc0640_032_MZH.jpg | VA 2-055-258 |
| 1220 | https://static.cargurus.com/images/forsale/2022/09/28/00/31/2017_ford_fiesta-pic-3936128521902548904-1024x768.jpeg | 3936128521902548904 | 11804_cc0640_032_UX.jpg | VA 2-055-260 |
| 1221 | https://static.cargurus.com/images/forsale/2022/11/03/09/40/2019_ford_fiesta-pic-7810008182927342946-1024x768.jpeg | 7810008182927342946 | 13070_cc0640_032_N6.jpg | VA 2-055-260 |
| 1222 | https://static.cargurus.com/images/forsale/2023/02/24/18/41/2017_fiat_500x-pic-4315618429093969164-1024x768.jpeg | 4315618429093969164 | 11987_cc0640_032_PWV.jpg | VA 2-055-267 |
| 1223 | https://static.cargurus.com/images/forsale/2022/08/19/07/41/2017_ford_edge-pic-2857987726789912849-1024x768.jpeg | 2857987726789912849 | 11944_cc0640_032_C7.jpg | VA 2-055-275 |
| 1224 | https://static.cargurus.com/images/forsale/2023/01/08/05/08/2017_ford_edge-pic-609087738231545286-1024x768.jpeg | 609087738231545286 | 11944_cc0640_032_G1.jpg | VA 2-055-275 |

| | | | | |
|---|---|---|---|---|
| 1225 | https://static.cargurus.com/images/forsale/2023/03/10/02/41/2018_honda_cr-v-pic-6971236666414774659-1024x768.jpeg | 6971236666414774659 | 11814_cc0640_001_WA.jpg | VA 2-055-326 |
| 1226 | https://static.cargurus.com/images/forsale/2023/03/08/23/53/2017_honda_cr-v-pic-3022834162503869080-1024x768.jpeg | 3022834162503869080 | 11814_cc0640_032_GX.jpg | VA 2-055-326 |
| 1227 | https://static.cargurus.com/images/forsale/2023/02/13/05/09/2017_hyundai_elantra_gt-pic-6622502865815139054-1024x768.jpeg | 6622502865815139054 | 11827_cc0640_032_UYS.jpg | VA 2-055-340 |
| 1228 | https://static.cargurus.com/images/forsale/2023/01/20/10/17/2019_cadillac_cts-v-pic-1774115835371458773-1024x768.jpeg | 1774115835371458773 | 11957_cc0640_032_GBA.jpg | VA 2-055-346 |
| 1229 | https://static.cargurus.com/images/forsale/2022/11/19/07/38/2017_chevrolet_corvette-pic-7480544092757942116-1024x768.jpeg | 7480544092757942116 | 11958_cc0640_032_GGB.jpg | VA 2-055-348 |
| 1230 | https://static.cargurus.com/images/forsale/2022/12/03/17/16/2019_chevrolet_corvette-pic-223553217296215656-1024x768.jpeg | 223553217296215656 | 11958_cc0640_032_GKZ.jpg | VA 2-055-348 |
| 1231 | https://static.cargurus.com/images/forsale/2022/12/11/10/04/2018_bmw_x6_m-pic-7645010128982691747-1024x768.jpeg | 7645010128982691747 | 11940_cc0640_032_C16.jpg | VA 2-055-351 |
| 1232 | https://static.cargurus.com/images/forsale/2022/02/08/03/01/2019_mazda_cx-5-pic-1068463997013146841-1024x768.jpeg | 1068463997013146841 | 11980_cc0640_001_25D.jpg | VA 2-055-354 |
| 1233 | https://static.cargurus.com/images/forsale/2022/05/08/02/44/2018_mazda_cx-5-pic-8509212236142922250-1024x768.jpeg | 8509212236142922250 | 11980_cc0640_001_46V.jpg | VA 2-055-354 |
| 1234 | https://static.cargurus.com/images/forsale/2023/01/29/05/57/2017_dodge_challenger-pic-6639742950472997126-1024x768.jpeg | 6639742950472997126 | 11889_cc0640_032_PAU.jpg | VA 2-055-361 |
| 1235 | https://static.cargurus.com/images/forsale/2023/03/18/02/44/2022_toyota_prius_prime-pic-8579931213561350832-1024x768.jpeg | 8579931213561350832 | 11933_cc0640_001_1G3.jpg | VA 2-055-371 |
| 1236 | https://static.cargurus.com/images/forsale/2022/10/01/20/32/2018_toyota_prius_prime-pic-7654389437479518460-1024x768.jpeg | 7654389437479518460 | 12754_cc0640_032_040.jpg | VA 2-055-371 |
| 1237 | https://static.cargurus.com/images/forsale/2023/03/10/22/32/2017_nissan_leaf-pic-2744956973575582766-1024x768.jpeg | 2744956973575582766 | 11887_cc0640_032_RAY.jpg | VA 2-055-399 |

| 1238 | https://static.cargurus.com/images/forsale/2023/02/16/04/10/2020_chevrolet_equinox-pic-2678993071968533724-1024x768.jpeg | 2678993071968533724 | 11999_cc0640_001_G1W.jpg | VA 2-055-412 |
|---|---|---|---|---|
| 1239 | https://static.cargurus.com/images/forsale/2023/03/09/04/17/2020_mazda_cx-5-pic-7259435189098059548-1024x768.jpeg | 7259435189098059548 | 11979_cc0640_001_25D.jpg | VA 2-055-414 |
| 1240 | https://static.cargurus.com/images/forsale/2023/02/07/05/11/2017_toyota_4runner-pic-3096755524123226406-1024x768.jpeg | 3096755524123226406 | 11833_cc0640_032_218.jpg | VA 2-055-433 |
| 1241 | https://static.cargurus.com/images/forsale/2023/03/01/17/44/2017_toyota_highlander_hybrid-pic-132785487596638190-1024x768.jpeg | 132785487596638190 | 11817_cc0640_032_218.jpg | VA 2-055-439 |
| 1242 | https://static.cargurus.com/images/forsale/2023/03/14/10/14/2019_toyota_highlander_hybrid-pic-8503001331924755944-1024x768.jpeg | 8503001331924755944 | 13572_cc0640_032_8V5.jpg | VA 2-055-439 |
| 1243 | https://static.cargurus.com/images/forsale/2023/02/16/10/52/2018_lexus_es_hybrid-pic-9160418869884271090-1024x768.jpeg | 9160418869884271090 | 12498_cc0640_032_1J7.jpg | VA 2-055-462 |
| 1244 | https://static.cargurus.com/images/forsale/2022/11/03/14/44/2017_kia_niro-pic-5789722667448193511-1024x768.jpeg | 5789722667448193511 | 11855_cc0640_032_SWP.jpg | VA 2-055-502 |
| 1245 | https://static.cargurus.com/images/forsale/2022/10/08/19/15/2017_kia_optima-pic-5890160334716299010-1024x768.jpeg | 5890160334716299010 | 11846_cc0640_032_M5U.jpg | VA 2-055-619 |
| 1246 | https://static.cargurus.com/images/forsale/2023/02/24/17/26/2018_chevrolet_camaro-pic-8931704080304427749-1024x768.jpeg | 8931704080304427749 | 12102_cc0640_032_G7Q.jpg | VA 2-061-770 |
| 1247 | https://static.cargurus.com/images/forsale/2023/02/26/16/57/2020_toyota_camry-pic-6862322510350914158-1024x768.jpeg | 6862322510350914158 | 12104_cc0640_032_8T7.jpg | VA 2-061-771 |
| 1248 | https://static.cargurus.com/images/forsale/2022/04/10/04/02/2019_toyota_camry-pic-7109510386899576080-1024x768.jpeg | 7109510386899576080 | 13269_cc0640_032_218.jpg | VA 2-061-772 |
| 1249 | https://static.cargurus.com/images/forsale/2022/04/30/12/20/2020_toyota_camry-pic-7674737072497844131-1024x768.jpeg | 7674737072497844131 | 13269_cc0640_032_221.jpg | VA 2-061-772 |
| 1250 | https://static.cargurus.com/images/forsale/2022/03/30/09/27/2020_toyota_camry-pic-6610476920998405581-1024x768.jpeg | 6610476920998405581 | 14026_cc0640_032_218.jpg | VA 2-061-772 |

| | | | | |
|---|---|---|---|---|
| 1251 | https://static.cargurus.com/images/forsale/2023/03/13/22/39/20 20_toyota_camry-pic-9083963646389952796-1024x768.jpeg | 9083963646389952796 | 14026_cc0640_032_221.jpg | VA 2-061-772 |
| 1252 | https://static.cargurus.com/images/forsale/2023/03/01/22/25/20 20_toyota_camry-pic-832152983464276891-1024x768.jpeg | 832152983464276891 | 14026_cc0640_032_8T7.jpg | VA 2-061-772 |
| 1253 | https://static.cargurus.com/images/forsale/2022/12/05/21/59/20 17_jaguar_xe-pic-606877984950786371-1024x768.jpeg | 606877984950786371 | 11499_cc0640_032_1AH.jpg | VA 2-061-972 |
| 1254 | https://static.cargurus.com/images/forsale/2021/06/15/04/40/20 17_jaguar_xe-pic-2240804753459868622-1024x768.jpeg | 2240804753459868622 | 11499_sp0640_032.jpg | VA 2-061-972 |
| 1255 | https://static.cargurus.com/images/forsale/2023/02/26/07/30/20 18_chevrolet_silverado_1500-pic-5143062151590614796-1024x768.jpeg | 5143062151590614796 | 12162_cc0640_032_GAZ.jpg | VA 2-063-068 |
| 1256 | https://static.cargurus.com/images/forsale/2022/03/26/18/11/20 20_chevrolet_impala-pic-1938015911533195375-1024x768.jpeg | 1938015911533195375 | 14002_cc0640_032_GAN.jpg | VA 2-063-809 |
| 1257 | https://static.cargurus.com/images/forsale/2022/04/08/06/16/20 20_chevrolet_impala-pic-4003581466516561383-1024x768.jpeg | 4003581466516561383 | 14002_cc0640_032_GBA.jpg | VA 2-063-809 |
| 1258 | https://static.cargurus.com/images/forsale/2023/02/25/08/34/20 18_kia_sorento-pic-6032881150071994168-1024x768.jpeg | 6032881150071994168 | 12180_cc0640_032_SWP.jpg | VA 2-064-517 |
| 1259 | https://static.cargurus.com/images/forsale/2022/11/19/06/16/20 18_toyota_camry-pic-7654961839260232834-1024x768.jpeg | 7654961839260232834 | 12148_cc0640_032_1J9.jpg | VA 2-064-529 |
| 1260 | https://static.cargurus.com/images/forsale/2022/12/30/12/19/20 18_chevrolet_cruze-pic-7183896872836215680-1024x768.jpeg | 7183896872836215680 | 12328_cc0640_001_GAN.jpg | VA 2-064-550 |
| 1261 | https://static.cargurus.com/images/forsale/2023/03/05/03/02/20 18_chevrolet_cruze-pic-3995069364721057801-1024x768.jpeg | 3995069364721057801 | 12328_cc0640_001_GAZ.jpg | VA 2-064-550 |
| 1262 | https://static.cargurus.com/images/forsale/2023/02/26/06/24/20 18_chevrolet_cruze-pic-195253262221613703-1024x768.jpeg | 195253262221613703 | 12328_cc0640_001_GD1.jpg | VA 2-064-550 |
| 1263 | https://static.cargurus.com/images/forsale/2023/03/01/05/30/20 18_kia_optima-pic-6962152893447093837-1024x768.jpeg | 6962152893447093837 | 12179_cc0640_032_EB.jpg | VA 2-064-560 |

| | | | | |
|---|---|---|---|---|
| 1264 | https://static.cargurus.com/images/forsale/2023/03/08/05/59/2018_ram_1500-pic-5799409213043175967-1024x768.jpeg | 5799409213043175967 | 12038_cc0640_032_PR4.jpg | VA 2-065-006 |
| 1265 | https://static.cargurus.com/images/forsale/2022/09/27/18/41/2018_ram_1500-pic-3705455529218873186-1024x768.jpeg | 3705455529218873186 | 12038_cc0640_032_PX8.jpg | VA 2-065-006 |
| 1266 | https://static.cargurus.com/images/forsale/2023/01/12/07/58/2017_nissan_rogue_sport-pic-2797522619867602581-1024x768.jpeg | 2797522619867602581 | 12079_cc0640_032_NBF.jpg | VA 2-065-130 |
| 1267 | https://static.cargurus.com/images/forsale/2023/03/01/00/15/2018_acura_tlx-pic-3927650545543567592-1024x768.jpeg | 3927650545543567592 | 12069_st0640_037.jpg | VA 2-065-134 |
| 1268 | https://static.cargurus.com/images/forsale/2022/09/24/11/20/2017_nissan_rogue_sport-pic-7053319479626319703-1024x768.jpeg | 7053319479626319703 | 12072_cc0640_032_KAD.jpg | VA 2-065-142 |
| 1269 | https://static.cargurus.com/images/forsale/2021/01/12/11/07/2019_volkswagen_atlas-pic-7918389457385327295-1024x768.jpeg | 7918389457385327295 | 12056_cc0640_032_2R2R.jpg | VA 2-065-145 |
| 1270 | https://static.cargurus.com/images/forsale/2021/10/14/21/34/2018_chevrolet_colorado-pic-8459012654593795576-1024x768.jpeg | 8459012654593795576 | 12368_cc0640_032_G9K.jpg | VA 2-065-152 |
| 1271 | https://static.cargurus.com/images/forsale/2023/03/10/00/59/2020_honda_odyssey-pic-1645250110407639575-1024x768.jpeg | 1645250110407639575 | 12070_cc0640_032_BK.jpg | VA 2-065-153 |
| 1272 | https://static.cargurus.com/images/forsale/2023/01/16/17/42/2018_audi_q3-pic-8433137600167428005-1024x768.jpeg | 8433137600167428005 | 12046_st0640_089.jpg | VA 2-065-155 |
| 1273 | https://static.cargurus.com/images/forsale/2023/01/06/10/32/2019_bmw_5_series-pic-1712635465836748318-1024x768.jpeg | 1712635465836748318 | 13388_cc0640_032_C2Y.jpg | VA 2-065-156 |
| 1274 | https://static.cargurus.com/images/forsale/2023/02/11/19/23/2019_alfa_romeo_giulia-pic-8369651973621509165-1024x768.jpeg | 8369651973621509165 | 12045_st0640_089.jpg | VA 2-065-162 |
| 1275 | https://static.cargurus.com/images/forsale/2023/03/02/20/36/2018_chevrolet_colorado-pic-3674714526712640188-1024x768.jpeg | 3674714526712640188 | 12236_cc0640_032_GAZ.jpg | VA 2-068-357 |

| | | | | |
|---|---|---|---|---|
| 1276 | https://static.cargurus.com/images/forsale/2023/02/08/02/51/2018_ford_fusion-pic-8231179715757081634-1024x768.jpeg | 8231179715757081634 | 12239_cc0640_001_G1.jpg | VA 2-068-360 |
| 1277 | https://static.cargurus.com/images/forsale/2023/02/16/17/53/2018_kia_soul-pic-5621535250119226219-1024x768.jpeg | 5621535250119226219 | 12226_cc0640_032_1D.jpg | VA 2-068-505 |
| 1278 | https://static.cargurus.com/images/forsale/2023/01/03/05/12/2018_land_rover_range_rover_velar-pic-1634497750324599929-1024x768.jpeg | 1634497750324599929 | 12222_cc0640_032_1AF.jpg | VA 2-068-511 |
| 1279 | https://static.cargurus.com/images/forsale/2022/12/19/23/03/2018_mini_cooper-pic-8157844930436317392-1024x768.jpeg | 8157844930436317392 | 12217_st0640_037.jpg | VA 2-068-515 |
| 1280 | https://static.cargurus.com/images/forsale/2023/03/08/20/11/2018_bmw_3_series-pic-3821965977862666541-1024x768.jpeg | 3821965977862666541 | 12254_cc0640_032_C10.jpg | VA 2-069-757 |
| 1281 | https://static.cargurus.com/images/forsale/2023/01/13/12/35/2018_cadillac_xt5-pic-5045473712842809270-1024x768.jpeg | 5045473712842809270 | 12276_cc0640_032_GAN.jpg | VA 2-069-763 |
| 1282 | https://static.cargurus.com/images/forsale/2022/12/30/08/04/2018_jeep_cherokee-pic-7591038173846103170-1024x768.jpeg | 7591038173846103170 | 12253_cc0640_032_PXJ.jpg | VA 2-069-773 |
| 1283 | https://static.cargurus.com/images/forsale/2023/01/18/05/18/2018_volvo_xc60-pic-8786330740970287452-1024x768.jpeg | 8786330740970287452 | 12251_cc0640_032_714.jpg | VA 2-069-774 |
| 1284 | https://static.cargurus.com/images/forsale/2023/02/23/05/33/2019_porsche_911-pic-8575832768842981945-1024x768.jpeg | 8575832768842981945 | 13207_cc0640_032_3H.jpg | VA 2-071-822 |
| 1285 | https://static.cargurus.com/images/forsale/2022/09/21/02/58/2018_buick_lacrosse-pic-541960812653741939-1024x768.jpeg | 541960812653741939 | 12311_cc0640_032_GAZ.jpg | VA 2-072-409 |
| 1286 | https://static.cargurus.com/images/forsale/2022/12/23/07/30/2018_mitsubishi_outlander_sport-pic-7441117530778228474-1024x768.jpeg | 7441117530778228474 | 12313_st0640_089.jpg | VA 2-072-410 |
| 1287 | https://static.cargurus.com/images/forsale/2022/11/22/18/34/2018_cadillac_xt5-pic-409703181707215674-1024x768.jpeg | 409703181707215674 | 12319_cc0640_032_G1E.jpg | VA 2-072-412 |
| 1288 | https://static.cargurus.com/images/forsale/2023/02/28/17/03/2018_gmc_yukon_xl-pic-6310801754185707029-1024x768.jpeg | 6310801754185707029 | 12315_cc0640_032_G1W.jpg | VA 2-072-413 |
| 1289 | https://static.cargurus.com/images/forsale/2022/11/19/05/14/2018_gmc_yukon_xl-pic-8285720612538912081-1024x768.jpeg | 8285720612538912081 | 12315_cc0640_032_GAZ.jpg | VA 2-072-413 |

| 1290 | https://static.cargurus.com/images/forsale/2022/09/04/06/52/2019_alfa_romeo_stelvio-pic-3470246758971302847-1024x768.jpeg | 3470246758971302847 | 12245_cc0640_032_PAH.jpg | VA 2-072-482 |
|---|---|---|---|---|
| 1291 | https://static.cargurus.com/images/forsale/2022/03/17/07/48/2019_alfa_romeo_stelvio-pic-625446696365576631-1024x768.jpeg | 625446696365576631 | 12245_cc0640_032_PRR.jpg | VA 2-072-482 |
| 1292 | https://static.cargurus.com/images/forsale/2022/08/30/11/42/2018_audi_a4-pic-8285712684693610400-1024x768.jpeg | 8285712684693610400 | 12321_st0640_089.jpg | VA 2-073-230 |
| 1293 | https://static.cargurus.com/images/forsale/2022/04/04/06/13/2019_volvo_xc90-pic-7365175813974129350-1024x768.jpeg | 7365175813974129350 | 12369_cc0640_032_711.jpg | VA 2-075-234 |
| 1294 | https://static.cargurus.com/images/forsale/2022/12/23/18/42/2019_ford_expedition-pic-1888151371724973764-1024x768.jpeg | 1888151371724973764 | 12518_cc0640_032_UG.jpg | VA 2-081-781 |
| 1295 | https://static.cargurus.com/images/forsale/2023/01/21/20/46/2019_ford_expedition-pic-5808714920475605536-1024x768.jpeg | 5808714920475605536 | 13414_cc0640_032_BN.jpg | VA 2-081-781 |
| 1296 | https://static.cargurus.com/images/forsale/2022/02/22/17/56/2019_chrysler_pacifica_hybrid-pic-8489950205813364490-1024x768.jpeg | 8489950205813364490 | 13249_cc0640_032_PW2.jpg | VA 2-081-808 |
| 1297 | https://static.cargurus.com/images/forsale/2022/11/13/17/06/2019_bmw_6_series_gran_turismo-pic-7568729212729143870-1024x768.jpeg | 7568729212729143870 | 12531_cc0640_032_300.jpg | VA 2-081-898 |
| 1298 | https://static.cargurus.com/images/forsale/2023/03/03/17/06/2019_toyota_sequoia-pic-919447123699183685-1024x768.jpeg | 919447123699183685 | 12529_cc0640_032_8V5.jpg | VA 2-082-276 |
| 1299 | https://static.cargurus.com/images/forsale/2023/01/04/06/12/2018_kia_stinger-pic-2668261320534984645-1024x768.jpeg | 2668261320534984645 | 12175_cc0640_032_M6B.jpg | VA 2-082-292 |
| 1300 | https://static.cargurus.com/images/forsale/2022/12/02/03/09/2018_cadillac_escalade_esv-pic-4442611152518392278-1024x768.jpeg | 4442611152518392278 | 12489_st0640_037.jpg | VA 2-082-318 |
| 1301 | https://static.cargurus.com/images/forsale/2022/12/31/10/10/2018_bmw_3_series-pic-3298979529056661698-1024x768.jpeg | 3298979529056661698 | 12493_cc0640_032_B39.jpg | VA 2-082-318 |

| | | | | |
|---|---|---|---|---|
| 1302 | https://static.cargurus.com/images/forsale/2023/03/08/07/50/2018_nissan_sentra-pic-6049606062149532012-1024x768.jpeg | 6049606062149532012 | 12426_cc0640_032_KH3.jpg | VA 2-105-107 |
| 1303 | https://static.cargurus.com/images/forsale/2021/11/14/16/54/2019_gmc_yukon_xl-pic-1656823129473902013-1024x768.jpeg | 1656823129473902013 | 12424_cc0640_032_GAZ.jpg | VA 2-105-108 |
| 1304 | https://static.cargurus.com/images/forsale/2023/03/07/06/11/2018_nissan_versa-pic-6211151208774189765-1024x768.jpeg | 6211151208774189765 | 12402_cc0640_032_K23.jpg | VA 2-105-114 |
| 1305 | https://static.cargurus.com/images/forsale/2023/03/13/18/02/2019_toyota_highlander-pic-6720677623033684196-1024x768.jpeg | 6720677623033684196 | 13112_cc0640_032_1J9.jpg | VA 2-105-115 |
| 1306 | https://static.cargurus.com/images/forsale/2023/02/15/08/04/2018_mercedes-benz_gla-class-pic-6475179058866907155-1024x768.jpeg | 6475179058866907155 | 12416_cc0640_032_650.jpg | VA 2-105-136 |
| 1307 | https://static.cargurus.com/images/forsale/2023/03/10/07/38/2018_nissan_armada-pic-6141959603432797868-1024x768.jpeg | 6141959603432797868 | 12427_cc0640_032_K23.jpg | VA 2-105-138 |
| 1308 | https://static.cargurus.com/images/forsale/2023/02/02/04/39/2020_land_rover_range_rover_velar-pic-7866378466368978170-1024x768.jpeg | 7866378466368978170 | 12425_cc0640_001_1AA.jpg | VA 2-105-143 |
| 1309 | https://static.cargurus.com/images/forsale/2023/01/13/02/41/2018_genesis_g90-pic-331678846599320849-1024x768.jpeg | 331678846599320849 | 12438_sp0640_032.jpg | VA 2-105-200 |
| 1310 | https://static.cargurus.com/images/forsale/2022/10/30/03/53/2018_cadillac_xts-pic-5269169700240554104-1024x768.jpeg | 5269169700240554104 | 12455_cc0640_032_GB8.jpg | VA 2-105-329 |
| 1311 | https://static.cargurus.com/images/forsale/2023/02/25/22/47/2018_lexus_rx-pic-8140447920282100570-1024x768.jpeg | 8140447920282100570 | 12556_cc0640_032_1J7.jpg | VA 2-105-896 |
| 1312 | https://static.cargurus.com/images/forsale/2023/02/26/08/39/2019_ford_mustang-pic-4093482504577030632-1024x768.jpeg | 4093482504577030632 | 12459_cc0640_032_G1.jpg | VA 2-105-910 |
| 1313 | https://static.cargurus.com/images/forsale/2023/02/10/07/18/2018_fiat_500x-pic-5747696113136905644-1024x768.jpeg | 5747696113136905644 | 12713_cc0640_032_PCE.jpg | VA 2-106-057 |
| 1314 | https://static.cargurus.com/images/forsale/2023/03/04/17/06/2020_jeep_cherokee-pic-3888499447413651941-1024x768.jpeg | 3888499447413651941 | 12680_cc0640_032_PFP.jpg | VA 2-106-075 |

| | | | | |
|---|---|---|---|---|
| 1315 | https://static.cargurus.com/images/forsale/2023/02/15/15/30/2019_volkswagen_golf_gti-pic-3631251806259369655-1024x768.jpeg | 3631251806259369655 | 12674_cc0640_032_K8K8.jpg | VA 2-106-079 |
| 1316 | https://static.cargurus.com/images/forsale/2023/03/10/09/22/2018_lincoln_navigator-pic-7652378986700807311-1024x768.jpeg | 7652378986700807311 | 12758_cc0640_032_FT.jpg | VA 2-106-080 |
| 1317 | https://static.cargurus.com/images/forsale/2023/01/28/05/13/2018_hyundai_tucson-pic-280062286226252978-1024x768.jpeg | 280062286226252978 | 12661_cc0640_032_PDW.jpg | VA 2-106-118 |
| 1318 | https://static.cargurus.com/images/forsale/2023/02/03/05/02/2018_hyundai_tucson-pic-7397006684318821039-1024x768.jpeg | 7397006684318821039 | 12661_cc0640_032_T8T.jpg | VA 2-106-118 |
| 1319 | https://static.cargurus.com/images/forsale/2023/02/26/04/36/2018_hyundai_accent-pic-6205065523783647755-1024x768.jpeg | 6205065523783647755 | 12748_cc0640_032_R4R.jpg | VA 2-106-130 |
| 1320 | https://static.cargurus.com/images/forsale/2023/01/29/17/24/2019_ram_1500-pic-4002290884243468586-1024x768.jpeg | 4002290884243468586 | 12746_cc0640_032_PAR.jpg | VA 2-106-135 |
| 1321 | https://static.cargurus.com/images/forsale/2023/03/14/10/01/2018_jeep_wrangler-pic-6603309852739252501-1024x768.jpeg | 6603309852739252501 | 12644_cc0640_032_PYV.jpg | VA 2-106-140 |
| 1322 | https://static.cargurus.com/images/forsale/2023/01/07/07/29/2018_buick_regal_sportback-pic-3716574151252759078-1024x768.jpeg | 3716574151252759078 | 12645_cc0640_032_GR5.jpg | VA 2-106-142 |
| 1323 | https://static.cargurus.com/images/forsale/2023/01/13/09/40/2018_jaguar_e-pace-pic-3308357376126018027-1024x768.jpeg | 3308357376126018027 | 12642_cc0640_032_1AC.jpg | VA 2-106-145 |
| 1324 | https://static.cargurus.com/images/forsale/2023/02/02/05/27/2018_lincoln_navigator-pic-2717896261571319428-1024x768.jpeg | 2717896261571319428 | 12638_cc0640_032_RR.jpg | VA 2-106-229 |
| 1325 | https://static.cargurus.com/images/forsale/2022/12/28/04/16/2018_gmc_canyon-pic-6514022017576176165-1024x768.jpeg | 6514022017576176165 | 12382_cc0640_032_G9K.jpg | VA 2-106-258 |

| | | | | |
|---|---|---|---|---|
| 1326 | https://static.cargurus.com/images/forsale/2023/03/16/10/11/2019_honda_accord-pic-7661005445491989787-1024x768.jpeg | 7661005445491989787 | 12389_cc0640_032_BL.jpg | VA 2-106-261 |
| 1327 | https://static.cargurus.com/images/forsale/2022/10/28/17/43/2019_lincoln_continental-pic-8536006392063564269-1024x768.jpeg | 8536006392063564269 | 13398_cc0640_032_UM.jpg | VA 2-106-290 |
| 1328 | https://static.cargurus.com/images/forsale/2022/03/22/14/19/2021_toyota_tacoma-pic-5255989662413954348-1024x768.jpeg | 5255989662413954348 | 12628_cc0640_001_1G3.jpg | VA 2-106-294 |
| 1329 | https://static.cargurus.com/images/forsale/2023/01/23/16/39/2018_chevrolet_volt-pic-5613234709321377722-1024x768.jpeg | 5613234709321377722 | 12617_cc0640_032_G1W.jpg | VA 2-106-296 |
| 1330 | https://static.cargurus.com/images/forsale/2023/01/13/09/08/2018_chevrolet_volt-pic-5966061478660722318-1024x768.jpeg | 5966061478660722318 | 12617_cc0640_032_GD1.jpg | VA 2-106-296 |
| 1331 | https://static.cargurus.com/images/forsale/2023/03/09/07/28/2018_jeep_renegade-pic-7088388945451456391-1024x768.jpeg | 7088388945451456391 | 12777_cc0640_032_PDS.jpg | VA 2-106-298 |
| 1332 | https://static.cargurus.com/images/forsale/2023/02/25/08/00/2018_jeep_renegade-pic-4408213624873844262-1024x768.jpeg | 4408213624873844262 | 12777_cc0640_032_PWV.jpg | VA 2-106-298 |
| 1333 | https://static.cargurus.com/images/forsale/2023/01/12/16/57/2018_hyundai_elantra-pic-1790469300032200572-1024x768.jpeg | 1790469300032200572 | 12618_cc0640_032_W8.jpg | VA 2-106-303 |
| 1334 | https://static.cargurus.com/images/forsale/2022/01/05/06/06/2019_jaguar_e-pace-pic-910877061673666076-1024x768.jpeg | 910877061673666076 | 13148_cc0640_032_1AT.jpg | VA 2-106-315 |
| 1335 | https://static.cargurus.com/images/forsale/2023/03/01/00/15/2018_jeep_renegade-pic-447568944401312306-1024x768.jpeg | 447568944401312306 | 12722_cc0640_032_PDS.jpg | VA 2-106-318 |
| 1336 | https://static.cargurus.com/images/forsale/2023/02/12/17/04/2019_nissan_leaf-pic-2083139101370211037-1024x768.jpeg | 2083139101370211037 | 12670_cc0640_032_KAD.jpg | VA 2-106-329 |
| 1337 | https://static.cargurus.com/images/forsale/2022/07/10/04/22/2018_ford_ecosport-pic-1689051860940169574-1024x768.jpeg | 1689051860940169574 | 12651_st0640_089.jpg | VA 2-106-331 |

| | | | | |
|---|---|---|---|---|
| 1338 | https://static.cargurus.com/images/forsale/2023/01/29/01/39/2019_ford_ecosport-pic-2029354805683795641-1024x768.jpeg | 2029354805683795641 | 13126_cc0640_032_C7.jpg | VA 2-106-331 |
| 1339 | https://static.cargurus.com/images/forsale/2023/02/24/18/00/2020_ford_ecosport-pic-3267654905574413816-1024x768.jpeg | 3267654905574413816 | 14046_cc0640_032_UG.jpg | VA 2-106-331 |
| 1340 | https://static.cargurus.com/images/forsale/2022/03/28/06/07/2019_bmw_i3-pic-4827207965863348700-1024x768.jpeg | 4827207965863348700 | 12662_cc0640_032_C2W.jpg | VA 2-106-335 |
| 1341 | https://static.cargurus.com/images/forsale/2023/01/21/14/16/2018_ford_f-150-pic-6739131025735577271-1024x768.jpeg | 6739131025735577271 | 12353_cc0640_032_PQ.jpg | VA 2-106-362 |
| 1342 | https://static.cargurus.com/images/forsale/2023/03/15/10/10/2018_lincoln_navigator-pic-47680848722436312-1024x768.jpeg | 47680848722436312 | 12799_cc0640_032_G1.jpg | VA 2-106-432 |
| 1343 | https://static.cargurus.com/images/forsale/2023/02/22/01/06/2018_volvo_xc60-pic-4843706356797388033-1024x768.jpeg | 4843706356797388033 | 12797_st0640_037.jpg | VA 2-106-433 |
| 1344 | https://static.cargurus.com/images/forsale/2022/11/11/12/16/2019_chevrolet_colorado-pic-3676534112578735189-1024x768.jpeg | 3676534112578735189 | 12801_cc0640_032_GAZ.jpg | VA 2-106-434 |
| 1345 | https://static.cargurus.com/images/forsale/2023/02/27/07/04/2018_chevrolet_cruze-pic-5691871273837996298-1024x768.jpeg | 5691871273837996298 | 12796_cc0640_032_GB8.jpg | VA 2-106-437 |
| 1346 | https://static.cargurus.com/images/forsale/2022/05/03/08/35/2019_bmw_x3-pic-7938729809539904382-1024x768.jpeg | 7938729809539904382 | 12597_cc0640_032_C1L.jpg | VA 2-106-798 |
| 1347 | https://static.cargurus.com/images/forsale/2023/01/12/23/02/2020_bmw_x2-pic-1443225047457329573-1024x768.jpeg | 1443225047457329573 | 12703_st0640_037.jpg | VA 2-106-804 |
| 1348 | https://static.cargurus.com/images/forsale/2022/12/01/03/28/2019_ford_taurus-pic-3176330904001726263-1024x768.jpeg | 3176330904001726263 | 13254_cc0640_032_UG.jpg | VA 2-106-806 |
| 1349 | https://static.cargurus.com/images/forsale/2023/01/03/07/49/2019_ford_expedition-pic-3037994274734015492-1024x768.jpeg | 3037994274734015492 | 13412_cc0640_032_FT.jpg | VA 2-106-807 |
| 1350 | https://static.cargurus.com/images/forsale/2023/03/15/07/29/2020_bmw_i3-pic-4802857752777900212-1024x768.jpeg | 4802857752777900212 | 12701_cc0640_032_C2W.jpg | VA 2-106-818 |
| 1351 | https://static.cargurus.com/images/forsale/2023/02/16/16/48/2019_bmw_x3-pic-4566155208099353523-1024x768.jpeg | 4566155208099353523 | 12702_cc0640_032_A90.jpg | VA 2-106-819 |

| | | | | |
|---|---|---|---|---|
| 1352 | https://static.cargurus.com/images/forsale/2021/02/10/10/22/2019_ford_explorer-pic-5901741266478708290-1024x768.jpeg | 5901741266478708290 | 13104_cc0640_032_J7.jpg | VA 2-107-174 |
| 1353 | https://static.cargurus.com/images/forsale/2023/02/03/10/48/2018_lincoln_mkx-pic-5664000522249567911-1024x768.jpeg | 5664000522249567911 | 12487_cc0640_032_J7.jpg | VA 2-107-186 |
| 1354 | https://static.cargurus.com/images/forsale/2023/02/28/06/17/2018_hyundai_sonata-pic-4751787527947137282-1024x768.jpeg | 4751787527947137282 | 12700_cc0640_032_VU.jpg | VA 2-107-188 |
| 1355 | https://static.cargurus.com/images/forsale/2023/03/08/02/47/2020_land_rover_range_rover_sport-pic-1511245797051549360-1024x768.jpeg | 1511245797051549360 | 12681_cc0640_001_1AT.jpg | VA 2-107-194 |
| 1356 | https://static.cargurus.com/images/forsale/2023/01/01/02/33/2019_land_rover_range_rover_sport-pic-827321745472265214-1024x768.jpeg | 827321745472265214 | 12681_cc0640_001_933.jpg | VA 2-107-194 |
| 1357 | https://static.cargurus.com/images/forsale/2023/01/02/18/12/2020_land_rover_range_rover_sport-pic-4575059090726686047-1024x768.jpeg | 4575059090726686047 | 12681_cc0640_032_1AU.jpg | VA 2-107-194 |
| 1358 | https://static.cargurus.com/images/forsale/2023/01/05/21/03/2020_hyundai_kona-pic-583195625155229595-1024x768.jpeg | 583195625155229595 | 12686_cc0640_032_P6W.jpg | VA 2-107-196 |
| 1359 | https://static.cargurus.com/images/forsale/2023/02/25/10/42/2018_toyota_sienna-pic-5119453114719847749-1024x768.jpeg | 5119453114719847749 | 12692_cc0640_032_3Q3.jpg | VA 2-107-197 |
| 1360 | https://static.cargurus.com/images/forsale/2023/01/05/06/40/2019_toyota_sienna-pic-696267359262620519-1024x768.jpeg | 696267359262620519 | 13214_cc0640_032_4W4.jpg | VA 2-107-197 |
| 1361 | https://static.cargurus.com/images/forsale/2021/07/20/05/52/2020_subaru_ascent-pic-4990704758661517307-1024x768.jpeg | 4990704758661517307 | 12580_cc0640_032_P8Y.jpg | VA 2-108-487 |
| 1362 | https://static.cargurus.com/images/forsale/2022/12/28/17/30/2019_jeep_wrangler-pic-173664644572767723-1024x768.jpeg | 173664644572767723 | 12792_cc0640_032_PYV.jpg | VA 2-108-564 |
| 1363 | https://static.cargurus.com/images/forsale/2022/11/13/04/55/2019_jeep_wrangler-pic-729973537861051246-1024x768.jpeg | 729973537861051246 | 13323_cc0640_032_PPT.jpg | VA 2-108-564 |
| 1364 | https://static.cargurus.com/images/forsale/2022/12/19/12/20/2018_ford_focus-pic-3184404755858251490-1024x768.jpeg | 3184404755858251490 | 12795_cc0640_032_DW.jpg | VA 2-108-566 |

| | | | | |
|---|---|---|---|---|
| 1365 | https://static.cargurus.com/images/forsale/2022/12/17/07/43/2018_ford_focus-pic-3477711500902703005-1024x768.jpeg | 3477711500902703005 | 12795_cc0640_032_G1.jpg | VA 2-108-566 |
| 1366 | https://static.cargurus.com/images/forsale/2023/02/22/23/07/2019_subaru_wrx-pic-2839544145361446978-1024x768.jpeg | 2839544145361446978 | 12750_st0640_037.jpg | VA 2-108-575 |
| 1367 | https://static.cargurus.com/images/forsale/2023/03/09/10/10/2018_hyundai_tucson-pic-6772436761195078256-1024x768.jpeg | 6772436761195078256 | 12744_cc0640_032_R5U.jpg | VA 2-108-584 |
| 1368 | https://static.cargurus.com/images/forsale/2022/03/30/08/07/2020_ford_ecosport-pic-5081369170910576282-1024x768.jpeg | 5081369170910576282 | 12570_cc0640_032_EE.jpg | VA 2-113-234 |
| 1369 | https://static.cargurus.com/images/forsale/2023/03/11/17/14/2020_ford_ecosport-pic-5625060076836921680-1024x768.jpeg | 5625060076836921680 | 12570_cc0640_032_TY.jpg | VA 2-113-234 |
| 1370 | https://static.cargurus.com/images/forsale/2023/01/06/05/41/2021_acura_rdx-pic-3610843589733915035-1024x768.jpeg | 3610843589733915035 | 14508_cc0640_001_GN.jpg | VA 2-117-235 |
| 1371 | https://static.cargurus.com/images/forsale/2023/03/12/18/13/2021_jeep_wrangler-pic-132863141874118244-1024x768.jpeg | 132863141874118244 | 14720_cc0640_032_PFM.jpg | VA 2-117-554 |
| 1372 | https://static.cargurus.com/images/forsale/2023/03/04/03/24/2020_volvo_xc40-pic-485984041121599841-1024x768.jpeg | 485984041121599841 | 12866_cc0640_001_725b.jpg | VA 2-118-267 |
| 1373 | https://static.cargurus.com/images/forsale/2022/06/25/00/01/2019_buick_envision-pic-8794644912553172173-1024x768.jpeg | 8794644912553172173 | 12850_cc0640_032_GIY.jpg | VA 2-118-311 |
| 1374 | https://static.cargurus.com/images/forsale/2023/01/21/19/27/2018_nissan_versa-pic-2849883560516569754-1024x768.jpeg | 2849883560516569754 | 12839_cc0640_032_K23.jpg | VA 2-118-316 |
| 1375 | https://static.cargurus.com/images/forsale/2023/02/18/00/14/2018_nissan_versa-pic-1607525732680466690-1024x768.jpeg | 1607525732680466690 | 12839_cc0640_032_NAH.jpg | VA 2-118-316 |
| 1376 | https://static.cargurus.com/images/forsale/2023/02/22/02/31/2019_mazda_cx-3-pic-2686129854227591351-1024x768.jpeg | 2686129854227591351 | 12835_cc0640_001_25D.jpg | VA 2-118-332 |
| 1377 | https://static.cargurus.com/images/forsale/2023/03/15/04/09/2021_mazda_cx-3-pic-7460541787524157220-1024x768.jpeg | 7460541787524157220 | 12835_cc0640_001_41W.jpg | VA 2-118-332 |
| 1378 | https://static.cargurus.com/images/forsale/2023/01/28/03/32/2020_mazda_cx-3-pic-8971297494979328299-1024x768.jpeg | 8971297494979328299 | 12835_cc0640_001_46G.jpg | VA 2-118-332 |
| 1379 | https://static.cargurus.com/images/forsale/2022/08/28/19/26/2021_ram_1500-pic-2837544311923329952-1024x768.jpeg | 2837544311923329952 | 12923_cc0640_032_PSC.jpg | VA 2-118-532 |

| | | | | |
|---|---|---|---|---|
| 1380 | https://static.cargurus.com/images/forsale/2022/07/24/05/45/2021_ram_1500-pic-1571102859783388124-1024x768.jpeg | 1571102859783388124 | 12923_cc0640_032_PW7.jpg | VA 2-118-532 |
| 1381 | https://static.cargurus.com/images/forsale/2023/02/11/17/17/2021_ram_1500-pic-2686999311678154029-1024x768.jpeg | 2686999311678154029 | 12923_cc0640_032_PXJ.jpg | VA 2-118-532 |
| 1382 | https://static.cargurus.com/images/forsale/2023/02/23/23/09/2019_ram_1500-pic-2813752487450355648-1024x768.jpeg | 2813752487450355648 | 12923_st0640_037.jpg | VA 2-118-532 |
| 1383 | https://static.cargurus.com/images/forsale/2022/10/08/20/25/2019_cadillac_xt5-pic-3735843574090983664-1024x768.jpeg | 3735843574090983664 | 12915_cc0640_032_GPJ.jpg | VA 2-118-538 |
| 1384 | https://static.cargurus.com/images/forsale/2023/02/11/04/45/2019_honda_insight-pic-5650239694760808516-1024x768.jpeg | 5650239694760808516 | 12919_st0640_037.jpg | VA 2-118-618 |
| 1385 | https://static.cargurus.com/images/forsale/2023/01/07/06/01/2019_fiat_500e-pic-1708279635277894339-1024x768.jpeg | 1708279635277894339 | 12927_cc0640_032_PSC.jpg | VA 2-118-626 |
| 1386 | https://static.cargurus.com/images/forsale/2023/01/07/18/00/2018_fiat_500e-pic-7861170202887112891-1024x768.jpeg | 7861170202887112891 | 12927_cc0640_032_PWH.jpg | VA 2-118-626 |
| 1387 | https://static.cargurus.com/images/forsale/2022/11/26/04/55/2019_chevrolet_equinox-pic-4397837637297486536-1024x768.jpeg | 4397837637297486536 | 12930_cc0640_032_G7Q.jpg | VA 2-118-627 |
| 1388 | https://static.cargurus.com/images/forsale/2023/01/24/16/22/2020_hyundai_veloster-pic-8427372628615145155-1024x768.jpeg | 8427372628615145155 | 12897_cc0640_032_MFR.jpg | VA 2-118-675 |
| 1389 | https://static.cargurus.com/images/forsale/2022/02/17/18/52/2019_nissan_kicks-pic-5233066122136712825-1024x768.jpeg | 5233066122136712825 | 12913_cc0640_001_XAC.jpg | VA 2-118-717 |
| 1390 | https://static.cargurus.com/images/forsale/2023/02/21/02/09/2019_subaru_forester-pic-8050104512527835677-1024x768.jpeg | 8050104512527835677 | 12664_st0640_037.jpg | VA 2-118-727 |
| 1391 | https://static.cargurus.com/images/forsale/2023/01/08/17/08/2019_kia_sportage-pic-7322695943229806196-1024x768.jpeg | 7322695943229806196 | 12921_cc0640_032_A3R.jpg | VA 2-118-888 |
| 1392 | https://static.cargurus.com/images/forsale/2022/12/11/10/06/2019_gmc_sierra_2500hd-pic-6259987319650743251-1024x768.jpeg | 6259987319650743251 | 12914_cc0640_032_GBA.jpg | VA 2-118-899 |
| 1393 | https://static.cargurus.com/images/forsale/2022/10/15/13/48/2019_gmc_sierra_2500hd-pic-7990446549997043404-1024x768.jpeg | 7990446549997043404 | 12914_cc0640_032_GPJ.jpg | VA 2-118-899 |

| | | | | |
|---|---|---|---|---|
| 1394 | https://static.cargurus.com/images/forsale/2022/09/17/07/01/2019_cadillac_xts-pic-4428669963518397176-1024x768.jpeg | 4428669963518397176 | 12939_cc0640_032_GAN.jpg | VA 2-120-072 |
| 1395 | https://static.cargurus.com/images/forsale/2022/11/18/23/04/2020_hyundai_santa_fe-pic-6880402717192343843-1024x768.jpeg | 6880402717192343843 | 12943_cc0640_032_S2C.jpg | VA 2-121-170 |
| 1396 | https://static.cargurus.com/images/forsale/2022/12/31/19/19/2019_ford_mustang-pic-3836831324653468271-1024x768.jpeg | 3836831324653468271 | 12971_cc0640_032_B5.jpg | VA 2-121-583 |
| 1397 | https://static.cargurus.com/images/forsale/2023/03/04/17/06/2020_chevrolet_tahoe-pic-3794588241147891560-1024x768.jpeg | 3794588241147891560 | 13761_cc0640_032_G9K.jpg | VA 2-121-587 |
| 1398 | https://static.cargurus.com/images/forsale/2022/01/15/18/12/2019_chevrolet_suburban-pic-5880833096514778143-1024x768.jpeg | 5880833096514778143 | 12976_cc0640_032_GBA.jpg | VA 2-121-592 |
| 1399 | https://static.cargurus.com/images/forsale/2022/01/08/02/22/2022_honda_pilot-pic-1815522339123441606-1024x768.jpeg | 1815522339123441606 | 12973_cc0640_001_WA.jpg | VA 2-121-601 |
| 1400 | https://static.cargurus.com/images/forsale/2023/03/09/06/25/2019_jeep_grand_cherokee-pic-5279188385416370039-1024x768.jpeg | 5279188385416370039 | 13048_cc0640_032_PRV.jpg | VA 2-121-619 |
| 1401 | https://static.cargurus.com/images/forsale/2021/05/14/10/03/2019_chevrolet_equinox-pic-756026724061536636-1024x768.jpeg | 756026724061536636 | 13020_cc0640_032_G8K.jpg | VA 2-121-657 |
| 1402 | https://static.cargurus.com/images/forsale/2022/11/16/19/18/2020_chevrolet_tahoe-pic-463989016402689689-1024x768.jpeg | 463989016402689689 | 12959_cc0640_032_GAZ.jpg | VA 2-121-681 |
| 1403 | https://static.cargurus.com/images/forsale/2022/03/30/07/25/2020_ford_fusion-pic-2373664919837531029-1024x768.jpeg | 2373664919837531029 | 13035_cc0640_032_RR.jpg | VA 2-121-683 |
| 1404 | https://static.cargurus.com/images/forsale/2022/05/18/17/10/2020_ford_fusion-pic-4706436148927467827-1024x768.jpeg | 4706436148927467827 | 13840_cc0640_032_L3.jpg | VA 2-121-683 |
| 1405 | https://static.cargurus.com/images/forsale/2022/03/30/19/57/2020_chevrolet_silverado_1500-pic-8774273426741855176-1024x768.jpeg | 8774273426741855176 | 13004_cc0640_032_G9K.jpg | VA 2-121-688 |

| | | | | |
|---|---|---|---|---|
| 1406 | https://static.cargurus.com/images/forsale/2023/02/08/18/24/2020_chevrolet_silverado_1500-pic-8156162594861969721-1024x768.jpeg | 8156162594861969721 | 13867_cc0640_032_G1W.jpg | VA 2-121-688 |
| 1407 | https://static.cargurus.com/images/forsale/2022/04/23/10/27/2020_chevrolet_silverado_1500-pic-8981406718349969473-1024x768.jpeg | 8981406718349969473 | 13867_cc0640_032_GA0.jpg | VA 2-121-688 |
| 1408 | https://static.cargurus.com/images/forsale/2023/01/14/00/15/2019_kia_optima-pic-4605529600059281843-1024x768.jpeg | 4605529600059281843 | 12991_cc0640_032_M2R.jpg | VA 2-121-768 |
| 1409 | https://static.cargurus.com/images/forsale/2023/03/16/08/14/2019_cadillac_cts-pic-7899649715459319050-1024x768.jpeg | 7899649715459319050 | 13008_cc0640_032_G1M.jpg | VA 2-121-771 |
| 1410 | https://static.cargurus.com/images/forsale/2023/01/06/05/41/2019_cadillac_cts-pic-6949382598225024051-1024x768.jpeg | 6949382598225024051 | 13008_cc0640_032_G7Q.jpg | VA 2-121-771 |
| 1411 | https://static.cargurus.com/images/forsale/2023/02/09/02/28/2019_cadillac_escalade_esv-pic-1905884620095989560-1024x768.jpeg | 1905884620095989560 | 13006_cc0640_032_G1M.jpg | VA 2-121-772 |
| 1412 | https://static.cargurus.com/images/forsale/2023/03/16/22/20/2020_chevrolet_trax-pic-1413658516794836343-1024x768.jpeg | 1413658516794836343 | 12983_cc0640_032_GAZ.jpg | VA 2-121-852 |
| 1413 | https://static.cargurus.com/images/forsale/2022/05/03/22/49/2019_kia_forte-pic-3260554040520307067-1024x768.jpeg | 3260554040520307067 | 13029_cc0640_001_4SS.jpg | VA 2-122-290 |
| 1414 | https://static.cargurus.com/images/forsale/2022/02/04/07/14/2019_kia_forte-pic-7973871394275987828-1024x768.jpeg | 7973871394275987828 | 13029_cc0640_032_ABP.jpg | VA 2-122-290 |
| 1415 | https://static.cargurus.com/images/forsale/2023/01/19/05/34/2019_kia_forte-pic-660717664064474697-1024x768.jpeg | 660717664064474697 | 13029_cc0640_032_B2R.jpg | VA 2-122-290 |
| 1416 | https://static.cargurus.com/images/forsale/2022/08/30/08/38/2019_mini_cooper-pic-3684853055560852338-1024x768.jpeg | 3684853055560852338 | 12977_cc0640_032_B22.jpg | VA 2-122-338 |
| 1417 | https://static.cargurus.com/images/forsale/2023/02/05/06/04/2019_lincoln_mkz_hybrid-pic-3838525819093380070-1024x768.jpeg | 3838525819093380070 | 13036_cc0640_032_FT.jpg | VA 2-123-726 |
| 1418 | https://static.cargurus.com/images/forsale/2022/12/07/17/54/2019_gmc_yukon-pic-4859326395268582845-1024x768.jpeg | 4859326395268582845 | 13050_cc0640_032_G1W.jpg | VA 2-125-157 |

| | | | | |
|---|---|---|---|---|
| 1419 | https://static.cargurus.com/images/forsale/2022/03/30/07/32/2020_chevrolet_malibu-pic-4160968190190712915-1024x768.jpeg | 4160968190190712915 | 13153_cc0640_032_GMU.jpg | VA 2-125-627 |
| 1420 | https://static.cargurus.com/images/forsale/2022/06/24/00/21/2019_chevrolet_camaro-pic-3213342285265383861-1024x768.jpeg | 3213342285265383861 | 13152_cc0640_032_GAZ.jpg | VA 2-126-272 |
| 1421 | https://static.cargurus.com/images/forsale/2023/01/10/06/53/2019_chevrolet_camaro-pic-4112756697469569101-1024x768.jpeg | 4112756697469569101 | 13152_cc0640_032_GBA.jpg | VA 2-126-272 |
| 1422 | https://static.cargurus.com/images/forsale/2023/02/24/06/11/2020_chevrolet_traverse-pic-2357494217903705302-1024x768.jpeg | 2357494217903705302 | 13075_cc0640_032_G1W.jpg | VA 2-126-277 |
| 1423 | https://static.cargurus.com/images/forsale/2023/02/24/18/12/2020_chevrolet_traverse-pic-6962617654075269448-1024x768.jpeg | 6962617654075269448 | 13075_cc0640_032_GAN.jpg | VA 2-126-277 |
| 1424 | https://static.cargurus.com/images/forsale/2023/02/10/06/46/2019_toyota_highlander_hybrid-pic-5968310576200710107-1024x768.jpeg | 5968310576200710107 | 13081_cc0640_032_070.jpg | VA 2-126-278 |
| 1425 | https://static.cargurus.com/images/forsale/2023/02/27/16/58/2019_toyota_highlander_hybrid-pic-7673278588736263192-1024x768.jpeg | 7673278588736263192 | 13081_cc0640_032_218.jpg | VA 2-126-278 |
| 1426 | https://static.cargurus.com/images/forsale/2023/01/05/08/11/2019_mercedes-benz_e-class-pic-2171713060783016416-1024x768.jpeg | 2171713060783016416 | 13082_cc0640_032_799.jpg | VA 2-126-283 |
| 1427 | https://static.cargurus.com/images/forsale/2022/12/17/18/11/2019_lincoln_mkz-pic-2183652956859187089-1024x768.jpeg | 2183652956859187089 | 13060_cc0640_032_J7.jpg | VA 2-126-291 |
| 1428 | https://static.cargurus.com/images/forsale/2023/02/28/05/06/2019_chevrolet_camaro-pic-1047600635382434316-1024x768.jpeg | 1047600635382434316 | 13066_cc0640_032_GJI.jpg | VA 2-126-296 |
| 1429 | https://static.cargurus.com/images/forsale/2023/03/01/08/25/2019_chevrolet_colorado-pic-4904295557799632860-1024x768.jpeg | 4904295557799632860 | 13074_cc0640_032_GD1.jpg | VA 2-126-415 |

| | | | | |
|---|---|---|---|---|
| 1430 | https://static.cargurus.com/images/forsale/2023/02/28/06/04/2019_nissan_sentra-pic-4663837324083101782-1024x768.jpeg | 4663837324083101782 | 13144_cc0640_032_A20.jpg | VA 2-126-593 |
| 1431 | https://static.cargurus.com/images/forsale/2022/02/18/05/32/2019_ford_mustang-pic-9178514502200374183-1024x768.jpeg | 9178514502200374183 | 13079_cc0640_032_PQ.jpg | VA 2-126-604 |
| 1432 | https://static.cargurus.com/images/forsale/2023/01/31/06/35/2019_hyundai_sonata-pic-7513737647794505241-1024x768.jpeg | 7513737647794505241 | 13068_cc0640_032_US.jpg | VA 2-126-611 |
| 1433 | https://static.cargurus.com/images/forsale/2023/02/18/17/49/2020_mercedes-benz_c-class-pic-5079624163428337199-1024x768.jpeg | 5079624163428337199 | 14141_cc0640_032_996.jpg | VA 2-126-952 |
| 1434 | https://static.cargurus.com/images/forsale/2023/01/06/08/43/2020_nissan_altima-pic-6836635471842273586-1024x768.jpeg | 6836635471842273586 | 13157_cc0640_032_RBD.jpg | VA 2-126-953 |
| 1435 | https://static.cargurus.com/images/forsale/2023/03/01/01/21/2020_honda_civic-pic-5463399403544632597-1024x768.jpeg | 5463399403544632597 | 13226_cc0640_032_GY.jpg | VA 2-128-982 |
| 1436 | https://static.cargurus.com/images/forsale/2022/08/24/06/52/2020_hyundai_tucson-pic-1987937806358060901-1024x768.jpeg | 1987937806358060901 | 14038_cc0640_032_M2F.jpg | VA 2-129-058 |
| 1437 | https://static.cargurus.com/images/forsale/2023/03/15/01/27/2020_honda_civic-pic-3754739192418512581-1024x768.jpeg | 3754739192418512581 | 13225_cc0640_032_WX.jpg | VA 2-129-060 |
| 1438 | https://static.cargurus.com/images/forsale/2023/01/24/22/47/2020_honda_civic-pic-8602870060099583922-1024x768.jpeg | 8602870060099583922 | 13225_sp0640_032.jpg | VA 2-129-060 |
| 1439 | https://static.cargurus.com/images/forsale/2021/01/19/06/42/2019_ford_fusion_hybrid-pic-3069989718554866593-1024x768.jpeg | 3069989718554866593 | 13220_cc0640_032_J7.jpg | VA 2-129-064 |
| 1440 | https://static.cargurus.com/images/forsale/2023/03/18/06/47/2019_mercedes-benz_cls-class-pic-2785425968789271162-1024x768.jpeg | 2785425968789271162 | 13222_cc0640_032_040.jpg | VA 2-129-066 |
| 1441 | https://static.cargurus.com/images/forsale/2022/12/13/07/33/2020_honda_civic-pic-9082785490723424081-1024x768.jpeg | 9082785490723424081 | 13185_cc0640_032_GY.jpg | VA 2-129-071 |
| 1442 | https://static.cargurus.com/images/forsale/2023/01/22/09/27/2019_mercedes-benz_cls-class-pic-8618324663910915789-1024x768.jpeg | 8618324663910915789 | 13186_cc0640_032_897.jpg | VA 2-129-146 |

| | | | | |
|---|---|---|---|---|
| 1443 | https://static.cargurus.com/images/forsale/2023/01/20/00/22/2020_mercedes-benz_cls-class-pic-5048836930044341913-1024x768.jpeg | 5048836930044341913 | 14146_cc0640_032_831.jpg | VA 2-129-146 |
| 1444 | https://static.cargurus.com/images/forsale/2022/12/03/08/57/2020_honda_civic-pic-3938629936035119143-1024x768.jpeg | 3938629936035119143 | 13184_cc0640_032_BI.jpg | VA 2-129-150 |
| 1445 | https://static.cargurus.com/images/forsale/2023/03/14/01/17/2020_honda_civic-pic-2145946524769565004-1024x768.jpeg | 2145946524769565004 | 13184_cc0640_032_RC.jpg | VA 2-129-150 |
| 1446 | https://static.cargurus.com/images/forsale/2022/07/26/05/58/2020_honda_civic-pic-6120764731804652933-1024x768.jpeg | 6120764731804652933 | 13184_st0640_037.jpg | VA 2-129-150 |
| 1447 | https://static.cargurus.com/images/forsale/2022/12/09/06/29/2019_ford_edge-pic-2796056235348586318-1024x768.jpeg | 2796056235348586318 | 13178_cc0640_032_D1.jpg | VA 2-129-297 |
| 1448 | https://static.cargurus.com/images/forsale/2023/01/06/22/05/2020_ford_edge-pic-5356244505744758803-1024x768.jpeg | 5356244505744758803 | 13178_cc0640_032_R3.jpg | VA 2-129-297 |
| 1449 | https://static.cargurus.com/images/forsale/2023/01/24/18/33/2019_ford_edge-pic-4501333957308779918-1024x768.jpeg | 4501333957308779918 | 13178_cc0640_032_UM.jpg | VA 2-129-297 |
| 1450 | https://static.cargurus.com/images/forsale/2022/03/30/07/07/2020_ford_edge-pic-2022681551193416295-1024x768.jpeg | 2022681551193416295 | 14110_cc0640_032_AZ.jpg | VA 2-129-297 |
| 1451 | https://static.cargurus.com/images/forsale/2022/04/07/06/21/2020_ford_edge-pic-7343422379367871419-1024x768.jpeg | 7343422379367871419 | 14110_cc0640_032_J7.jpg | VA 2-129-297 |
| 1452 | https://static.cargurus.com/images/forsale/2023/02/18/17/34/2020_ford_edge-pic-2545806114404698730-1024x768.jpeg | 2545806114404698730 | 14110_cc0640_032_UM.jpg | VA 2-129-297 |
| 1453 | https://static.cargurus.com/images/forsale/2023/01/31/18/35/2019_mercedes-benz_c-class-pic-4683992264547091700-1024x768.jpeg | 4683992264547091700 | 13158_cc0640_032_040.jpg | VA 2-130-201 |
| 1454 | https://static.cargurus.com/images/forsale/2022/08/22/22/32/2020_bmw_x5-pic-2600681660809679745-1024x768.jpeg | 2600681660809679745 | 13155_st0640_037.jpg | VA 2-131-623 |
| 1455 | https://static.cargurus.com/images/forsale/2022/03/30/07/07/2022_nissan_altima-pic-724594123851727225-1024x768.jpeg | 724594123851727225 | 13143_cc0640_032_RBD.jpg | VA 2-131-624 |
| 1456 | https://static.cargurus.com/images/forsale/2021/11/25/02/16/2019_gmc_sierra_1500_limited-pic-3127775726689538050-1024x768.jpeg | 3127775726689538050 | 13133_cc0640_001_G1W.jpg | VA 2-131-631 |
| 1457 | https://static.cargurus.com/images/forsale/2022/12/17/07/12/2020_kia_sedona-pic-3361840603296510068-1024x768.jpeg | 3361840603296510068 | 13275_cc0640_032_P2M.jpg | VA 2-132-287 |

| | | | | |
|---|---|---|---|---|
| 1458 | https://static.cargurus.com/images/forsale/2023/01/11/21/09/2020_chevrolet_camaro-pic-6240462948946025526-1024x768.jpeg | 6240462948946025526 | 13273_cc0640_032_G7C.jpg | VA 2-132-291 |
| 1459 | https://static.cargurus.com/images/forsale/2023/02/18/18/14/2021_chevrolet_camaro-pic-7094756779966931980-1024x768.jpeg | 7094756779966931980 | 13273_cc0640_032_G7E.jpg | VA 2-132-291 |
| 1460 | https://static.cargurus.com/images/forsale/2023/02/28/18/52/2020_chevrolet_camaro-pic-3433030187956634407-1024x768.jpeg | 3433030187956634407 | 13273_cc0640_032_G9K.jpg | VA 2-132-291 |
| 1461 | https://static.cargurus.com/images/forsale/2022/12/01/14/38/2019_lincoln_nautilus-pic-7086850149864434011-1024x768.jpeg | 7086850149864434011 | 13239_cc0640_032_J7.jpg | VA 2-132-309 |
| 1462 | https://static.cargurus.com/images/forsale/2023/03/16/07/24/2020_honda_pilot-pic-3132557071303813879-1024x768.jpeg | 3132557071303813879 | 13224_cc0640_032_WA.jpg | VA 2-132-334 |
| 1463 | https://static.cargurus.com/images/forsale/2022/05/10/21/28/2020_volkswagen_tiguan-pic-7607537004710926054-1024x768.jpeg | 7607537004710926054 | 13238_cc0640_032_2R2R.jpg | VA 2-132-335 |
| 1464 | https://static.cargurus.com/images/forsale/2023/03/12/18/00/2019_dodge_charger-pic-8964849096393610267-1024x768.jpeg | 8964849096393610267 | 13236_cc0640_032_PDN.jpg | VA 2-132-340 |
| 1465 | https://static.cargurus.com/images/forsale/2021/01/22/15/09/2019_ford_f-150-pic-3850410334179953468-1024x768.jpeg | 3850410334179953468 | 13233_cc0640_032_BN.jpg | VA 2-132-350 |
| 1466 | https://static.cargurus.com/images/forsale/2022/12/08/00/13/2019_audi_a6-pic-664041860740188956-1024x768.jpeg | 664041860740188956 | 13293_cc0640_032_Y1Y1.jpg | VA 2-134-668 |
| 1467 | https://static.cargurus.com/images/forsale/2023/03/03/17/54/2019_lexus_es-pic-1357994089436834910-1024x768.jpeg | 1357994089436834910 | 13353_cc0640_032_1H9.jpg | VA 2-135-562 |
| 1468 | https://static.cargurus.com/images/forsale/2023/03/09/17/45/2021_lexus_es-pic-8454486383810295458-1024x768.jpeg | 8454486383810295458 | 13353_cc0640_032_1J4.jpg | VA 2-135-562 |
| 1469 | https://static.cargurus.com/images/forsale/2023/01/11/08/22/2020_nissan_rogue-pic-6347393942464683246-1024x768.jpeg | 6347393942464683246 | 13362_cc0640_032_K23.jpg | VA 2-135-570 |
| 1470 | https://static.cargurus.com/images/forsale/2023/01/14/17/04/2019_porsche_911-pic-5492516735680959650-1024x768.jpeg | 5492516735680959650 | 13361_cc0640_032_0Q.jpg | VA 2-135-585 |

| | | | | |
|---|---|---|---|---|
| 1471 | https://static.cargurus.com/images/forsale/2023/03/05/17/06/2019_ram_promaster_city-pic-6739892166520233869-1024x768.jpeg | 6739892166520233869 | 13421_cc0640_032_PAJ.jpg | VA 2-139-590 |
| 1472 | https://static.cargurus.com/images/forsale/2022/12/29/02/17/2019_ram_promaster_city-pic-2677843407621302835-1024x768.jpeg | 2677843407621302835 | 13421_cc0640_032_PXQ.jpg | VA 2-139-590 |
| 1473 | https://static.cargurus.com/images/forsale/2023/01/18/00/19/2021_toyota_rav4-pic-7160143147259473739-1024x768.jpeg | 7160143147259473739 | 13427_cc0640_032_1D6.jpg | VA 2-139-602 |
| 1474 | https://static.cargurus.com/images/forsale/2023/02/21/17/24/2019_toyota_rav4-pic-8986787836860691633-1024x768.jpeg | 8986787836860691633 | 13427_cc0640_032_8X8.jpg | VA 2-139-602 |
| 1475 | https://static.cargurus.com/images/forsale/2023/01/06/08/13/2020_lexus_ux_hybrid-pic-8139830262713398267-1024x768.jpeg | 8139830262713398267 | 13422_cc0640_032_1J7.jpg | VA 2-139-610 |
| 1476 | https://static.cargurus.com/images/forsale/2022/12/22/05/39/2019_lincoln_nautilus-pic-7652244283249605474-1024x768.jpeg | 7652244283249605474 | 13420_cc0640_032_R3.jpg | VA 2-139-611 |
| 1477 | https://static.cargurus.com/images/forsale/2021/01/27/15/32/2021_honda_passport-pic-1647939705680722304-1024x768.jpeg | 1647939705680722304 | 14901_cc0640_032_WY.jpg | VA 2-140-864 |
| 1478 | https://static.cargurus.com/images/forsale/2023/02/24/19/07/2019_toyota_4runner-pic-8544013020380161699-1024x768.jpeg | 8544013020380161699 | 13467_cc0640_032_8S6.jpg | VA 2-141-848 |
| 1479 | https://static.cargurus.com/images/forsale/2023/01/22/06/31/2019_bmw_x4-pic-8457813643357230079-1024x768.jpeg | 8457813643357230079 | 13460_cc0640_032_A90.jpg | VA 2-141-884 |
| 1480 | https://static.cargurus.com/images/forsale/2022/02/10/05/54/2020_jaguar_f-type-pic-8899874280042279786-1024x768.jpeg | 8899874280042279786 | 13475_cc0640_032_1AM.jpg | VA 2-142-700 |
| 1481 | https://static.cargurus.com/images/forsale/2023/02/22/17/26/2019_bmw_8_series-pic-8521424425466452568-1024x768.jpeg | 8521424425466452568 | 13477_cc0640_032_C3Z.jpg | VA 2-143-300 |
| 1482 | https://static.cargurus.com/images/forsale/2022/09/03/07/45/2020_dodge_journey-pic-1730513373121941335-1024x768.jpeg | 1730513373121941335 | 13486_cc0640_032_PSC.jpg | VA 2-143-309 |

| | | | | |
|---|---|---|---|---|
| 1483 | https://static.cargurus.com/images/forsale/2023/02/21/22/43/2019_dodge_journey-pic-6218421072408859490-1024x768.jpeg | 6218421072408859490 | 13486_st0640_037.jpg | VA 2-143-309 |
| 1484 | https://static.cargurus.com/images/forsale/2023/02/02/17/34/2020_toyota_corolla_hybrid-pic-8596296263423756288-1024x768.jpeg | 8596296263423756288 | 13478_sp0640_032.jpg | VA 2-143-311 |
| 1485 | https://static.cargurus.com/images/forsale/2023/03/09/19/37/2019_hyundai_sonata_hybrid-pic-6018071654855371187-1024x768.jpeg | 6018071654855371187 | 13480_cc0640_032_N9V.jpg | VA 2-143-312 |
| 1486 | https://static.cargurus.com/images/forsale/2021/01/28/17/58/2020_bmw_3_series-pic-5107574472136917877-1024x768.jpeg | 5107574472136917877 | 13482_cc0640_032_300.jpg | VA 2-144-206 |
| 1487 | https://static.cargurus.com/images/forsale/2022/04/11/18/28/2021_bmw_3_series-pic-2460025894587476376-1024x768.jpeg | 2460025894587476376 | 14556_cc0640_032_300.jpg | VA 2-144-206 |
| 1488 | https://static.cargurus.com/images/forsale/2022/07/19/03/36/2021_bmw_3_series-pic-620442338526603895-1024x768.jpeg | 620442338526603895 | 14556_cc0640_032_A96.jpg | VA 2-144-206 |
| 1489 | https://static.cargurus.com/images/forsale/2021/02/09/14/25/2019_chevrolet_silverado_1500-pic-466110279122640219-1024x768.jpeg | 466110279122640219 | 13479_cc0640_032_G1K.jpg | VA 2-144-208 |
| 1490 | https://static.cargurus.com/images/forsale/2023/03/16/06/24/2020_honda_civic-pic-1680190332749148094-1024x768.jpeg | 1680190332749148094 | 13528_cc0640_032_SI.jpg | VA 2-145-963 |
| 1491 | https://static.cargurus.com/images/forsale/2023/02/16/05/16/2020_mazda_mazda3-pic-3363900319881056656-1024x768.jpeg | 3363900319881056656 | 14137_cc0640_032_47C.jpg | VA 2-147-490 |
| 1492 | https://static.cargurus.com/images/forsale/2022/08/30/08/28/2019_bmw_x1-pic-4556197598300599515-1024x768.jpeg | 4556197598300599515 | 13532_cc0640_032_B45.jpg | VA 2-147-538 |
| 1493 | https://static.cargurus.com/images/forsale/2023/02/28/06/35/2019_ram_1500-pic-3055642989900105446-296x222.jpeg | 3055642989900105446 | 13558_cc0640_032_PAU.jpg | VA 2-149-114 |
| 1494 | https://static.cargurus.com/images/forsale/2023/01/17/17/35/2019_ford_expedition-pic-2575070745511237930-1024x768.jpeg | 2575070745511237930 | 13584_st0640_089.jpg | VA 2-149-806 |

| | | | | |
|---|---|---|---|---|
| 1495 | https://static.cargurus.com/images/forsale/2023/01/05/07/27/2019_nissan_versa_note-pic-6911807724720378352-1024x768.jpeg | 6911807724720378352 | 13577_cc0640_032_NAH.jpg | VA 2-149-843 |
| 1496 | https://static.cargurus.com/images/forsale/2022/04/12/02/35/2020_kia_sportage-pic-8388832467740623231-1024x768.jpeg | 8388832467740623231 | 13606_cc0640_001_9P.jpg | VA 2-149-881 |
| 1497 | https://static.cargurus.com/images/forsale/2023/01/06/07/15/2020_kia_sportage-pic-3808031073605979747-1024x768.jpeg | 3808031073605979747 | 13606_cc0640_032_KCS.jpg | VA 2-149-881 |
| 1498 | https://static.cargurus.com/images/forsale/2023/02/01/05/07/2020_kia_sportage-pic-1386208505317418555-1024x768.jpeg | 1386208505317418555 | 13606_cc0640_032_KLG.jpg | VA 2-149-881 |
| 1499 | https://static.cargurus.com/images/forsale/2022/09/03/07/08/2020_toyota_rav4-pic-2468206447815497009-1024x768.jpeg | 2468206447815497009 | 13603_cc0640_032_6X3.jpg | VA 2-149-899 |
| 1500 | https://static.cargurus.com/images/forsale/2022/02/26/07/41/2019_toyota_rav4-pic-7668005675596912037-1024x768.jpeg | 7668005675596912037 | 13603_cc0640_032_8W9.jpg | VA 2-149-899 |
| 1501 | https://static.cargurus.com/images/forsale/2023/03/01/18/55/2020_toyota_rav4-pic-864142596702114294-1024x768.jpeg | 864142596702114294 | 14168_cc0640_032_8W9.jpg | VA 2-149-899 |
| 1502 | https://static.cargurus.com/images/forsale/2022/11/30/16/59/2021_jeep_renegade-pic-1320743897237123610-1024x768.jpeg | 1320743897237123610 | 13605_cc0640_001_PRX.jpg | VA 2-149-929 |
| 1503 | https://static.cargurus.com/images/forsale/2022/11/30/16/59/2021_jeep_renegade-pic-1916781678441596368-1024x768.jpeg | 1916781678441596368 | 13605_cc0640_001_PXN.jpg | VA 2-149-929 |
| 1504 | https://static.cargurus.com/images/forsale/2023/02/09/19/02/2020_jeep_renegade-pic-4943450820583215018-1024x768.jpeg | 4943450820583215018 | 13605_cc0640_032_PB1.jpg | VA 2-149-929 |
| 1505 | https://static.cargurus.com/images/forsale/2023/03/14/00/18/2020_subaru_outback-pic-3638662459995558521-1024x768.jpeg | 3638662459995558521 | 13550_st0640_037.jpg | VA 2-150-061 |
| 1506 | https://static.cargurus.com/images/forsale/2022/08/05/16/13/2020_nissan_altima-pic-6472707784733325832-1024x768.jpeg | 6472707784733325832 | 13591_cc0640_032_K23.jpg | VA 2-150-069 |
| 1507 | https://static.cargurus.com/images/forsale/2022/11/26/05/19/2020_nissan_altima-pic-4591353612008255569-1024x768.jpeg | 4591353612008255569 | 13776_cc0640_032_EBL.jpg | VA 2-150-069 |

| | | | | |
|---|---|---|---|---|
| 1508 | https://static.cargurus.com/images/forsale/2023/01/28/10/46/2021_chevrolet_camaro-pic-4886061309140198376-1024x768.jpeg | 4886061309140198376 | 13614_cc0640_032_GBA.jpg | VA 2-150-097 |
| 1509 | https://static.cargurus.com/images/forsale/2022/05/29/21/59/2023_land_rover_range_rover_evoque-pic-5291401948266168774-1024x768.jpeg | 5291401948266168774 | 13618_cc0640_032_1AA.jpg | VA 2-150-115 |
| 1510 | https://static.cargurus.com/images/forsale/2023/02/21/08/05/2020_kia_soul-pic-2050613264731395993-1024x768.jpeg | 2050613264731395993 | 13587_cc0640_032_SWP.jpg | VA 2-150-152 |
| 1511 | https://static.cargurus.com/images/forsale/2021/12/22/19/01/2019_bmw_x7-pic-5872106283632638448-1024x768.jpeg | 5872106283632638448 | 13595_cc0640_032_475.jpg | VA 2-150-722 |
| 1512 | https://static.cargurus.com/images/forsale/2023/03/01/04/56/2019_hyundai_kona_electric-pic-4786169088490941119-1024x768.jpeg | 4786169088490941119 | 13648_cc0640_032_P6W.jpg | VA 2-156-608 |
| 1513 | https://static.cargurus.com/images/forsale/2022/12/29/17/11/2020_jeep_gladiator-pic-3333162625354371 39-1024x768.jpeg | 3333162625354371 39 | 13682_cc0640_032_PBJ.jpg | VA 2-160-502 |
| 1514 | https://static.cargurus.com/images/forsale/2022/10/20/23/45/2021_jeep_gladiator-pic-4495493044196453953-1024x768.jpeg | 4495493044196453953 | 13682_cc0640_032_PDN.jpg | VA 2-160-502 |
| 1515 | https://static.cargurus.com/images/forsale/2022/03/30/19/57/2021_jeep_gladiator-pic-5304079829616521543-1024x768.jpeg | 5304079829616521543 | 13682_cc0640_032_PX8.jpg | VA 2-160-502 |
| 1516 | https://static.cargurus.com/images/forsale/2022/03/30/22/07/2021_jeep_gladiator-pic-5697832217258138386-1024x768.jpeg | 5697832217258138386 | 14718_cc0640_032_PRV.jpg | VA 2-160-502 |
| 1517 | https://static.cargurus.com/images/forsale/2023/01/22/05/45/2021_kia_sportage-pic-7527280907126122153-1024x768.jpeg | 7527280907126122153 | 13667_cc0640_032_BU2.jpg | VA 2-160-516 |
| 1518 | https://static.cargurus.com/images/forsale/2023/03/02/17/41/2021_kia_sportage-pic-8590354861044916223-1024x768.jpeg | 8590354861044916223 | 14524_cc0640_032_KCS.jpg | VA 2-160-516 |
| 1519 | https://static.cargurus.com/images/forsale/2023/01/30/17/12/2020_kia_optima-pic-3080909797420482297-1024x768.jpeg | 3080909797420482297 | 13949_cc0640_032_M5U.jpg | VA 2-160-521 |
| 1520 | https://static.cargurus.com/images/forsale/2022/04/24/09/03/2019_subaru_outback-pic-3540287539109780580-1024x768.jpeg | 3540287539109780580 | 13693_cc0640_001_P8Y.jpg | VA 2-160-903 |

| 1521 | https://static.cargurus.com/images/forsale/2022/03/10/02/53/2020_subaru_outback-pic-6995619754901831774-1024x768.jpeg | 6995619754901831774 | 13693_cc0640_032_TAP.jpg | VA 2-160-903 |
|---|---|---|---|---|
| 1522 | https://static.cargurus.com/images/forsale/2023/01/04/22/50/2019_porsche_macan-pic-421344033617472676-1024x768.jpeg | 421344033617472676 | 13684_cc0640_032_2H.jpg | VA 2-162-010 |
| 1523 | https://static.cargurus.com/images/forsale/2022/12/30/23/15/2020_porsche_macan-pic-346740795241475474-1024x768.jpeg | 346740795241475474 | 13684_cc0640_032_N5.jpg | VA 2-162-010 |
| 1524 | https://static.cargurus.com/images/forsale/2022/10/02/00/55/2019_ford_f-350_super_duty-pic-3966975323038280250-1024x768.jpeg | 3966975323038280250 | 13686_cc0640_032_Z1.jpg | VA 2-162-019 |
| 1525 | https://static.cargurus.com/images/forsale/2022/04/13/08/02/2020_ford_ranger-pic-8289046451923551526-1024x768.jpeg | 8289046451923551526 | 13719_cc0640_032_N6.jpg | VA 2-162-120 |
| 1526 | https://static.cargurus.com/images/forsale/2022/03/30/07/07/2020_ford_ranger-pic-8081456891900531461-1024x768.jpeg | 8081456891900531461 | 13719_cc0640_032_YZ.jpg | VA 2-162-120 |
| 1527 | https://static.cargurus.com/images/forsale/2022/10/25/02/31/2019_dodge_journey-pic-3167503574746975693-1024x768.jpeg | 3167503574746975693 | 13687_cc0640_032_PBX.jpg | VA 2-162-363 |
| 1528 | https://static.cargurus.com/images/forsale/2022/04/30/11/29/2020_ram_3500-pic-3561913300676168426-1024x768.jpeg | 3561913300676168426 | 13724_cc0640_001_PW7.jpg | VA 2-162-772 |
| 1529 | https://static.cargurus.com/images/forsale/2023/02/11/05/30/2021_kia_telluride-pic-6682601829257117795-1024x768.jpeg | 6682601829257117795 | 14474_cc0640_032_GWP.jpg | VA 2-162-784 |
| 1530 | https://static.cargurus.com/images/forsale/2022/08/15/02/51/2022_toyota_prius_prime-pic-5393383588915222617-1024x768.jpeg | 5393383588915222617 | 13739_cc0640_032_791.jpg | VA 2-162-790 |
| 1531 | https://static.cargurus.com/images/forsale/2023/01/01/17/04/2020_subaru_wrx-pic-7642372539602456393-1024x768.jpeg | 7642372539602456393 | 13694_st0640_089.jpg | VA 2-162-794 |
| 1532 | https://static.cargurus.com/images/forsale/2021/10/20/06/50/2021_subaru_wrx_sti-pic-1313934525904190201-1024x768.jpeg | 1313934525904190201 | 13701_cc0640_001_G1U.jpg | VA 2-162-797 |
| 1533 | https://static.cargurus.com/images/forsale/2021/09/21/05/57/2019_audi_e-tron-pic-4364712388433247038-1024x768.jpeg | 4364712388433247038 | 13742_st0640_089.jpg | VA 2-162-799 |

| | | | | |
|---|---|---|---|---|
| 1534 | https://static.cargurus.com/images/forsale/2022/07/23/08/45/2020_ford_explorer-pic-5768387092455087307-1024x768.jpeg | 5768387092455087307 | 13747_cc0640_032_D4.jpg | VA 2-162-803 |
| 1535 | https://static.cargurus.com/images/forsale/2021/05/17/23/37/2020_ford_explorer-pic-5197770254181815226-1024x768.jpeg | 5197770254181815226 | 13747_cc0640_032_UM.jpg | VA 2-162-803 |
| 1536 | https://static.cargurus.com/images/forsale/2022/12/31/16/59/2020_bmw_2_series-pic-6754792590839519527-1024x768.jpeg | 6754792590839519527 | 13786_sp0640_032.jpg | VA 2-163-918 |
| 1537 | https://static.cargurus.com/images/forsale/2023/03/14/18/48/2020_cadillac_xt6-pic-8133630452047594202-1024x768.jpeg | 8133630452047594202 | 13757_cc0640_032_G9K.jpg | VA 2-163-947 |
| 1538 | https://static.cargurus.com/images/forsale/2023/03/03/17/43/2020_cadillac_xt6-pic-6856337001992686820-1024x768.jpeg | 6856337001992686820 | 13757_cc0640_032_GJI.jpg | VA 2-163-947 |
| 1539 | https://static.cargurus.com/images/forsale/2023/01/10/20/09/2021_cadillac_xt6-pic-4177678813928298639-1024x768.jpeg | 4177678813928298639 | 14715_cc0640_032_GED.jpg | VA 2-163-947 |
| 1540 | https://static.cargurus.com/images/forsale/2023/02/03/02/01/2020_chevrolet_traverse-pic-5679870991682434422-1024x768.jpeg | 5679870991682434422 | 13755_cc0640_032_G9K.jpg | VA 2-163-957 |
| 1541 | https://static.cargurus.com/images/forsale/2022/12/30/08/51/2020_chevrolet_traverse-pic-5778402666480957447-1024x768.jpeg | 5778402666480957447 | 13755_cc0640_032_GAZ.jpg | VA 2-163-957 |
| 1542 | https://static.cargurus.com/images/forsale/2023/01/21/16/06/2020_bmw_x3_m-pic-7116155725689347519-1024x768.jpeg | 7116155725689347519 | 13751_cc0640_032_475.jpg | VA 2-163-973 |
| 1543 | https://static.cargurus.com/images/forsale/2022/10/09/19/54/2020_bmw_x3_m-pic-2115894303663422984-1024x768.jpeg | 2115894303663422984 | 13751_cc0640_032_C28.jpg | VA 2-163-973 |
| 1544 | https://static.cargurus.com/images/forsale/2022/12/07/18/26/2020_ford_mustang-pic-3371655034363724521-1024x768.jpeg | 3371655034363724521 | 13748_cc0640_032_J7.jpg | VA 2-164-006 |
| 1545 | https://static.cargurus.com/images/forsale/2022/02/10/05/54/2019_bmw_x7-pic-6491720981683580905-1024x768.jpeg | 6491720981683580905 | 13733_cc0640_032_300.jpg | VA 2-164-013 |
| 1546 | https://static.cargurus.com/images/forsale/2022/11/17/07/22/2019_bmw_x7-pic-7674418300632995819-1024x768.jpeg | 7674418300632995819 | 13733_cc0640_032_416.jpg | VA 2-164-013 |
| 1547 | https://static.cargurus.com/images/forsale/2021/01/22/15/20/2020_cadillac_xt6-pic-5430183733138100946-1024x768.jpeg | 5430183733138100946 | 13749_cc0640_032_G1W.jpg | VA 2-164-154 |
| 1548 | https://static.cargurus.com/images/forsale/2022/11/10/02/08/2020_cadillac_xt6-pic-2403222535287906161-1024x768.jpeg | 2403222535287906161 | 13749_st0640_037.jpg | VA 2-164-154 |

| | | | | |
|---|---|---|---|---|
| 1549 | https://static.cargurus.com/images/forsale/2022/12/16/07/37/2020_mazda_mazda3-pic-6322785759225701356-1024x768.jpeg | 6322785759225701356 | 13519_sp0640_032.jpg | VA 2-164-442 |
| 1550 | https://static.cargurus.com/images/forsale/2023/01/27/00/32/2019_kia_niro_ev-pic-7666442592251252365-1024x768.jpeg | 7666442592251252365 | 13779_sp0640_032.jpg | VA 2-165-047 |
| 1551 | https://static.cargurus.com/images/forsale/2022/12/09/06/54/2020_chevrolet_silverado_2500hd-pic-4103731069716444348-1024x768.jpeg | 4103731069716444348 | 13789_cc0640_032_GJI.jpg | VA 2-165-341 |
| 1552 | https://static.cargurus.com/images/forsale/2023/03/11/18/28/2020_chevrolet_silverado_2500hd-pic-61120959156701752-1024x768.jpeg | 61120959156701752 | 13789_cc0640_032_GNK.jpg | VA 2-165-341 |
| 1553 | https://static.cargurus.com/images/forsale/2022/03/30/08/12/2022_audi_q3-pic-4276143367167953940-1024x768.jpeg | 4276143367167953940 | 13788_cc0640_032_B9B9.jpg | VA 2-165-348 |
| 1554 | https://static.cargurus.com/images/forsale/2023/03/01/02/34/2021_audi_q3-pic-1919982790945864820-1024x768.jpeg | 1919982790945864820 | 14620_cc0640_001_2Y2Y.jpg | VA 2-165-348 |
| 1555 | https://static.cargurus.com/images/forsale/2022/04/06/18/31/2022_toyota_prius_prime-pic-9074498508242714971-1024x768.jpeg | 9074498508242714971 | 13785_cc0640_032_1F7.jpg | VA 2-167-890 |
| 1556 | https://static.cargurus.com/images/forsale/2022/04/03/18/16/2020_ford_explorer-pic-2219073103344218291-1024x768.jpeg | 2219073103344218291 | 13830_cc0640_032_UM.jpg | VA 2-168-742 |
| 1557 | https://static.cargurus.com/images/forsale/2022/11/12/17/28/2021_kia_forte-pic-895331074067991369-1024x768.jpeg | 895331074067991369 | 13863_cc0640_032_ABP.jpg | VA 2-168-750 |
| 1558 | https://static.cargurus.com/images/forsale/2023/01/05/06/48/2020_cadillac_xt4-pic-1676357392571667533-1024x768.jpeg | 1676357392571667533 | 13856_cc0640_032_GJI.jpg | VA 2-168-784 |
| 1559 | https://static.cargurus.com/images/forsale/2022/07/13/19/45/2020_bmw_x4_m-pic-3966837155807237741-1024x768.jpeg | 3966837155807237741 | 13831_cc0640_032_A90.jpg | VA 2-168-798 |
| 1560 | https://static.cargurus.com/images/forsale/2022/12/14/17/08/2021_kia_telluride-pic-3511636698822759976-1024x768.jpeg | 3511636698822759976 | 13795_cc0640_032_EB.jpg | VA 2-169-584 |
| 1561 | https://static.cargurus.com/images/forsale/2021/01/12/22/15/2021_toyota_tundra-pic-211952832286266747-1024x768.jpeg | 211952832286266747 | 13928_cc0640_032_040.jpg | VA 2-170-258 |
| 1562 | https://static.cargurus.com/images/forsale/2023/03/11/17/47/2020_bmw_5_series-pic-3442409594108462530-1024x768.jpeg | 3442409594108462530 | 13900_cc0640_032_C10.jpg | VA 2-170-265 |

| | | | | |
|---|---|---|---|---|
| 1563 | https://static.cargurus.com/images/forsale/2022/10/26/06/07/2020_bmw_5_series-pic-7325030769021320633-1024x768.jpeg | 7325030769021320633 | 13900_cc0640_032_C2Y.jpg | VA 2-170-265 |
| 1564 | https://static.cargurus.com/images/forsale/2022/07/13/14/36/2020_gmc_terrain-pic-3056718698483164459-1024x768.jpeg | 3056718698483164459 | 13864_cc0640_032_GB8.jpg | VA 2-170-284 |
| 1565 | https://static.cargurus.com/images/forsale/2023/01/11/18/24/2020_gmc_terrain-pic-4781351438121463851-1024x768.jpeg | 4781351438121463851 | 13864_cc0640_032_GPJ.jpg | VA 2-170-284 |
| 1566 | https://static.cargurus.com/images/forsale/2023/02/21/22/27/2020_hyundai_santa_fe-pic-2721964953904332352-1024x768.jpeg | 2721964953904332352 | 13855_st0640_037.jpg | VA 2-170-297 |
| 1567 | https://static.cargurus.com/images/forsale/2023/03/04/16/54/2020_buick_enclave-pic-8441184718367147934-1024x768.jpeg | 8441184718367147934 | 13954_cc0640_032_G1W.jpg | VA 2-172-044 |
| 1568 | https://static.cargurus.com/images/forsale/2023/02/22/20/05/2020_cadillac_xt5-pic-5129762851755891729-1024x768.jpeg | 5129762851755891729 | 13933_cc0640_032_GJI.jpg | VA 2-172-055 |
| 1569 | https://static.cargurus.com/images/forsale/2023/03/02/18/31/2020_bmw_m5-pic-7647564501903040976-1024x768.jpeg | 7647564501903040976 | 13929_cc0640_032_X17.jpg | VA 2-172-057 |
| 1570 | https://static.cargurus.com/images/forsale/2023/03/01/04/59/2020_subaru_impreza-pic-2287139846900253297-1024x768.jpeg | 2287139846900253297 | 13904_st0640_089.jpg | VA 2-172-152 |
| 1571 | https://static.cargurus.com/images/forsale/2023/02/10/12/11/2020_ford_fusion_hybrid-pic-5218711830559561090-1024x768.jpeg | 5218711830559561090 | 13936_cc0640_032_JS.jpg | VA 2-172-173 |
| 1572 | https://static.cargurus.com/images/forsale/2022/03/30/07/07/2020_jeep_grand_cherokee-pic-6556925020138652695-1024x768.jpeg | 6556925020138652695 | 13932_cc0640_032_PAU.jpg | VA 2-172-181 |
| 1573 | https://static.cargurus.com/images/forsale/2022/03/30/07/07/2020_jeep_grand_cherokee-pic-1083529149847942441-1024x768.jpeg | 1083529149847942441 | 13932_cc0640_032_PSC.jpg | VA 2-172-181 |
| 1574 | https://static.cargurus.com/images/forsale/2022/12/14/23/16/2020_mini_cooper-pic-5378975740533330138-1024x768.jpeg | 5378975740533330138 | 13945_st0640_089.jpg | VA 2-172-272 |

| 1575 | https://static.cargurus.com/images/forsale/2022/09/03/01/39/2020_mini_cooper_clubman-pic-226884184026037040-1024x768.jpeg | 226884184026037040 | 13941_st0640_037.jpg | VA 2-172-284 |
|---|---|---|---|---|
| 1576 | https://static.cargurus.com/images/forsale/2022/12/15/14/28/2020_mitsubishi_outlander-pic-2868792240841573645-1024x768.jpeg | 2868792240841573645 | 13964_cc0640_032_U25.jpg | VA 2-172-287 |
| 1577 | https://static.cargurus.com/images/forsale/2022/12/01/18/12/2020_mini_cooper-pic-3902089602267103237-1024x768.jpeg | 3902089602267103237 | 13944_cc0640_032_C3B.jpg | VA 2-172-298 |
| 1578 | https://static.cargurus.com/images/forsale/2022/04/26/07/02/2021_gmc_acadia-pic-6836735661908002743-1024x768.jpeg | 6836735661908002743 | 13930_cc0640_032_GAZ.jpg | VA 2-172-375 |
| 1579 | https://static.cargurus.com/images/forsale/2022/07/22/03/00/2020_gmc_acadia-pic-6503641449430122261-1024x768.jpeg | 6503641449430122261 | 13930_cc0640_032_GCI.jpg | VA 2-172-375 |
| 1580 | https://static.cargurus.com/images/forsale/2022/11/08/23/13/2020_mini_cooper-pic-8053113973806278784-1024x768.jpeg | 8053113973806278784 | 13961_cc0640_032_C3B.jpg | VA 2-173-255 |
| 1581 | https://static.cargurus.com/images/forsale/2022/07/12/06/07/2020_toyota_tundra-pic-8263967708481281944-1024x768.jpeg | 8263967708481281944 | 13957_cc0640_032_040.jpg | VA 2-173-265 |
| 1582 | https://static.cargurus.com/images/forsale/2022/05/10/09/48/2021_toyota_tundra-pic-8570282701596196444-1024x768.jpeg | 8570282701596196444 | 14575_cc0640_032_1G3.jpg | VA 2-173-267 |
| 1583 | https://static.cargurus.com/images/forsale/2022/06/25/07/13/2021_toyota_tundra-pic-11176489454316941-1024x768.jpeg | 11176489454316941 | 14575_cc0640_032_3R3.jpg | VA 2-173-267 |
| 1584 | https://static.cargurus.com/images/forsale/2022/09/25/22/13/2020_lexus_rx-pic-782624598423571131-1024x768.jpeg | 782624598423571131 | 13980_cc0640_032_085.jpg | VA 2-173-905 |
| 1585 | https://static.cargurus.com/images/forsale/2022/11/24/14/53/2020_ford_escape-pic-6102144227753040132-1024x768.jpeg | 6102144227753040132 | 13978_cc0640_032_E7.jpg | VA 2-173-914 |
| 1586 | https://static.cargurus.com/images/forsale/2022/03/30/07/49/2020_ford_escape-pic-427451235914803915-1024x768.jpeg | 427451235914803915 | 13978_sp0640_032.jpg | VA 2-173-914 |
| 1587 | https://static.cargurus.com/images/forsale/2022/12/29/02/28/2021_lexus_rx-pic-9071051977162706478-1024x768.jpeg | 9071051977162706478 | 14632_cc0640_001_083.jpg | VA 2-173-915 |
| 1588 | https://static.cargurus.com/images/forsale/2022/04/06/22/41/2020_gmc_acadia-pic-3275103825258115695-1024x768.jpeg | 3275103825258115695 | 13969_st0640_037.jpg | VA 2-173-916 |

| | | | | |
|---|---|---|---|---|
| 1589 | https://static.cargurus.com/images/forsale/2021/01/26/22/40/2020_gmc_sierra_3500hd-pic-6301716395833143296-1024x768.jpeg | 6301716395833143296 | 13990_cc0640_032_GAZ.jpg | VA 2-176-251 |
| 1590 | https://static.cargurus.com/images/forsale/2023/03/14/10/14/2020_gmc_sierra_3500hd-pic-4201814967030677168-1024x768.jpeg | 4201814967030677168 | 13990_cc0640_032_GPJ.jpg | VA 2-176-251 |
| 1591 | https://static.cargurus.com/images/forsale/2023/01/31/23/28/2020_subaru_forester-pic-2867176269138879041-1024x768.jpeg | 2867176269138879041 | 13976_st0640_037.jpg | VA 2-176-683 |
| 1592 | https://static.cargurus.com/images/forsale/2022/10/20/21/43/2020_ford_escape-pic-5230978322014149388-1024x768.jpeg | 5230978322014149388 | 14055_cc0640_032_AZ.jpg | VA 2-177-926 |
| 1593 | https://static.cargurus.com/images/forsale/2023/02/09/05/07/2020_ford_escape-pic-5534648051714488903-1024x768.jpeg | 5534648051714488903 | 14055_cc0640_032_G6.jpg | VA 2-177-926 |
| 1594 | https://static.cargurus.com/images/forsale/2023/02/02/05/04/2021_porsche_911-pic-8834440171643473927-1024x768.jpeg | 8834440171643473927 | 14061_cc0640_032_A1.jpg | VA 2-178-032 |
| 1595 | https://static.cargurus.com/images/forsale/2022/12/28/22/45/2020_bmw_x5-pic-3625776102892394695-1024x768.jpeg | 3625776102892394695 | 13999_st0640_037.jpg | VA 2-178-055 |
| 1596 | https://static.cargurus.com/images/forsale/2023/01/26/00/57/2021_bmw_x5-pic-2932763646256332965-1024x768.jpeg | 2932763646256332965 | 14674_cc0640_032_300.jpg | VA 2-178-055 |
| 1597 | https://static.cargurus.com/images/forsale/2023/03/04/05/06/2020_bmw_z4-pic-3602154205159730907-1024x768.jpeg | 3602154205159730907 | 14075_cc0640_032_C1D.jpg | VA 2-178-817 |
| 1598 | https://static.cargurus.com/images/forsale/2023/01/07/17/13/2020_toyota_rav4_hybrid-pic-1184823791877676124-1024x768.jpeg | 1184823791877676124 | 14077_cc0640_032_1G3.jpg | VA 2-178-822 |
| 1599 | https://static.cargurus.com/images/forsale/2022/10/14/11/42/2020_bmw_x7-pic-7587745135772213662-1024x768.jpeg | 7587745135772213662 | 14074_cc0640_032_416.jpg | VA 2-179-044 |
| 1600 | https://static.cargurus.com/images/forsale/2023/01/25/07/45/2020_bmw_x7-pic-2015887807721293341-1024x768.jpeg | 2015887807721293341 | 14074_cc0640_032_X1B.jpg | VA 2-179-044 |
| 1601 | https://static.cargurus.com/images/forsale/2023/02/15/07/07/2021_bmw_x7-pic-3227513063563464830-1024x768.jpeg | 3227513063563464830 | 14616_cc0640_032_A96.jpg | VA 2-179-044 |
| 1602 | https://static.cargurus.com/images/forsale/2023/03/01/05/03/2020_kia_sorento-pic-8318833187125867617-1024x768.jpeg | 8318833187125867617 | 14073_sp0640_032.jpg | VA 2-179-121 |

| | | | | |
|---|---|---|---|---|
| 1603 | https://static.cargurus.com/images/forsale/2022/11/17/23/07/2020_bmw_5_series-pic-6206998221080953564-1024x768.jpeg | 6206998221080953564 | 14064_cc0640_032_C10.jpg | VA 2-179-128 |
| 1604 | https://static.cargurus.com/images/forsale/2023/03/10/07/52/2020_kia_optima-pic-5074615246160130156-1024x768.jpeg | 5074615246160130156 | 14056_cc0640_032_M5U.jpg | VA 2-179-255 |
| 1605 | https://static.cargurus.com/images/forsale/2022/12/29/05/58/2021_mitsubishi_outlander_sport-pic-12115845778762516-1024x768.jpeg | 12115845778762516 | 14067_cc0640_032_P62.jpg | VA 2-179-256 |
| 1606 | https://static.cargurus.com/images/forsale/2023/02/13/16/49/2020_mitsubishi_outlander_sport-pic-4153003510656388096-1024x768.jpeg | 4153003510656388096 | 14067_cc0640_032_U25.jpg | VA 2-179-256 |
| 1607 | https://static.cargurus.com/images/forsale/2022/09/30/10/02/2020_kia_sorento-pic-356656948022892434-1024x768.jpeg | 356656948022892434 | 14068_cc0640_001_EB.jpg | VA 2-179-258 |
| 1608 | https://static.cargurus.com/images/forsale/2023/02/12/04/57/2020_kia_sorento-pic-7775532166474429015-1024x768.jpeg | 7775532166474429015 | 14068_cc0640_032_M2R.jpg | VA 2-179-258 |
| 1609 | https://static.cargurus.com/images/forsale/2022/12/03/19/26/2020_chrysler_pacifica-pic-5310886147517155403-1024x768.jpeg | 5310886147517155403 | 14058_sp0640_032.jpg | VA 2-180-047 |
| 1610 | https://static.cargurus.com/images/forsale/2023/02/11/20/14/2020_ford_expedition-pic-3513070968258994414-1024x768.jpeg | 3513070968258994414 | 14217_cc0640_032_JS.jpg | VA 2-188-304 |
| 1611 | https://static.cargurus.com/images/forsale/2023/01/05/07/27/2020_bmw_x6-pic-6323306687709013555-1024x768.jpeg | 6323306687709013555 | 14201_cc0640_032_C27.jpg | VA 2-188-320 |
| 1612 | https://static.cargurus.com/images/forsale/2021/01/10/19/41/2020_honda_cr-v-pic-2772379223220782581-1024x768.jpeg | 2772379223220782581 | 14212_cc0640_032_WY.jpg | VA 2-188-322 |
| 1613 | https://static.cargurus.com/images/forsale/2023/02/26/07/53/2020_hyundai_kona_electric-pic-6561759727133695252-1024x768.jpeg | 6561759727133695252 | 14180_cc0640_032_P6W.jpg | VA 2-188-340 |
| 1614 | https://static.cargurus.com/images/forsale/2022/06/06/20/50/2020_bmw_x1-pic-8685367780398151401-1024x768.jpeg | 8685367780398151401 | 14173_cc0640_032_C10.jpg | VA 2-188-341 |
| 1615 | https://static.cargurus.com/images/forsale/2023/03/07/18/37/2020_bmw_x1-pic-3488987702386539202-1024x768.jpeg | 3488987702386539202 | 14173_cc0640_032_C2S.jpg | VA 2-188-341 |

| | | | | |
|---|---|---|---|---|
| 1616 | https://static.cargurus.com/images/forsale/2022/04/15/08/52/2020_bmw_x1-pic-5516900513421394369-1024x768.jpeg | 5516900513421394369 | 14612_cc0640_032_300.jpg | VA 2-188-341 |
| 1617 | https://static.cargurus.com/images/forsale/2022/08/07/03/03/2020_lincoln_aviator-pic-2341337414975207166-1024x768.jpeg | 2341337414975207166 | 14094_cc0640_032_UM.jpg | VA 2-188-440 |
| 1618 | https://static.cargurus.com/images/forsale/2022/12/09/05/03/2020_lincoln_nautilus-pic-3308208170352081197-1024x768.jpeg | 3308208170352081197 | 14095_cc0640_032_JS.jpg | VA 2-188-444 |
| 1619 | https://static.cargurus.com/images/forsale/2023/02/21/07/40/2020_lincoln_nautilus-pic-4770492152302553782-1024x768.jpeg | 4770492152302553782 | 14095_sp0640_032.jpg | VA 2-188-444 |
| 1620 | https://static.cargurus.com/images/forsale/2023/02/23/19/10/2020_toyota_camry_hybrid-pic-7036060585222026502-1024x768.jpeg | 7036060585222026502 | 14085_cc0640_032_8T7.jpg | VA 2-190-583 |
| 1621 | https://static.cargurus.com/images/forsale/2023/03/11/18/58/2020_bmw_m8-pic-882756173671792825-1024x768.jpeg | 882756173671792825 | 14090_cc0640_032_C28.jpg | VA 2-190-673 |
| 1622 | https://static.cargurus.com/images/forsale/2022/11/18/06/01/2020_mazda_cx-30-pic-4947131542388113576-1024x768.jpeg | 4947131542388113576 | 14238_st0640_089.jpg | VA 2-192-257 |
| 1623 | https://static.cargurus.com/images/forsale/2023/01/19/11/25/2023_hyundai_venue-pic-2715893647744891651-1024x768.jpeg | 2715893647744891651 | 14181_sp0640_001.jpg | VA 2-192-630 |
| 1624 | https://static.cargurus.com/images/forsale/2022/12/09/06/02/2020_audi_q5-pic-2122242153250093043-1024x768.jpeg | 2122242153250093043 | 14175_st0640_089.jpg | VA 2-192-674 |
| 1625 | https://static.cargurus.com/images/forsale/2023/01/18/22/21/2020_toyota_highlander-pic-5483021947835351115-1024x768.jpeg | 5483021947835351115 | 14252_sp0640_032.jpg | VA 2-193-173 |
| 1626 | https://static.cargurus.com/images/forsale/2022/03/27/02/32/2022_mazda_cx-30-pic-7524573760641457505-1024x768.jpeg | 7524573760641457505 | 14251_cc0640_001_45P.jpg | VA 2-193-177 |
| 1627 | https://static.cargurus.com/images/forsale/2022/09/08/08/20/2020_gmc_sierra_3500hd-pic-5645112640933105484-1024x768.jpeg | 5645112640933105484 | 14336_cc0640_032_G1W.jpg | VA 2-193-541 |

| 1628 | https://static.cargurus.com/images/forsale/2023/03/15/07/29/2020_gmc_sierra_3500hd-pic-8882386521422026504-1024x768.jpeg | 8882386521422026504 | 14336_cc0640_032_GAN.jpg | VA 2-193-541 |
|---|---|---|---|---|
| 1629 | https://static.cargurus.com/images/forsale/2022/12/01/11/03/2020_nissan_kicks-pic-7284242443919375O5-1024x768.jpeg | 7284242443919375O5 | 14331_cc0640_032_KAD.jpg | VA 2-193-596 |
| 1630 | https://static.cargurus.com/images/forsale/2021/01/10/06/51/2020_nissan_kicks-pic-5611635096654714796-1024x768.jpeg | 5611635096654714796 | 14331_cc0640_032_XAB.jpg | VA 2-193-596 |
| 1631 | https://static.cargurus.com/images/forsale/2023/03/02/03/54/2021_nissan_sentra-pic-2310150627104442039-1024x768.jpeg | 2310150627104442039 | 14330_cc0640_032_XAH.jpg | VA 2-193-600 |
| 1632 | https://static.cargurus.com/images/forsale/2023/03/07/17/40/2020_alfa_romeo_giulia-pic-5201910817648802444-1024x768.jpeg | 5201910817648802444 | 14327_cc0640_032_PC9.jpg | VA 2-193-622 |
| 1633 | https://static.cargurus.com/images/forsale/2023/02/24/06/01/2020_buick_encore_gx-pic-9018236436912115343-1024x768.jpeg | 9018236436912115343 | 14326_cc0640_032_GIL.jpg | VA 2-193-640 |
| 1634 | https://static.cargurus.com/images/forsale/2023/03/16/06/55/2020_nissan_rogue_sport-pic-7172739662301787863-1024x768.jpeg | 7172739662301787863 | 14241_cc0640_032_QAB.jpg | VA 2-193-648 |
| 1635 | https://static.cargurus.com/images/forsale/2022/02/25/13/15/2021_kia_seltos-pic-7687042055258472173-1024x768.jpeg | 7687042055258472173 | 14318_cc0640_001_M3R.jpg | VA 2-193-650 |
| 1636 | https://static.cargurus.com/images/forsale/2023/01/18/05/45/2020_nissan_sentra-pic-3671118558620046210-1024x768.jpeg | 3671118558620046210 | 14323_cc0640_032_K23.jpg | VA 2-193-663 |
| 1637 | https://static.cargurus.com/images/forsale/2023/01/08/17/12/2021_dodge_charger-pic-4495905742099110236-1024x768.jpeg | 4495905742099110236 | 14278_cc0640_032_PAU.jpg | VA 2-193-759 |
| 1638 | https://static.cargurus.com/images/forsale/2023/02/24/07/42/2021_dodge_charger-pic-5483992320200813674-1024x768.jpeg | 5483992320200813674 | 14900_cc0640_032_PEC.jpg | VA 2-193-759 |
| 1639 | https://static.cargurus.com/images/forsale/2022/04/09/07/18/2021_dodge_charger-pic-1699790151398501415-1024x768.jpeg | 1699790151398501415 | 14900_cc0640_032_PX8.jpg | VA 2-193-759 |

| | | | | |
|---|---|---|---|---|
| 1640 | https://static.cargurus.com/images/forsale/2022/12/01/20/25/2020_buick_envision-pic-2411711939144177642-1024x768.jpeg | 2411711939144177642 | 14301_cc0640_032_G4F.jpg | VA 2-193-922 |
| 1641 | https://static.cargurus.com/images/forsale/2022/02/08/23/48/2021_cadillac_ct5-pic-7020575373337194880-1024x768.jpeg | 7020575373337194880 | 14276_cc0640_032_G1W.jpg | VA 2-193-966 |
| 1642 | https://static.cargurus.com/images/forsale/2023/01/21/23/08/2021_cadillac_xt5-pic-6777463664793513136-1024x768.jpeg | 6777463664793513136 | 14277_cc0640_032_GB8.jpg | VA 2-195-388 |
| 1643 | https://static.cargurus.com/images/forsale/2023/03/07/06/11/2020_chrysler_pacifica_hybrid-pic-7455635067398074853-1024x768.jpeg | 7455635067398074853 | 14362_cc0640_032_PBM.jpg | VA 2-199-882 |
| 1644 | https://static.cargurus.com/images/forsale/2022/09/09/14/34/2020_chrysler_pacifica_hybrid-pic-5089601448996027050-1024x768.jpeg | 5089601448996027050 | 14362_cc0640_032_PW7.jpg | VA 2-199-882 |
| 1645 | https://static.cargurus.com/images/forsale/2022/12/30/22/04/2020_dodge_charger-pic-7477432062988731545-1024x768.jpeg | 7477432062988731545 | 14363_cc0640_032_PW7.jpg | VA 2-200-347 |
| 1646 | https://static.cargurus.com/images/forsale/2022/12/28/05/04/2020_mazda_mx-5_miata-pic-5286610632162655335-1024x768.jpeg | 5286610632162655335 | 14358_st0640_089.jpg | VA 2-200-707 |
| 1647 | https://static.cargurus.com/images/forsale/2022/02/17/06/40/2021_bmw_m8-pic-6551464614780185079-1024x768.jpeg | 6551464614780185079 | 14605_cc0640_001_C36.jpg | VA 2-200-900 |
| 1648 | https://static.cargurus.com/images/forsale/2023/02/28/05/06/2020_dodge_challenger-pic-328988326995159332-1024x768.jpeg | 328988326995159332 | 14379_cc0640_032_PSE.jpg | VA 2-202-015 |
| 1649 | https://static.cargurus.com/images/forsale/2022/10/08/14/49/2021_porsche_718_boxster-pic-1372685821743916105-1024x768.jpeg | 1372685821743916105 | 14401_st0640_089.jpg | VA 2-207-520 |
| 1650 | https://static.cargurus.com/images/forsale/2023/01/26/01/49/2020_kia_niro_hybrid_plug-in-pic-9172675099355283640-1024x768.jpeg | 9172675099355283640 | 14406_cc0640_032_ABP.jpg | VA 2-207-531 |
| 1651 | https://static.cargurus.com/images/forsale/2022/07/02/04/33/2021_subaru_crosstrek-pic-4237658463951635153-1024x768.jpeg | 4237658463951635153 | 14424_st0640_089.jpg | VA 2-211-896 |

| | | | | |
|---|---|---|---|---|
| 1652 | https://static.cargurus.com/images/forsale/2022/04/09/18/09/2020_ram_2500-pic-3783202360730818862-1024x768.jpeg | 3783202360730818862 | 14434_cc0640_032_PAU.jpg | VA 2-211-900 |
| 1653 | https://static.cargurus.com/images/forsale/2022/10/11/00/37/2020_ram_2500-pic-5998803925466753416-1024x768.jpeg | 5998803925466753416 | 14434_cc0640_032_PWQ.jpg | VA 2-211-900 |
| 1654 | https://static.cargurus.com/images/forsale/2022/09/13/23/10/2021_subaru_crosstrek-pic-5471077091371658329-1024x768.jpeg | 5471077091371658329 | 14430_st0640_089.jpg | VA 2-211-909 |
| 1655 | https://static.cargurus.com/images/forsale/2022/01/10/05/34/2022_jaguar_f-type-pic-4410939680722607947-1024x768.jpeg | 4410939680722607947 | 14439_cc0640_032_1DG.jpg | VA 2-211-918 |
| 1656 | https://static.cargurus.com/images/forsale/2022/08/31/00/47/2021_chevrolet_tahoe-pic-3433133274658824676-1024x768.jpeg | 3433133274658824676 | 14465_cc0640_032_G1W.jpg | VA 2-212-360 |
| 1657 | https://static.cargurus.com/images/forsale/2023/03/09/09/53/2021_chevrolet_tahoe-pic-2146569404386945968-1024x768.jpeg | 2146569404386945968 | 14455_cc0640_032_GJI.jpg | VA 2-212-366 |
| 1658 | https://static.cargurus.com/images/forsale/2022/09/10/09/06/2021_kia_soul-pic-7359827253664563090-1024x768.jpeg | 7359827253664563090 | 14456_cc0640_032_SWP.jpg | VA 2-212-371 |
| 1659 | https://static.cargurus.com/images/forsale/2023/02/23/18/59/2021_gmc_acadia-pic-7037824291888989463-1024x768.jpeg | 7037824291888989463 | 14493_sp0640_032.jpg | VA 2-215-273 |
| 1660 | https://static.cargurus.com/images/forsale/2023/01/18/05/31/2020_bmw_x4-pic-7206052405775406826-1024x768.jpeg | 7206052405775406826 | 14488_cc0640_032_475.jpg | VA 2-215-367 |
| 1661 | https://static.cargurus.com/images/forsale/2023/01/31/19/32/2020_bmw_x4-pic-1472436512693796698-1024x768.jpeg | 1472436512693796698 | 14488_cc0640_032_A90.jpg | VA 2-215-367 |
| 1662 | https://static.cargurus.com/images/forsale/2023/01/06/00/50/2020_bmw_x4-pic-1749150035330289890-1024x768.jpeg | 1749150035330289890 | 14488_sp0640_032.jpg | VA 2-215-367 |
| 1663 | https://static.cargurus.com/images/forsale/2022/04/08/06/31/2021_gmc_yukon-pic-1900467701227527774-1024x768.jpeg | 1900467701227527774 | 14491_cc0640_032_GBA.jpg | VA 2-215-374 |
| 1664 | https://static.cargurus.com/images/forsale/2023/02/26/00/08/2020_chevrolet_corvette-pic-8719268763104963860-1024x768.jpeg | 8719268763104963860 | 14487_st0640_089.jpg | VA 2-215-378 |
| 1665 | https://static.cargurus.com/images/forsale/2022/03/30/08/00/2022_chevrolet_colorado-pic-1715245515104685581-1024x768.jpeg | 1715245515104685581 | 14514_sp0640_032.jpg | VA 2-216-029 |

| | | | | |
|---|---|---|---|---|
| 1666 | https://static.cargurus.com/images/forsale/2022/06/08/18/23/2021_nissan_versa-pic-6439768802571022538-1024x768.jpeg | 6439768802571022538 | 14869_cc0640_032_KH3.jpg | VA 2-217-407 |
| 1667 | https://static.cargurus.com/images/forsale/2022/04/29/18/15/2021_toyota_venza-pic-244995212768241739-1024x768.jpeg | 244995212768241739 | 14600_cc0640_032_1K9.jpg | VA 2-217-743 |
| 1668 | https://static.cargurus.com/images/forsale/2023/02/04/18/54/2021_toyota_venza-pic-6008403833982186158-1024x768.jpeg | 6008403833982186158 | 14600_cc0640_032_4X1.jpg | VA 2-217-743 |
| 1669 | https://static.cargurus.com/images/forsale/2023/02/07/08/48/2021_toyota_venza-pic-4548418228043877782-1024x768.jpeg | 4548418228043877782 | 14594_cc0640_032_4X1.jpg | VA 2-217-755 |
| 1670 | https://static.cargurus.com/images/forsale/2023/03/13/18/12/2021_honda_odyssey-pic-3304375332744093306-1024x768.jpeg | 3304375332744093306 | 14545_cc0640_032_WY.jpg | VA 2-217-789 |
| 1671 | https://static.cargurus.com/images/forsale/2022/11/08/21/18/2021_cadillac_xt5-pic-5751708057578821945-1024x768.jpeg | 5751708057578821945 | 14662_cc0640_032_G9K.jpg | VA 2-228-743 |
| 1672 | https://static.cargurus.com/images/forsale/2023/03/04/17/10/2021_lexus_is-pic-2940966105208612783-1024x768.jpeg | 2940966105208612783 | 14789_st0640_089.jpg | VA 2-229-561 |
| 1673 | https://static.cargurus.com/images/forsale/2022/08/23/23/57/2021_audi_a6-pic-7831357129922950994-1024x768.jpeg | 7831357129922950994 | 14787_cc0640_032_6Y6Y.jpg | VA 2-229-568 |
| 1674 | https://static.cargurus.com/images/forsale/2023/03/09/18/12/2021_cadillac_escalade_esv-pic-4412294568314120452-1024x768.jpeg | 4412294568314120452 | 14782_cc0640_032_GSK.jpg | VA 2-232-875 |
| 1675 | https://static.cargurus.com/images/forsale/2022/03/30/22/07/2021_toyota_camry-pic-6508531653828211347-1024x768.jpeg | 6508531653828211347 | 14732_cc0640_032_3U5.jpg | VA 2-234-286 |
| 1676 | https://static.cargurus.com/images/forsale/2023/02/01/05/20/2021_ford_ranger-pic-8353695763732365138-1024x768.jpeg | 8353695763732365138 | 14907_cc0640_032_JS.jpg | VA 2-234-311 |
| 1677 | https://static.cargurus.com/images/forsale/2022/12/27/17/45/2021_ford_ranger-pic-1033002207515578773-1024x768.jpeg | 1033002207515578773 | 14907_cc0640_032_YZ.jpg | VA 2-234-311 |
| 1678 | https://static.cargurus.com/images/forsale/2022/03/30/21/48/2021_ford_bronco_sport-pic-151584607199512240-1024x768.jpeg | 151584607199512240 | 14837_cc0640_032_M7.jpg | VA 2-234-339 |
| 1679 | https://static.cargurus.com/images/forsale/2022/03/30/21/03/2021_ford_bronco_sport-pic-8557813074134586794-1024x768.jpeg | 8557813074134586794 | 14837_sp0640_032.jpg | VA 2-234-339 |

| | | | | |
|---|---|---|---|---|
| 1680 | https://static.cargurus.com/images/forsale/2022/06/02/04/52/2021_gmc_terrain-pic-7305619858810327164-1024x768.jpeg | 7305619858810327164 | 14842_cc0640_032_GAZ.jpg | VA 2-234-341 |
| 1681 | https://static.cargurus.com/images/forsale/2023/02/11/18/07/2021_gmc_terrain-pic-7671690519858904588-1024x768.jpeg | 7671690519858904588 | 14842_cc0640_032_GB8.jpg | VA 2-234-341 |
| 1682 | https://static.cargurus.com/images/forsale/2023/03/18/18/15/2021_dodge_durango-pic-8895078793359828320-1024x768.jpeg | 8895078793359828320 | 14835_cc0640_032_PDN.jpg | VA 2-234-358 |
| 1683 | https://static.cargurus.com/images/forsale/2023/03/07/06/21/2021_kia_sorento-pic-7384585820758317933-1024x768.jpeg | 7384585820758317933 | 14830_cc0640_032_CRB.jpg | VA 2-234-361 |
| 1684 | https://static.cargurus.com/images/forsale/2023/01/19/14/09/2023_mazda_cx-9-pic-4094853862190412993-1024x768.jpeg | 4094853862190412993 | 14712_cc0640_001_25D.jpg | VA 2-242-573 |
| 1685 | https://static.cargurus.com/images/forsale/2022/11/01/11/43/2021_ford_escape-pic-4539401883458360173-1024x768.jpeg | 4539401883458360173 | 14967_cc0640_032_D4.jpg | VA 2-243-702 |
| 1686 | https://static.cargurus.com/images/forsale/2022/09/05/00/21/2021_ford_escape-pic-6675743727057079176-1024x768.jpeg | 6675743727057079176 | 14967_sp0640_032.jpg | VA 2-243-702 |
| 1687 | https://static.cargurus.com/images/forsale/2023/03/04/03/53/2021_ford_transit_cargo-pic-2579144381807137975-1024x768.jpeg | 2579144381807137975 | 14942_sp0640_001.jpg | VA 2-244-135 |
| 1688 | https://static.cargurus.com/images/forsale/2022/05/01/06/14/2021_nissan_kicks-pic-8844271078791969591-1024x768.jpeg | 8844271078791969591 | 14986_cc0640_032_KAD.jpg | VA 2-244-233 |
| 1689 | https://static.cargurus.com/images/forsale/2023/03/10/22/45/2021_jeep_renegade-pic-5869698238807741358-1024x768.jpeg | 5869698238807741358 | 14984_cc0640_032_PDN.jpg | VA 2-244-234 |
| 1690 | https://static.cargurus.com/images/forsale/2022/12/20/08/35/2021_jeep_cherokee-pic-1793692512777986685-1024x768.jpeg | 1793692512777986685 | 14985_cc0640_032_PSC.jpg | VA 2-244-235 |
| 1691 | https://static.cargurus.com/images/forsale/2023/01/31/18/35/2021_ford_mustang-pic-4287187139613489301-1024x768.jpeg | 4287187139613489301 | 15015_cc0640_032_CB.jpg | VA 2-249-232 |
| 1692 | https://static.cargurus.com/images/forsale/2022/03/30/21/25/2021_ford_mustang-pic-8207854990608899105-1024x768.jpeg | 8207854990608899105 | 15015_cc0640_032_YZ.jpg | VA 2-249-232 |
| 1693 | https://static.cargurus.com/images/forsale/2023/02/01/02/41/2021_alfa_romeo_stelvio-pic-5094112630005679153-1024x768.jpeg | 5094112630005679153 | 15012_sp0640_032.jpg | VA 2-249-516 |

| | | | | |
|---|---|---|---|---|
| 1694 | https://static.cargurus.com/images/forsale/2022/12/15/01/40/2021_nissan_armada-pic-6882549868141245085-1024x768.jpeg | 6882549868141245085 | 15206_cc0640_032_KH3.jpg | VA 2-249-756 |
| 1695 | https://static.cargurus.com/images/forsale/2022/11/18/19/47/2022_ford_edge-pic-1765824975504885942-1024x768.jpeg | 1765824975504885942 | 15040_cc0640_032_B3.jpg | VA 2-254-810 |
| 1696 | https://static.cargurus.com/images/forsale/2022/11/16/06/44/2022_ford_edge-pic-4034968297878182683-1024x768.jpeg | 4034968297878182683 | 15040_cc0640_032_D4.jpg | VA 2-254-810 |
| 1697 | https://static.cargurus.com/images/forsale/2023/03/09/02/51/2022_subaru_outback-pic-1319385037128613155-1024x768.jpeg | 1319385037128613155 | 15005_cc0640_001_TAP.jpg | VA 2-255-567 |
| 1698 | https://static.cargurus.com/images/forsale/2023/03/01/08/25/2021_cadillac_ct5-pic-7898894623405805287-1024x768.jpeg | 7898894623405805287 | 15033_cc0640_032_GAZ.jpg | VA 2-261-113 |

# EXHIBIT D4

| Row | Image URL | CarGurus Serial Number | Evox Filename | Registration |
|---|---|---|---|---|
| 1 | https://static.cargurus.com/images/forsale/2022/10/09/12/49/2007_dodge_ram_2500-pic-2917908777095180098-1024x768.jpeg | 2917908777095180098 | 3138_sp0640_032.jpg | VA 1-331-116 |
| 2 | https://static.cargurus.com/images/forsale/2022/06/29/02/45/2007_nissan_xterra-pic-8798011237329382545-1024x768.jpeg | 8798011237329382545 | 3430_sp0640_032.jpg | VA 1-345-261 |
| 3 | https://static.cargurus.com/images/forsale/2023/02/07/17/43/2007_dodge_ram_3500-pic-4788514902125991666-1024x768.jpeg | 4788514902125991666 | 3806_cc0640_032_PS2.jpg | VA 1-352-458 |
| 4 | https://static.cargurus.com/images/forsale/2023/01/31/19/04/2007_chrysler_town___country-pic-6348747856621153833-1024x768.jpeg | 6348747856621153833 | 3232_sp0640_032.jpg | VA 1-352-473 |
| 5 | https://static.cargurus.com/images/forsale/2022/11/25/06/35/2007_gmc_yukon-pic-41949538913334725-1024x768.jpeg | 41949538913334725 | 3512_cc0640_032_41U.jpg | VA 1-364-307 |
| 6 | https://static.cargurus.com/images/forsale/2023/01/31/17/41/2007_toyota_camry-pic-2588872723878780888-1024x768.jpeg | 2588872723878780888 | 3593_cc0640_032_1G3.jpg | VA 1-378-948 |
| 7 | https://static.cargurus.com/images/forsale/2023/01/14/06/08/2007_toyota_camry-pic-4153293039219675319-1024x768.jpeg | 4153293039219675319 | 3593_cc0640_032_8T5.jpg | VA 1-378-948 |
| 8 | https://static.cargurus.com/images/forsale/2023/02/04/17/42/2007_dodge_caliber-pic-5795916068818259942-1024x768.jpeg | 5795916068818259942 | 3581_cc0640_032_PS2.jpg | VA 1-378-955 |
| 9 | https://static.cargurus.com/images/forsale/2023/03/08/18/20/2007_ford_explorer_sport_trac-pic-4822662894602355239-1024x768.jpeg | 4822662894602355239 | 3584_cc0640_032_UA.jpg | VA 1-386-566 |
| 10 | https://static.cargurus.com/images/forsale/2023/02/10/11/05/2007_nissan_frontier-pic-5912136365837149374-1024x768.jpeg | 5912136365837149374 | 4025_cc0640_032_QM1.jpg | VA 1-410-350 |
| 11 | https://static.cargurus.com/images/forsale/2022/12/28/05/16/2008_chrysler_sebring-pic-7305593865002716862-1024x768.jpeg | 7305593865002716862 | 4348_cc0640_032_PXR.jpg | VA 1-414-762 |
| 12 | https://static.cargurus.com/images/forsale/2023/01/27/05/30/2007_saturn_ion-pic-8518268396229249931-1024x768.jpeg | 8518268396229249931 | 4341_cc0640_032_13U.jpg | VA 1-414-771 |
| 13 | https://static.cargurus.com/images/forsale/2023/02/13/19/47/2007_mercedes-benz_e-class-pic-367575196639871174-1024x768.jpeg | 367575196639871174 | 3726_st0640_089.jpg | VA 1-428-711 |
| 14 | https://static.cargurus.com/images/forsale/2023/01/03/01/22/2007_jeep_compass-pic-5198719426064542796-1024x768.jpeg | 5198719426064542796 | 3755_cc0640_032_PX8.jpg | VA 1-428-711 |
| 15 | https://static.cargurus.com/images/forsale/2022/12/12/18/12/2007_chevrolet_trailblazer-pic-4233958785809545361-1024x768.jpeg | 4233958785809545361 | 3713_cc0640_032_67U.jpg | VA 1-428-715 |

| 16 | https://static.cargurus.com/images/forsale/2022/09/16/10/09/2008_chevrolet_silverado_1500-pic-4844292540515609747-1024x768.jpeg | 4844292540515609747 | 4175_cc0640_032_16U.jpg | VA 1-429-040 |
|---|---|---|---|---|
| 17 | https://static.cargurus.com/images/forsale/2022/09/03/16/40/2007_chevrolet_silverado_1500-pic-8564138531834436146-1024x768.jpeg | 8564138531834436146 | 4175_cc0640_032_50U.jpg | VA 1-429-040 |
| 18 | https://static.cargurus.com/images/forsale/2022/07/03/09/24/2008_lexus_rx-pic-2441073966434310903-1024x768.jpeg | 2441073966434310903 | 4413_cc0640_032_1C0.jpg | VA 1-630-013 |
| 19 | https://static.cargurus.com/images/forsale/2023/01/19/05/18/2008_mercury_grand_marquis-pic-3794130734694498576-1024x768.jpeg | 3794130734694498576 | 4441_cc0640_032_JP.jpg | VA 1-630-017 |
| 20 | https://static.cargurus.com/images/forsale/2023/01/18/06/13/2008_saturn_outlook-pic-4490562379721707283-1024x768.jpeg | 4490562379721707283 | 4492_cc0640_032_51U.jpg | VA 1-630-676 |
| 21 | https://static.cargurus.com/images/forsale/2023/02/18/08/30/2008_saturn_outlook-pic-6268364754186770425-1024x768.jpeg | 6268364754186770425 | 4492_cc0640_032_80U.jpg | VA 1-630-676 |
| 22 | https://static.cargurus.com/images/forsale/2022/12/17/06/28/2008_saturn_vue-pic-6328559300593445935-1024x768.jpeg | 6328559300593445935 | 4491_cc0640_032_50U.jpg | VA 1-630-709 |
| 23 | https://static.cargurus.com/images/forsale/2023/02/03/06/48/2008_mercedes-benz_e-class-pic-7681309453591239838-296x222.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 7681309453591239838 | 4477_cc0640_032_170.jpg | VA 1-630-732 |
| 24 | https://static.cargurus.com/images/forsale/2022/01/31/16/48/2008_chevrolet_tahoe-pic-6283064962489665011-1024x768.jpeg | 6283064962489665011 | 4484_cc0640_032_41U.jpg | VA 1-630-791 |
| 25 | https://static.cargurus.com/images/forsale/2022/10/04/18/13/2008_chevrolet_impala-pic-5594318333740799267-1024x768.jpeg | 5594318333740799267 | 4412_cc0640_032_42U.jpg | VA 1-630-823 |
| 26 | https://static.cargurus.com/images/forsale/2022/08/08/09/40/2008_ford_f-150-pic-1920712033736198937-1024x768.jpeg | 1920712033736198937 | 4939_cc0640_032_YZ.jpg | VA 1-634-790 |
| 27 | https://static.cargurus.com/images/forsale/2022/12/02/21/04/2008_volkswagen_passat-pic-7323179879041390766-1024x768.jpeg | 7323179879041390766 | 4936_cc0640_032_8E8E.jpg | VA 1-637-023 |
| 28 | https://static.cargurus.com/images/forsale/2022/12/14/05/57/2009_pontiac_g8-pic-5849898142017571416-1024x768.jpeg | 5849898142017571416 | 5404_cc0640_032_80U.jpg | VA 1-642-590 |
| 29 | https://static.cargurus.com/images/forsale/2022/12/09/05/03/2009_ford_flex-pic-8485494225648270468-1024x768.jpeg | 8485494225648270468 | 5413_st0640_089.jpg | VA 1-642-632 |
| 30 | https://static.cargurus.com/images/forsale/2022/12/26/17/33/2008_pontiac_vibe-pic-4762761877266626779-1024x768.jpeg | 4762761877266626779 | 4903_cc0640_032_14U.jpg | VA 1-643-559 |

| | | | | |
|---|---|---|---|---|
| 31 | https://static.cargurus.com/images/forsale/2022/09/04/01/10/2008_jeep_liberty-pic-2625394492298244016-1024x768.jpeg | 2625394492298244016 | 4550_cc0640_032_PDA.jpg | VA 1-646-556 |
| 32 | https://static.cargurus.com/images/forsale/2022/10/21/05/50/2009_volvo_s40-pic-4893487803780443566-1024x768.jpeg | 4893487803780443566 | 5516_cc0640_032_614.jpg | VA 1-648-119 |
| 33 | https://static.cargurus.com/images/forsale/2022/12/08/01/12/2009_lincoln_town_car-pic-8344997383910800241-1024x768.jpeg | 8344997383910800241 | 5548_cc0640_032_UA.jpg | VA 1-648-366 |
| 34 | https://static.cargurus.com/images/forsale/2022/10/15/02/13/2009_chevrolet_impala-pic-4562149454558008270-1024x768.jpeg | 4562149454558008270 | 5604_cc0640_032_74U.jpg | VA 1-650-031 |
| 35 | https://static.cargurus.com/images/forsale/2022/12/25/01/44/2008_chrysler_300-pic-9016228397359264753-1024x768.jpeg | 9016228397359264753 | 4614_st0640_089.jpg | VA 1-651-551 |
| 36 | https://static.cargurus.com/images/forsale/2023/02/25/10/42/2009_bmw_3_series-pic-3592778830155113005-1024x768.jpeg | 3592778830155113005 | 5704_cc0640_032_A52.jpg | VA 1-654-423 |
| 37 | https://static.cargurus.com/images/forsale/2022/12/27/18/43/2009_kia_spectra-pic-6996999842548030735-1024x768.jpeg | 6996999842548030735 | 5675_cc0640_032_UD.jpg | VA 1-654-763 |
| 38 | https://static.cargurus.com/images/forsale/2022/12/22/18/22/2008_dodge_dakota-pic-180980096383158656-1024x768.jpeg | 180980096383158656 | 4776_cc0640_032_PR4.jpg | VA 1-657-609 |
| 39 | https://static.cargurus.com/images/forsale/2023/03/02/06/59/2009_ford_f-150-pic-2194281524088228963-1024x768.jpeg | 2194281524088228963 | 5828_cc0640_032_YZ.jpg | VA 1-658-024 |
| 40 | https://static.cargurus.com/images/forsale/2021/12/22/09/51/2008_jeep_liberty-pic-6705177430139237177-1024x768.jpeg | 6705177430139237177 | 4815_cc0640_032_PS2.jpg | VA 1-658-868 |
| 41 | https://static.cargurus.com/images/forsale/2022/12/16/10/02/2008_infiniti_g35-pic-1457771628841227975-1024x768.jpeg | 1457771628841227975 | 4832_cc0640_032_K23.jpg | VA 1-658-918 |
| 42 | https://static.cargurus.com/images/forsale/2022/12/09/06/54/2008_ford_edge-pic-7787667632286583664-1024x768.jpeg | 7787667632286583664 | 4811_cc0640_032_GW.jpg | VA 1-658-930 |
| 43 | https://static.cargurus.com/images/forsale/2023/01/22/01/02/2008_ford_edge-pic-9091456457880890956-1024x768.jpeg | 9091456457880890956 | 4811_st0640_089.jpg | VA 1-658-930 |
| 44 | https://static.cargurus.com/images/forsale/2022/10/09/22/17/2009_volvo_s80-pic-1669764449582152663-1024x768.jpeg | 1669764449582152663 | 5922_cc0640_032_472.jpg | VA 1-662-202 |
| 45 | https://static.cargurus.com/images/forsale/2023/03/14/10/28/2009_subaru_forester-pic-3760158452689437937-1024x768.jpeg | 3760158452689437937 | 5212_cc0640_032_C1F.jpg | VA 1-662-231 |
| 46 | https://static.cargurus.com/images/forsale/2023/03/04/06/24/2009_chevrolet_silverado_1500-pic-36844255129853014-1024x768.jpeg | 36844255129853014 | 5944_cc0640_032_46U.jpg | VA 1-663-071 |
| 47 | https://static.cargurus.com/images/forsale/2023/03/10/18/24/2009_chevrolet_silverado_1500-pic-614412486868749839-1024x768.jpeg | 614412486868749839 | 5944_cc0640_032_59U.jpg | VA 1-663-071 |

| | | | | |
|---|---|---|---|---|
| 48 | https://static.cargurus.com/images/forsale/2022/09/09/03/24/2009_pontiac_g6-pic-3320834592148537383-1024x768.jpeg | 3320834592148537383 | 6024_cc0640_001_37U.jpg | VA 1-666-443 |
| 49 | https://static.cargurus.com/images/forsale/2022/10/26/06/49/2010_ford_focus-pic-3513337668282855927-1024x768.jpeg | 3513337668282855927 | 6207_cc0640_032_UX.jpg | VA 1-680-760 |
| 50 | https://static.cargurus.com/images/forsale/2022/12/29/05/19/2010_toyota_corolla-pic-7034779143818813867-1024x768.jpeg | 7034779143818813867 | 6173_cc0640_032_1F7.jpg | VA 1-680-828 |
| 51 | https://static.cargurus.com/images/forsale/2022/12/22/08/06/2010_cadillac_srx-pic-596716216925509853-1024x768.jpeg | 596716216925509853 | 6266_cc0640_032_GBA.jpg | VA 1-684-187 |
| 52 | https://static.cargurus.com/images/forsale/2023/03/11/07/28/2010_chrysler_town___country-pic-2667084926474847553-1024x768.jpeg | 2667084926474847553 | 6252_cc0640_032_PS2.jpg | VA 1-684-361 |
| 53 | https://static.cargurus.com/images/forsale/2022/12/02/05/09/2010_dodge_charger-pic-1737885291857644750-1024x768.jpeg | 1737885291857644750 | 6311_cc0640_032_PS2.jpg | VA 1-686-553 |
| 54 | https://static.cargurus.com/images/forsale/2023/02/21/07/40/2010_dodge_charger-pic-258148826299549092-1024x768.jpeg | 258148826299549092 | 6311_cc0640_032_PXR.jpg | VA 1-686-553 |
| 55 | https://static.cargurus.com/images/forsale/2022/09/27/11/03/2010_dodge_ram_1500-pic-3138167156682741363-1024x768.jpeg | 3138167156682741363 | 6364_cc0640_032_PW7.jpg | VA 1-690-713 |
| 56 | https://static.cargurus.com/images/forsale/2022/09/09/06/15/2010_dodge_avenger-pic-1513123119351692437-1024x768.jpeg | 1513123119351692437 | 6382_cc0640_032_PS2.jpg | VA 1-691-218 |
| 57 | https://static.cargurus.com/images/forsale/2022/09/15/11/35/2008_pontiac_grand_prix-pic-7621834808398006104-1024x768.jpeg | 7621834808398006104 | 4745_cc0640_032_67U.jpg | VA 1-694-071 |
| 58 | https://static.cargurus.com/images/forsale/2022/10/12/09/26/2010_dodge_ram_2500-pic-5351218159487904976-1024x768.jpeg | 5351218159487904976 | 6556_cc0640_032_PW7.jpg | VA 1-699-284 |
| 59 | https://static.cargurus.com/images/forsale/2022/09/23/12/05/2010_hyundai_santa_fe-pic-5401799530217455899-1024x768.jpeg | 5401799530217455899 | 6641_cc0640_032_T3U.jpg | VA 1-700-613 |
| 60 | https://static.cargurus.com/images/forsale/2022/12/31/09/07/2010_honda_cr-v-pic-2532494356235630582-1024x768.jpeg | 2532494356235630582 | 6674_cc0640_032_BX.jpg | VA 1-702-349 |
| 61 | https://static.cargurus.com/images/forsale/2023/02/21/16/47/2010_mercury_mariner-pic-1175252748002587960-1024x768.jpeg | 1175252748002587960 | 6710_cc0640_032_UX.jpg | VA 1-705-985 |
| 62 | https://static.cargurus.com/images/forsale/2022/11/11/00/17/2011_ford_taurus-pic-1811416922990170987-1024x768.jpeg | 1811416922990170987 | 6797_cc0640_032_UX.jpg | VA 1-730-483 |
| 63 | https://static.cargurus.com/images/forsale/2022/12/29/05/27/2011_lincoln_mks-pic-6152294141608406566-1024x768.jpeg | 6152294141608406566 | 6786_cc0640_032_UA.jpg | VA 1-730-573 |
| 64 | https://static.cargurus.com/images/forsale/2023/02/21/08/16/2011_kia_sorento-pic-374499493978373671-1024x768.jpeg | 374499493978373671 | 6792_cc0640_032_IR.jpg | VA 1-730-575 |

| | | | | |
|---|---|---|---|---|
| 65 | https://static.cargurus.com/images/forsale/2022/09/02/19/30/2011_land_rover_range_rover-pic-5938166394592122427-1024x768.jpeg | 5938166394592122427 | 6998_cc0640_032_820.jpg | VA 1-740-626 |
| 66 | https://static.cargurus.com/images/forsale/2024/10/06/02/22/2011_honda_cr-v-pic-2938039012611198179-1024x768.jpeg | 2938039012611198179 | 7320_cc0640_032_GN.jpg | VA 1-757-216 |
| 67 | https://static.cargurus.com/images/forsale/2023/02/23/08/01/2012_ram_2500-pic-5860357962717796972-1024x768.jpeg | 5860357962717796972 | 7836_cc0640_032_PW7.jpg | VA 1-792-678 |
| 68 | https://static.cargurus.com/images/forsale/2024/08/23/16/00/2012_toyota_camry-pic-529557247855500349-1024x768.jpeg | 529557247855500349 | 7830_cc0640_032_8W1.jpg | VA 1-793-888 |
| 69 | https://static.cargurus.com/images/forsale/2023/02/20/06/47/2012_dodge_durango-pic-3325590006355599567-1024x768.jpeg | 3325590006355599567 | 7590_cc0640_032_PS2.jpg | VA 1-793-895 |
| 70 | https://static.cargurus.com/images/forsale/2022/12/31/08/51/2012_mini_cooper-pic-3217263720404056329-1024x768.jpeg | 3217263720404056329 | 7700_cc0640_032_B28.jpg | VA 1-793-908 |
| 71 | https://static.cargurus.com/images/forsale/2023/01/28/21/14/2012_jeep_liberty-pic-7841506283391344220-1024x768.jpeg | 7841506283391344220 | 7602_st0640_089.jpg | VA 1-793-937 |
| 72 | https://static.cargurus.com/images/forsale/2022/11/08/06/47/2013_lincoln_mkx-pic-3551303986705931660-1024x768.jpeg | 3551303986705931660 | 8116_cc0640_032_UX.jpg | VA 1-811-755 |
| 73 | https://static.cargurus.com/images/forsale/2022/09/09/19/57/2013_kia_optima-pic-6769803512777253143-1024x768.jpeg | 6769803512777253143 | 8172_cc0640_032_SWA.jpg | VA 1-822-735 |
| 74 | https://static.cargurus.com/images/forsale/2022/12/09/17/21/2013_hyundai_genesis_coupe-pic-2524661829049739525-1024x768.jpeg | 2524661829049739525 | 8117_cc0640_032_AT.jpg | VA 1-824-040 |
| 75 | https://static.cargurus.com/images/forsale/2023/03/01/04/59/2013_infiniti_jx35-pic-8075014051395912709-1024x768.jpeg | 8075014051395912709 | 8138_cc0640_032_EAJ.jpg | VA 1-824-049 |
| 76 | https://static.cargurus.com/images/forsale/2023/02/23/21/52/2012_jeep_wrangler-pic-6995152946004091776-1024x768.jpeg | 6995152946004091776 | 7643_cc0640_032_PRP.jpg | VA 1-825-302 |
| 77 | https://static.cargurus.com/images/forsale/2023/01/22/01/21/2012_jeep_wrangler-pic-6809013384993460457-1024x768.jpeg | 6809013384993460457 | 7643_cc0640_032_PW7.jpg | VA 1-825-302 |
| 78 | https://static.cargurus.com/images/forsale/2023/01/05/02/59/2012_mazda_cx-9-pic-8602134717037320715-1024x768.jpeg | 8602134717037320715 | 7820_cc0640_032_32V.jpg | VA 1-825-461 |
| 79 | https://static.cargurus.com/images/forsale/2023/02/01/18/29/2012_jeep_compass-pic-1641073938121721850-1024x768.jpeg | 1641073938121721850 | 7875_cc0640_032_PRP.jpg | VA 1-826-776 |
| 80 | https://static.cargurus.com/images/forsale/2024/10/23/08/03/2012_nissan_pathfinder-pic-8062369764486669972-1024x768.jpeg | 8062369764486669972 | 7872_cc0640_001_QM1.jpg | VA 1-826-780 |
| 81 | https://static.cargurus.com/images/forsale/2023/01/29/00/32/2013_hyundai_veloster-pic-2866026830635017779-1024x768.jpeg | 2866026830635017779 | 8201_cc0640_032_P9R.jpg | VA 1-831-300 |

| | | | | |
|---|---|---|---|---|
| 82 | https://static.cargurus.com/images/forsale/2022/05/22/21/13/2013_bmw_3_series-pic-7004781357780165060-1024x768.jpeg | 7004781357780165060 | 8336_cc0640_032_668.jpg | VA 1-831-626 |
| 83 | https://static.cargurus.com/images/forsale/2023/03/01/05/30/2013_dodge_journey-pic-6673652277423183029-1024x768.jpeg | 6673652277423183029 | 8334_cc0640_032_PPS.jpg | VA 1-831-629 |
| 84 | https://static.cargurus.com/images/forsale/2022/03/29/08/13/2013_dodge_grand_caravan-pic-3353834867545584219-1024x768.jpeg | 3353834867545584219 | 8335_cc0640_032_PBU.jpg | VA 1-831-634 |
| 85 | https://static.cargurus.com/images/forsale/2022/10/25/09/07/2013_gmc_sierra_1500-pic-4040577507216976742-1024x768.jpeg | 4040577507216976742 | 8294_cc0640_032_50U.jpg | VA 1-832-033 |
| 86 | https://static.cargurus.com/images/forsale/2023/01/24/19/14/2013_volvo_xc60-pic-240821849863358698-1024x768.jpeg | 240821849863358698 | 8290_cc0640_032_019.jpg | VA 1-832-053 |
| 87 | https://static.cargurus.com/images/forsale/2022/10/02/00/09/2013_kia_soul-pic-5894326962747071996-1024x768.jpeg | 5894326962747071996 | 8268_cc0640_032_1D.jpg | VA 1-832-058 |
| 88 | https://static.cargurus.com/images/forsale/2023/03/04/08/56/2013_kia_optima-pic-2457785508463674647-1024x768.jpeg | 2457785508463674647 | 8270_cc0640_032_IM.jpg | VA 1-832-062 |
| 89 | https://static.cargurus.com/images/forsale/2023/02/19/02/29/2013_cadillac_escalade_esv-pic-8046097489083405398-1024x768.jpeg | 8046097489083405398 | 8181_cc0640_032_98U.jpg | VA 1-832-169 |
| 90 | https://static.cargurus.com/images/forsale/2022/12/25/07/26/2013_ford_explorer-pic-9040769974399580087-1024x768.jpeg | 9040769974399580087 | 8190_cc0640_032_UH.jpg | VA 1-832-216 |
| 91 | https://static.cargurus.com/images/forsale/2022/10/23/06/46/2013_cadillac_cts-pic-986976061536148759-1024x768.jpeg | 986976061536148759 | 8249_cc0640_032_GBN.jpg | VA 1-832-252 |
| 92 | https://static.cargurus.com/images/forsale/2022/09/13/01/29/2013_chevrolet_silverado_1500-pic-2626011066566360090-1024x768.jpeg | 2626011066566360090 | 8212_cc0640_032_41U.jpg | VA 1-832-411 |
| 93 | https://static.cargurus.com/images/forsale/2022/12/02/01/15/2013_kia_optima-pic-3208003147102713484-1024x768.jpeg | 3208003147102713484 | 8221_st0640_037.jpg | VA 1-832-485 |
| 94 | https://static.cargurus.com/images/forsale/2022/11/27/05/15/2013_ford_taurus-pic-3244046891334249962-1024x768.jpeg | 3244046891334249962 | 8195_cc0640_032_UX.jpg | VA 1-832-563 |
| 95 | https://static.cargurus.com/images/forsale/2022/11/16/04/13/2013_dodge_dart-pic-6260157110592599082-1024x768.jpeg | 6260157110592599082 | 8198_cc0640_032_PRM.jpg | VA 1-832-566 |
| 96 | https://static.cargurus.com/images/forsale/2023/02/22/20/05/2013_dodge_charger-pic-1868925442271447751-1024x768.jpeg | 1868925442271447751 | 8361_cc0640_032_PRY.jpg | VA 1-850-828 |
| 97 | https://static.cargurus.com/images/forsale/2022/10/05/19/42/2013_dodge_avenger-pic-8261436975230799979-1024x768.jpeg | 8261436975230799979 | 8360_cc0640_032_PW7.jpg | VA 1-850-840 |
| 98 | https://static.cargurus.com/images/forsale/2023/03/07/17/04/2013_dodge_durango-pic-8977113553311735766-1024x768.jpeg | 8977113553311735766 | 8389_cc0640_032_PAU.jpg | VA 1-850-898 |

| | | | | |
|---|---|---|---|---|
| 99 | https://static.cargurus.com/images/forsale/2023/01/12/09/36/2013_mazda_mx-5_miata-pic-2745275430861587435-1024x768.jpeg | 2745275430861587435 | 8455_cc0640_032_39T.jpg | VA 1-850-959 |
| 100 | https://static.cargurus.com/images/forsale/2022/10/29/06/08/2013_ford_f-150-pic-3888977680407789329-1024x768.jpeg | 3888977680407789329 | 8484_cc0640_032_J1.jpg | VA 1-853-460 |
| 101 | https://static.cargurus.com/images/forsale/2023/01/12/19/35/2013_volvo_xc70-pic-2838553309518106457-1024x768.jpeg | 2838553309518106457 | 8545_cc0640_032_498.jpg | VA 1-854-127 |
| 102 | https://static.cargurus.com/images/forsale/2023/02/22/04/59/2013_acura_mdx-pic-3891593252184835009-1024x768.jpeg | 3891593252184835009 | 8549_cc0640_032_BK.jpg | VA 1-854-438 |
| 103 | https://static.cargurus.com/images/forsale/2023/01/11/05/35/2013_chevrolet_equinox-pic-7502146952200517413-1024x768.jpeg | 7502146952200517413 | 8587_cc0640_032_GBE.jpg | VA 1-854-698 |
| 104 | https://static.cargurus.com/images/forsale/2021/05/17/23/37/2013_ford_f-150-pic-7401517046078014233-1024x768.jpeg | 7401517046078014233 | 8469_cc0640_032_UH.jpg | VA 1-854-723 |
| 105 | https://static.cargurus.com/images/forsale/2023/01/23/23/53/2013_honda_cr-v-pic-2799048825002587474-1024x768.jpeg | 2799048825002587474 | 8477_cc0640_032_GX.jpg | VA 1-854-739 |
| 106 | https://static.cargurus.com/images/forsale/2023/02/21/17/24/2013_hyundai_veloster-pic-2159376374858051898-1024x768.jpeg | 2159376374858051898 | 8618_cc0640_032_RHM.jpg | VA 1-854-769 |
| 107 | https://static.cargurus.com/images/forsale/2023/02/09/05/07/2013_ford_taurus-pic-6284661578533771672-1024x768.jpeg | 6284661578533771672 | 8641_cc0640_032_UG.jpg | VA 1-854-790 |
| 108 | https://static.cargurus.com/images/forsale/2022/08/12/06/10/2013_honda_pilot-pic-5602861056348904062-1024x768.jpeg | 5602861056348904062 | 8462_cc0640_032_WH.jpg | VA 1-854-813 |
| 109 | https://static.cargurus.com/images/forsale/2022/11/04/16/47/2013_lexus_es-pic-8817402016136953839-1024x768.jpeg | 8817402016136953839 | 8349_cc0640_032_4V3.jpg | VA 1-854-826 |
| 110 | https://static.cargurus.com/images/forsale/2023/02/23/19/10/2013_honda_civic-pic-514076590952457406-1024x768.jpeg | 514076590952457406 | 8718_cc0640_032_SI.jpg | VA 1-854-920 |
| 111 | https://static.cargurus.com/images/forsale/2024/09/29/10/47/2013_nissan_titan-pic-5777377068763544881-1024x768.jpeg | 5777377068763544881 | 8756_cc0640_001_RAQ.jpg | VA 1-855-230 |
| 112 | https://static.cargurus.com/images/forsale/2022/11/06/09/32/2014_jeep_grand_cherokee-pic-2820775558985714610-1024x768.jpeg | 2820775558985714610 | 8807_cc0640_032_PFS.jpg | VA 1-855-246 |
| 113 | https://static.cargurus.com/images/forsale/2023/03/07/05/10/2013_infiniti_qx56-pic-6988353065280685495-1024x768.jpeg | 6988353065280685495 | 8761_cc0640_032_QAA.jpg | VA 1-855-276 |
| 114 | https://static.cargurus.com/images/forsale/2023/03/02/18/44/2013_honda_cr-z-pic-5055158643804497806-1024x768.jpeg | 5055158643804497806 | 8758_cc0640_032_RE.jpg | VA 1-855-279 |
| 115 | https://static.cargurus.com/images/forsale/2023/01/31/18/08/2014_mazda_mazda6-pic-1236249798056744913-1024x768.jpeg | 1236249798056744913 | 8775_cc0640_032_41V.jpg | VA 1-855-300 |

| | | | | |
|---|---|---|---|---|
| 116 | https://static.cargurus.com/images/forsale/2024/11/10/08/12/2013_toyota_rav4-pic-7395606400638108256-1024x768.jpeg | 7395606400638108256 | 8780_cc0640_001_070.jpg | VA 1-855-312 |
| 117 | https://static.cargurus.com/images/forsale/2022/09/30/21/59/2013_toyota_rav4-pic-375777721611991858-1024x768.jpeg | 375777721611991858 | 8780_cc0640_032_1F7.jpg | VA 1-855-312 |
| 118 | https://static.cargurus.com/images/forsale/2022/12/17/06/06/2013_chevrolet_captiva_sport-pic-4623342453227438340-1024x768.jpeg | 4623342453227438340 | 8867_cc0640_032_GBV.jpg | VA 1-864-795 |
| 119 | https://static.cargurus.com/images/forsale/2021/11/13/00/42/2013_ford_f-250_super_duty-pic-1499977085933022815-1024x768.jpeg | 1499977085933022815 | 8853_cc0640_032_N1.jpg | VA 1-864-825 |
| 120 | https://static.cargurus.com/images/forsale/2024/11/15/07/56/2015_acura_rdx-pic-4740362651926788433-1024x768.jpeg | 4740362651926788433 | 8859_cc0640_001_WB.jpg | VA 1-864-840 |
| 121 | https://static.cargurus.com/images/forsale/2022/12/23/05/18/2014_acura_rdx-pic-2837402404051974097-1024x768.jpeg | 2837402404051974097 | 8859_cc0640_032_GR.jpg | VA 1-864-840 |
| 122 | https://static.cargurus.com/images/forsale/2022/12/28/17/30/2014_ford_mustang-pic-4948347328529997627-1024x768.jpeg | 4948347328529997627 | 8842_cc0640_032_J4.jpg | VA 1-864-880 |
| 123 | https://static.cargurus.com/images/forsale/2022/11/30/10/20/2014_gmc_sierra_1500-pic-6247907862176666284-1024x768.jpeg | 6247907862176666284 | 8880_cc0640_032_GBA.jpg | VA 1-869-523 |
| 124 | https://static.cargurus.com/images/forsale/2022/09/03/11/21/2013_chrysler_200-pic-2970512625962165178-1024x768.jpeg | 2970512625962165178 | 8409_cc0640_032_PDB.jpg | VA 1-870-661 |
| 125 | https://static.cargurus.com/images/forsale/2023/01/04/02/27/2013_hyundai_sonata-pic-4789917463226971228-1024x768.jpeg | 4789917463226971228 | 8398_cc0640_032_SM.jpg | VA 1-870-710 |
| 126 | https://static.cargurus.com/images/forsale/2023/01/07/05/46/2013_honda_odyssey-pic-3842788437160729790-1024x768.jpeg | 3842788437160729790 | 8445_cc0640_032_BK.jpg | VA 1-870-723 |
| 127 | https://static.cargurus.com/images/forsale/2023/02/19/17/23/2013_honda_odyssey-pic-3824634056668047722-1024x768.jpeg | 3824634056668047722 | 8445_cc0640_032_SI.jpg | VA 1-870-723 |
| 128 | https://static.cargurus.com/images/forsale/2023/03/03/17/54/2013_chevrolet_express_cargo-pic-4126374955827847150-1024x768.jpeg | 4126374955827847150 | 8394_cc0640_032_50U.jpg | VA 1-870-777 |
| 129 | https://static.cargurus.com/images/forsale/2023/03/07/17/04/2014_gmc_sierra_1500-pic-8802657171478602315-1024x768.jpeg | 8802657171478602315 | 8891_cc0640_032_GAZ.jpg | VA 1-875-266 |
| 130 | https://static.cargurus.com/images/forsale/2023/02/06/05/14/2014_volvo_s60-pic-5015908427601835043-1024x768.jpeg | 5015908427601835043 | 8928_cc0640_032_614.jpg | VA 1-875-349 |
| 131 | https://static.cargurus.com/images/forsale/2023/03/11/17/14/2014_audi_a6-pic-6965981128735091963-1024x768.jpeg | 6965981128735091963 | 8938_cc0640_032_6Y6Y.jpg | VA 1-875-360 |

| | | | | |
|---|---|---|---|---|
| 132 | https://static.cargurus.com/images/forsale/2023/03/07/23/55/2014_audi_a4-pic-1258500763231210622-1024x768.jpeg | 1258500763231210622 | 8936_st0640_037.jpg | VA 1-875-362 |
| 133 | https://static.cargurus.com/images/forsale/2023/03/08/02/23/2014_ford_escape-pic-8513956444864668948-1024x768.jpeg | 8513956444864668948 | 8908_cc0640_032_UX.jpg | VA 1-875-404 |
| 134 | https://static.cargurus.com/images/forsale/2022/12/01/11/21/2014_bmw_x3-pic-8193638351729256984-1024x768.jpeg | 8193638351729256984 | 8902_cc0640_032_300.jpg | VA 1-875-463 |
| 135 | https://static.cargurus.com/images/forsale/2023/03/09/01/50/2014_ford_explorer-pic-7444710021204725125-1024x768.jpeg | 7444710021204725125 | 8900_cc0640_032_UG.jpg | VA 1-875-469 |
| 136 | https://static.cargurus.com/images/forsale/2023/03/08/20/48/2014_ford_explorer-pic-4665802474317259708-1024x768.jpeg | 4665802474317259708 | 8900_cc0640_032_UH.jpg | VA 1-875-469 |
| 137 | https://static.cargurus.com/images/forsale/2022/08/11/22/33/2014_nissan_pathfinder-pic-8788624464400412454-1024x768.jpeg | 8788624464400412454 | 8952_cc0640_032_K50.jpg | VA 1-875-484 |
| 138 | https://static.cargurus.com/images/forsale/2022/07/10/06/52/2014_ford_taurus-pic-7440684282378791619-1024x768.jpeg | 7440684282378791619 | 8967_cc0640_032_BT.jpg | VA 1-875-498 |
| 139 | https://static.cargurus.com/images/forsale/2022/12/06/10/02/2014_cadillac_xts-pic-1169747415831527334-1024x768.jpeg | 1169747415831527334 | 8994_cc0640_032_GBE.jpg | VA 1-875-951 |
| 140 | https://static.cargurus.com/images/forsale/2023/01/02/17/49/2014_cadillac_xts-pic-5300441698495308820-1024x768.jpeg | 5300441698495308820 | 8994_cc0640_032_GBN.jpg | VA 1-875-951 |
| 141 | https://static.cargurus.com/images/forsale/2024/10/09/01/20/2014_ford_fusion-pic-3630786317964815253-1024x768.jpeg | 3630786317964815253 | 8960_cc0640_032_BT.jpg | VA 1-876-174 |
| 142 | https://static.cargurus.com/images/forsale/2022/08/31/01/32/2014_ford_focus-pic-6331876404200139047-1024x768.jpeg | 6331876404200139047 | 8961_cc0640_032_RR.jpg | VA 1-876-177 |
| 143 | https://static.cargurus.com/images/forsale/2022/11/28/11/02/2014_ford_focus-pic-1911018930188343552-1024x768.jpeg | 1911018930188343552 | 8962_cc0640_032_UJ.jpg | VA 1-876-179 |
| 144 | https://static.cargurus.com/images/forsale/2022/12/07/13/03/2014_acura_mdx-pic-5187401115633575316-1024x768.jpeg | 5187401115633575316 | 8949_cc0640_032_SA.jpg | VA 1-876-187 |
| 145 | https://static.cargurus.com/images/forsale/2022/08/12/05/32/2014_chevrolet_spark-pic-623663681194165942-1024x768.jpeg | 623663681194165942 | 9022_cc0640_032_GAN.jpg | VA 1-877-846 |
| 146 | https://static.cargurus.com/images/forsale/2023/01/12/09/52/2014_nissan_pathfinder-pic-2928900625233267559-1024x768.jpeg | 2928900625233267559 | 9043_cc0640_032_QAA.jpg | VA 1-877-862 |
| 147 | https://static.cargurus.com/images/forsale/2023/01/28/07/25/2014_chevrolet_silverado_1500-pic-1852306448068469081-1024x768.jpeg | 1852306448068469081 | 9038_cc0640_032_GCN.jpg | VA 1-877-884 |
| 148 | https://static.cargurus.com/images/forsale/2022/12/20/07/25/2014_ford_f-250_super_duty-pic-6481745976036418764-1024x768.jpeg | 6481745976036418764 | 9051_cc0640_032_Z1.jpg | VA 1-877-900 |

| | | | | |
|---|---|---|---|---|
| 149 | https://static.cargurus.com/images/forsale/2022/02/08/04/58/2014_dodge_grand_caravan-pic-6911717127194169556-1024x768.jpeg | 6911717127194169556 | 9052_cc0640_032_PW7.jpg | VA 1-877-907 |
| 150 | https://static.cargurus.com/images/forsale/2023/02/21/06/18/2014_toyota_venza-pic-4618862159049379660-1024x768.jpeg | 4618862159049379660 | 9059_cc0640_032_070.jpg | VA 1-877-971 |
| 151 | https://static.cargurus.com/images/forsale/2022/12/22/17/03/2014_cadillac_srx-pic-5408286842067910596-1024x768.jpeg | 5408286842067910596 | 9060_cc0640_032_GAR.jpg | VA 1-878-004 |
| 152 | https://static.cargurus.com/images/forsale/2022/12/21/00/46/2015_gmc_sierra_1500-pic-7589899025288785867-1024x768.jpeg | 7589899025288785867 | 9069_cc0640_032_GBA.jpg | VA 1-878-039 |
| 153 | https://static.cargurus.com/images/forsale/2023/01/17/06/09/2014_chevrolet_spark-pic-7343711492429830017-1024x768.jpeg | 7343711492429830017 | 9219_cc0640_032_G6E.jpg | VA 1-879-823 |
| 154 | https://static.cargurus.com/images/forsale/2022/12/25/01/25/2015_ram_1500-pic-8477725017784730883-1024x768.jpeg | 8477725017784730883 | 9212_cc0640_032_PX8.jpg | VA 1-879-878 |
| 155 | https://static.cargurus.com/images/forsale/2022/08/07/04/49/2014_toyota_camry-pic-6851896863556143853-1024x768.jpeg | 6851896863556143853 | 9110_cc0640_032_040.jpg | VA 1-880-334 |
| 156 | https://static.cargurus.com/images/forsale/2023/02/26/20/07/2014_gmc_terrain-pic-5834000574205709397-1024x768.jpeg | 5834000574205709397 | 9100_cc0640_032_GAN.jpg | VA 1-880-399 |
| 157 | https://static.cargurus.com/images/forsale/2022/12/19/19/38/2014_gmc_terrain-pic-2850752261122296096-1024x768.jpeg | 2850752261122296096 | 9100_cc0640_032_GAR.jpg | VA 1-880-399 |
| 158 | https://static.cargurus.com/images/forsale/2023/02/16/06/07/2014_dodge_journey-pic-8610579866392851464-1024x768.jpeg | 8610579866392851464 | 9118_cc0640_032_PPS.jpg | VA 1-880-407 |
| 159 | https://static.cargurus.com/images/forsale/2022/12/24/01/52/2014_dodge_journey-pic-3787434745991120594-1024x768.jpeg | 3787434745991120594 | 9118_cc0640_032_PS2.jpg | VA 1-880-407 |
| 160 | https://static.cargurus.com/images/forsale/2023/03/06/23/24/2014_buick_lacrosse-pic-1706192471100931123-1024x768.jpeg | 1706192471100931123 | 9116_cc0640_032_GAN.jpg | VA 1-880-408 |
| 161 | https://static.cargurus.com/images/forsale/2022/12/10/10/59/2014_buick_regal-pic-2685704413989081956-1024x768.jpeg | 2685704413989081956 | 9271_cc0640_001_GLJ.jpg | VA 1-880-630 |
| 162 | https://static.cargurus.com/images/forsale/2022/12/31/17/38/2014_chevrolet_express-pic-3120631215149742168-1024x768.jpeg | 3120631215149742168 | 9291_cc0640_032_50U.jpg | VA 1-880-649 |
| 163 | https://static.cargurus.com/images/forsale/2022/11/19/18/10/2014_land_rover_range_rover_sport-pic-6351087307390809818-1024x768.jpeg | 6351087307390809818 | 9282_cc0640_032_820.jpg | VA 1-880-891 |
| 164 | https://static.cargurus.com/images/forsale/2022/09/28/01/13/2014_ram_promaster-pic-6803882876895475295-1024x768.jpeg | 6803882876895475295 | 9269_cc0640_032_PW7.jpg | VA 1-880-893 |
| 165 | https://static.cargurus.com/images/forsale/2024/10/24/00/56/2014_mazda_mazda3-pic-805816577151790028-1024x768.jpeg | 805816577151790028 | 9237_cc0640_032_42S.jpg | VA 1-881-185 |

| 166 | https://static.cargurus.com/images/forsale/2022/07/04/02/44/2014_kia_optima-pic-4367976441400000869-1024x768.jpeg | 4367976441400000869 | 9235_cc0640_032_SWP.jpg | VA 1-881-201 |
|---|---|---|---|---|
| 167 | https://static.cargurus.com/images/forsale/2022/10/23/09/01/2014_toyota_sienna-pic-5869033727058890654-1024x768.jpeg | 5869033727058890654 | 9305_cc0640_032_1H1.jpg | VA 1-881-792 |
| 168 | https://static.cargurus.com/images/forsale/2023/02/10/07/45/2014_ford_flex-pic-4975404426911165113-1024x768.jpeg | 4975404426911165113 | 9316_cc0640_032_UX.jpg | VA 1-883-899 |
| 169 | https://static.cargurus.com/images/forsale/2022/12/31/08/02/2014_dodge_dart-pic-2698382278958820335-1024x768.jpeg | 2698382278958820335 | 9441_cc0640_032_PRM.jpg | VA 1-885-574 |
| 170 | https://static.cargurus.com/images/forsale/2022/11/18/05/19/2014_ford_f-150-pic-8203229821949902656-1024x768.jpeg | 8203229821949902656 | 9445_cc0640_032_UX.jpg | VA 1-885-586 |
| 171 | https://static.cargurus.com/images/forsale/2023/03/09/10/23/2014_lexus_gx-pic-2512772620968983625-1024x768.jpeg | 2512772620968983625 | 9447_cc0640_032_4U7.jpg | VA 1-885-589 |
| 172 | https://static.cargurus.com/images/forsale/2022/02/17/04/56/2014_audi_a5-pic-5035389478095172878-1024x768.jpeg | 5035389478095172878 | 9476_cc0640_032_A2A2.jpg | VA 1-885-596 |
| 173 | https://static.cargurus.com/images/forsale/2022/12/10/08/52/2014_buick_lacrosse-pic-3735227989077699562-1024x768.jpeg | 3735227989077699562 | 9465_cc0640_001_GWY.jpg | VA 1-885-625 |
| 174 | https://static.cargurus.com/images/forsale/2022/03/01/20/36/2014_nissan_pathfinder-pic-3560398892339694453-1024x768.jpeg | 3560398892339694453 | 9460_cc0640_032_QAA.jpg | VA 1-885-633 |
| 175 | https://static.cargurus.com/images/forsale/2023/02/18/03/26/2015_chevrolet_equinox-pic-1379823795850667287-1024x768.jpeg | 1379823795850667287 | 9471_cc0640_032_GAN.jpg | VA 1-885-640 |
| 176 | https://static.cargurus.com/images/forsale/2023/02/16/11/38/2015_honda_cr-z-pic-6517833759610141311-1024x768.jpeg | 6517833759610141311 | 9488_cc0640_032_WH.jpg | VA 1-892-965 |
| 177 | https://static.cargurus.com/images/forsale/2022/03/15/06/01/2015_honda_civic-pic-3192083444258643724-1024x768.jpeg | 3192083444258643724 | 9543_cc0640_032_BX.jpg | VA 1-893-229 |
| 178 | https://static.cargurus.com/images/forsale/2024/11/07/09/14/2015_toyota_highlander-pic-1904680433641010582-1024x768.jpeg | 1904680433641010582 | 9526_cc0640_001_070.jpg | VA 1-893-285 |
| 179 | https://static.cargurus.com/images/forsale/2023/01/03/17/30/2014_kia_forte_koup-pic-7320890728385619820-1024x768.jpeg | 7320890728385619820 | 9563_cc0640_032_K3U.jpg | VA 1-893-323 |
| 180 | https://static.cargurus.com/images/forsale/2023/03/08/07/25/2014_ford_edge-pic-1234081018985498524-1024x768.jpeg | 1234081018985498524 | 9539_cc0640_032_UG.jpg | VA 1-893-329 |
| 181 | https://static.cargurus.com/images/forsale/2022/12/07/02/52/2014_ford_transit_connect-pic-3438549610229794747-1024x768.jpeg | 3438549610229794747 | 9589_cc0640_032_Z2.jpg | VA 1-894-210 |
| 182 | https://static.cargurus.com/images/forsale/2023/03/08/04/55/2014_land_rover_range_rover_evoque-pic-1383552435958495787-1024x768.jpeg | 1383552435958495787 | 9591_cc0640_032_863.jpg | VA 1-894-213 |

| 183 | https://static.cargurus.com/images/forsale/2022/01/16/20/21/2014_honda_civic-pic-4723724118897028855-1024x768.jpeg | 4723724118897028855 | 9538_cc0640_032_WH.jpg | VA 1-894-717 |
|---|---|---|---|---|
| 184 | https://static.cargurus.com/images/forsale/2022/12/14/18/15/2014_nissan_nv200-pic-9002333973874781167-1024x768.jpeg | 9002333973874781167 | 9607_cc0640_032_QM1.jpg | VA 1-896-743 |
| 185 | https://static.cargurus.com/images/forsale/2024/07/28/01/21/2016_chevrolet_tahoe-pic-2026330084840565487-1024x768.jpeg | 2026330084840565487 | 9608_cc0640_032_GAN.jpg | VA 1-898-328 |
| 186 | https://static.cargurus.com/images/forsale/2021/09/18/01/25/2015_chevrolet_suburban-pic-3504438705564491951-1024x768.jpeg | 3504438705564491951 | 9636_cc0640_032_GBN.jpg | VA 1-903-989 |
| 187 | https://static.cargurus.com/images/forsale/2022/08/21/01/01/2015_ford_f-250_super_duty-pic-5489243169604659722-1024x768.jpeg | 5489243169604659722 | 9649_cc0640_032_Z1.jpg | VA 1-905-893 |
| 188 | https://static.cargurus.com/images/forsale/2024/09/15/23/52/2015_chrysler_200-pic-1251538412840092476-1024x768.jpeg | 1251538412840092476 | 9703_cc0640_032_PAU.jpg | VA 1-917-084 |
| 189 | https://static.cargurus.com/images/forsale/2022/12/08/21/34/2017_chrysler_200-pic-6188174909314667397-1024x768.jpeg | 6188174909314667397 | 9703_cc0640_032_PSC.jpg | VA 1-917-084 |
| 190 | https://static.cargurus.com/images/forsale/2022/12/15/22/46/2015_chevrolet_malibu-pic-9074654994179095412-1024x768.jpeg | 9074654994179095412 | 9741_cc0640_032_G7U.jpg | VA 1-917-879 |
| 191 | https://static.cargurus.com/images/forsale/2023/02/14/17/41/2015_cadillac_srx-pic-113022936737801297-1024x768.jpeg | 113022936737801297 | 9734_cc0640_032_GLJ.jpg | VA 1-917-883 |
| 192 | https://static.cargurus.com/images/forsale/2022/08/03/10/01/2015_acura_mdx-pic-6477710350588104032-1024x768.jpeg | 6477710350588104032 | 9731_cc0640_032_WA.jpg | VA 1-918-062 |
| 193 | https://static.cargurus.com/images/forsale/2022/10/06/23/44/2015_fiat_500-pic-5921218932776142930-1024x768.jpeg | 5921218932776142930 | 9768_cc0640_032_PX8.jpg | VA 1-925-162 |
| 194 | https://static.cargurus.com/images/forsale/2023/02/05/05/42/2015_hyundai_sonata_hybrid-pic-6976278006921167031-1024x768.jpeg | 6976278006921167031 | 9782_cc0640_032_TB7.jpg | VA 1-925-176 |
| 195 | https://static.cargurus.com/images/forsale/2022/12/21/17/48/2015_nissan_rogue-pic-9154817443645440984-1024x768.jpeg | 9154817443645440984 | 9844_cc0640_032_EAN.jpg | VA 1-929-103 |
| 196 | https://static.cargurus.com/images/forsale/2021/03/15/22/09/2015_ford_mustang-pic-8544897837574520914-1024x768.jpeg | 8544897837574520914 | 9907_cc0640_032_UA.jpg | VA 1-936-340 |
| 197 | https://static.cargurus.com/images/forsale/2024/08/22/19/40/2015_gmc_sierra_1500-pic-9091451631220200715-1024x768.jpeg | 9091451631220200715 | 10010_cc0640_001_GCE.jpg | VA 1-937-736 |
| 198 | https://static.cargurus.com/images/forsale/2022/12/31/10/27/2016_cadillac_srx-pic-6962814818947910183-1024x768.jpeg | 6962814818947910183 | 10006_cc0640_032_GBR.jpg | VA 1-937-747 |
| 199 | https://static.cargurus.com/images/forsale/2022/11/29/09/20/2017_ram_1500-pic-6724868762754894347-1024x768.jpeg | 6724868762754894347 | 10166_cc0640_001_PW7.jpg | VA 1-947-088 |

| | | | | |
|---|---|---|---|---|
| 200 | https://static.cargurus.com/images/forsale/2022/06/10/23/47/2015_dodge_charger-pic-7987643580721158745-1024x768.jpeg | 7987643580721158745 | 10169_cc0640_032_PW7.jpg | VA 1-947-119 |
| 201 | https://static.cargurus.com/images/forsale/2024/09/19/13/48/2020_dodge_grand_caravan-pic-8933719677963580686-1024x768.jpeg | 8933719677963580686 | 10170_cc0640_001_PW7.jpg | VA 1-947-178 |
| 202 | https://static.cargurus.com/images/forsale/2022/12/03/09/35/2015_ram_1500-pic-484307054245986584-1024x768.jpeg | 484307054245986584 | 10180_cc0640_032_PS2.jpg | VA 1-947-193 |
| 203 | https://static.cargurus.com/images/forsale/2024/08/13/06/44/2015_honda_civic-pic-8106389458941993714-1024x768.jpeg | 8106389458941993714 | 10192_cc0640_032_RE.jpg | VA 1-947-358 |
| 204 | https://static.cargurus.com/images/forsale/2024/11/01/08/11/2018_kia_sorento-pic-5924410662074136507-1024x768.jpeg | 5924410662074136507 | 10203_cc0640_001_EB.jpg | VA 1-947-366 |
| 205 | https://static.cargurus.com/images/forsale/2023/02/16/11/08/2016_land_rover_range_rover_sport-pic-4280820277926055781-1024x768.jpeg | 4280820277926055781 | 10290_cc0640_032_861.jpg | VA 1-950-685 |
| 206 | https://static.cargurus.com/images/forsale/2024/10/26/13/07/2015_gmc_canyon-pic-7635431460308829514-1024x768.jpeg | 7635431460308829514 | 10295_cc0640_001_GBV.jpg | VA 1-950-698 |
| 207 | https://static.cargurus.com/images/forsale/2023/02/23/09/17/2015_ford_focus-pic-4704228359129521396-1024x768.jpeg | 4704228359129521396 | 10287_cc0640_032_YZ.jpg | VA 1-950-706 |
| 208 | https://static.cargurus.com/images/forsale/2024/11/01/23/56/2015_honda_cr-v-pic-2784575267787793496-1024x768.jpeg | 2784575267787793496 | 10274_cc0640_032_WA.jpg | VA 1-950-727 |
| 209 | https://static.cargurus.com/images/forsale/2022/11/18/17/55/2015_ford_focus-pic-6152015848126734640-1024x768.jpeg | 6152015848126734640 | 10214_cc0640_032_HI.jpg | VA 1-951-690 |
| 210 | https://static.cargurus.com/images/forsale/2023/02/07/02/46/2015_cadillac_cts-pic-2148409850952441473-1024x768.jpeg | 2148409850952441473 | 10211_cc0640_032_G1W.jpg | VA 1-951-693 |
| 211 | https://static.cargurus.com/images/forsale/2024/10/17/07/55/2016_acura_mdx-pic-6026180815303399549-1024x768.jpeg | 6026180815303399549 | 10335_cc0640_001_GR.jpg | VA 1-952-526 |
| 212 | https://static.cargurus.com/images/forsale/2023/02/15/14/53/2016_audi_a7-pic-6123140008809638070-1024x768.jpeg | 6123140008809638070 | 10341_st0640_089.jpg | VA 1-952-600 |
| 213 | https://static.cargurus.com/images/forsale/2023/01/20/07/33/2015_jeep_renegade-pic-7769243499596995027-1024x768.jpeg | 7769243499596995027 | 10397_cc0640_032_PX8.jpg | VA 1-955-572 |
| 214 | https://static.cargurus.com/images/forsale/2022/12/10/09/44/2017_bmw_x3-pic-2249500226020720754-1024x768.jpeg | 2249500226020720754 | 11265_cc0640_032_300.jpg | VA 1-972-858 |
| 215 | https://static.cargurus.com/images/forsale/2024/11/17/07/53/2017_audi_q3-pic-2450533458555922686-1024x768.jpeg | 2450533458555922686 | 10514_cc0640_001_D2D2.jpg | VA 1-972-864 |
| 216 | https://static.cargurus.com/images/forsale/2024/10/02/10/08/2018_hyundai_tucson-pic-7739007717245193317-1024x768.jpeg | 7739007717245193317 | 10601_cc0640_001_TCM.jpg | VA 1-973-060 |

| | | | | |
|---|---|---|---|---|
| 217 | https://static.cargurus.com/images/forsale/2023/03/03/05/33/2016_hyundai_tucson-pic-6937608126462213195-1024x768.jpeg | 6937608126462213195 | 10601_cc0640_032_PKW.jpg | VA 1-973-060 |
| 218 | https://static.cargurus.com/images/forsale/2022/09/29/23/47/2016_chevrolet_colorado-pic-6373391335150388718-1024x768.jpeg | 6373391335150388718 | 10553_sp0640_032.jpg | VA 1-973-062 |
| 219 | https://static.cargurus.com/images/forsale/2023/03/17/08/47/2017_chevrolet_colorado-pic-7352462598708484840-1024x768.jpeg | 7352462598708484840 | 11442_cc0640_032_GBV.jpg | VA 1-973-062 |
| 220 | https://static.cargurus.com/images/forsale/2023/03/02/05/21/2016_audi_q5-pic-7935867664540806694-1024x768.jpeg | 7935867664540806694 | 10525_cc0640_032_0D0D.jpg | VA 1-973-066 |
| 221 | https://static.cargurus.com/images/forsale/2022/10/29/09/35/2016_chevrolet_traverse-pic-3794024157036184674-1024x768.jpeg | 3794024157036184674 | 10552_cc0640_032_GAZ.jpg | VA 1-973-077 |
| 222 | https://static.cargurus.com/images/forsale/2023/02/25/02/37/2015_smart_fortwo-pic-3702043390871514107-1024x768.jpeg | 3702043390871514107 | 10468_cc0640_032_EAZ.jpg | VA 1-973-117 |
| 223 | https://static.cargurus.com/images/forsale/2022/06/24/00/21/2017_ford_explorer-pic-7467126620954617037-1024x768.jpeg | 7467126620954617037 | 10486_cc0640_032_UX.jpg | VA 1-973-146 |
| 224 | https://static.cargurus.com/images/forsale/2023/03/09/22/36/2017_chevrolet_traverse-pic-6831791014462971870-1024x768.jpeg | 6831791014462971870 | 10534_st0640_037.jpg | VA 1-973-360 |
| 225 | https://static.cargurus.com/images/forsale/2022/05/12/11/24/2016_dodge_dart-pic-2282427778289014758-1024x768.jpeg | 2282427778289014758 | 10585_cc0640_032_PBJ.jpg | VA 1-973-886 |
| 226 | https://static.cargurus.com/images/forsale/2022/07/20/08/47/2014_dodge_charger-pic-2620233790494821847-1024x768.jpeg | 2620233790494821847 | 9075_cc0640_032_PW7.jpg | VA 1-974-188 |
| 227 | https://static.cargurus.com/images/forsale/2023/01/06/17/41/2014_dodge_charger-pic-8446008609572623143-1024x768.jpeg | 8446008609572623143 | 9075_cc0640_032_PX8.jpg | VA 1-974-188 |
| 228 | https://static.cargurus.com/images/forsale/2022/11/03/03/25/2017_cadillac_escalade_esv-pic-7580511159590839341-1024x768.jpeg | 7580511159590839341 | 10712_cc0640_032_G1W.jpg | VA 1-980-153 |
| 229 | https://static.cargurus.com/images/forsale/2023/02/21/07/06/2016_cadillac_escalade_esv-pic-4079097035348141964-1024x768.jpeg | 4079097035348141964 | 10712_cc0640_032_GBA.jpg | VA 1-980-153 |
| 230 | https://static.cargurus.com/images/forsale/2024/10/23/01/11/2013_hyundai_veloster-pic-7456462804458447374-1024x768.jpeg | 7456462804458447374 | 10714_cc0640_032_SYY.jpg | VA 1-980-189 |
| 231 | https://static.cargurus.com/images/forsale/2022/11/30/19/47/2016_chevrolet_equinox-pic-7156590489027946935-1024x768.jpeg | 7156590489027946935 | 10689_cc0640_032_GWT.jpg | VA 1-980-210 |
| 232 | https://static.cargurus.com/images/forsale/2022/12/03/01/03/2016_lexus_gx-pic-7516234575391418098-1024x768.jpeg | 7516234575391418098 | 10725_cc0640_032_077.jpg | VA 1-980-212 |
| 233 | https://static.cargurus.com/images/forsale/2023/03/07/17/13/2017_gmc_terrain-pic-2223517957598323468-1024x768.jpeg | 2223517957598323468 | 10729_cc0640_032_GAZ.jpg | VA 1-980-214 |

| 234 | https://static.cargurus.com/images/forsale/2022/12/22/05/52/2016_ford_mustang-pic-423743480770299730-1024x768.jpeg | 423743480770299730 | 10738_cc0640_032_G1.jpg | VA 1-980-221 |
|---|---|---|---|---|
| 235 | https://static.cargurus.com/images/forsale/2024/11/15/08/04/2017_mazda_cx-3-pic-6398239305190456775-1024x768.jpeg | 6398239305190456775 | 10612_cc0640_001_41V.jpg | VA 1-980-252 |
| 236 | https://static.cargurus.com/images/forsale/2023/01/07/17/53/2016_mercedes-benz_gle-class-pic-1912211949358880628-1024x768.jpeg | 1912211949358880628 | 10773_cc0640_032_197.jpg | VA 1-980-300 |
| 237 | https://static.cargurus.com/images/forsale/2022/12/14/07/46/2016_ram_1500-pic-752705940127145451-1024x768.jpeg | 752705940127145451 | 10762_cc0640_032_PS2.jpg | VA 1-980-313 |
| 238 | https://static.cargurus.com/images/forsale/2024/10/03/23/58/2016_jeep_wrangler-pic-8743390047761686029-1024x768.jpeg | 8743390047761686029 | 10733_st0640_089.jpg | VA 1-980-523 |
| 239 | https://static.cargurus.com/images/forsale/2023/02/03/06/30/2017_chevrolet_impala-pic-1564739093337306151-1024x768.jpeg | 1564739093337306151 | 10641_cc0640_032_GAN.jpg | VA 1-980-872 |
| 240 | https://static.cargurus.com/images/forsale/2022/03/05/20/44/2016_mercedes-benz_gle-class-pic-3692809935923682554-1024x768.jpeg | 3692809935923682554 | 10640_cc0640_032_149.jpg | VA 1-980-878 |
| 241 | https://static.cargurus.com/images/forsale/2023/02/23/18/59/2016_bmw_m4-pic-2340667510284652226-1024x768.jpeg | 2340667510284652226 | 10669_cc0640_032_300.jpg | VA 1-981-031 |
| 242 | https://static.cargurus.com/images/forsale/2024/09/22/23/40/2016_gmc_canyon-pic-3029368254493621053-1024x768.jpeg | 3029368254493621053 | 10626_cc0640_032_GAN.jpg | VA 1-981-087 |
| 243 | https://static.cargurus.com/images/forsale/2023/03/10/07/26/2018_ford_transit_passenger-pic-4178490435160492859-1024x768.jpeg | 4178490435160492859 | 10678_cc0640_032_YZ.jpg | VA 1-981-207 |
| 244 | https://static.cargurus.com/images/forsale/2023/03/06/05/54/2016_dodge_grand_caravan-pic-6689374954516014416-1024x768.jpeg | 6689374954516014416 | 10643_cc0640_032_PSC.jpg | VA 1-981-287 |
| 245 | https://static.cargurus.com/images/forsale/2024/11/05/08/02/2016_lincoln_mkx-pic-6079934644681919752-1024x768.jpeg | 6079934644681919752 | 10791_cc0640_001_UG.jpg | VA 1-981-518 |
| 246 | https://static.cargurus.com/images/forsale/2022/11/22/11/57/2016_lincoln_mkx-pic-5880934462554648527-1024x768.jpeg | 5880934462554648527 | 10791_cc0640_032_H6.jpg | VA 1-981-518 |
| 247 | https://static.cargurus.com/images/forsale/2022/11/22/04/59/2016_lincoln_mkx-pic-2244393457110084486-1024x768.jpeg | 2244393457110084486 | 10791_cc0640_032_RR.jpg | VA 1-981-518 |
| 248 | https://static.cargurus.com/images/forsale/2022/12/10/06/09/2017_ford_fiesta-pic-5028284046375068121-1024x768.jpeg | 5028284046375068121 | 10621_cc0640_032_J7.jpg | VA 1-982-112 |
| 249 | https://static.cargurus.com/images/forsale/2023/02/28/05/51/2017_chevrolet_colorado-pic-5656303458710801915-1024x768.jpeg | 5656303458710801915 | 10616_cc0640_032_GAN.jpg | VA 1-982-129 |

| | | | | |
|---|---|---|---|---|
| 250 | https://static.cargurus.com/images/forsale/2024/10/20/00/01/2016_honda_civic-pic-4828636814962983997-1024x768.jpeg | 4828636814962983997 | 10846_st0640_089.jpg | VA 1-987-501 |
| 251 | https://static.cargurus.com/images/forsale/2023/01/19/00/53/2016_ford_focus-pic-5520499337845526173-1024x768.jpeg | 5520499337845526173 | 10831_cc0640_032_UX.jpg | VA 1-987-638 |
| 252 | https://static.cargurus.com/images/forsale/2023/01/14/04/14/2016_bmw_x1-pic-8431831842246838414-1024x768.jpeg | 8431831842246838414 | 10908_cc0640_032_475.jpg | VA 1-988-331 |
| 253 | https://static.cargurus.com/images/forsale/2024/11/15/08/04/2016_gmc_sierra_2500hd-pic-8137431168892194280-1024x768.jpeg | 8137431168892194280 | 10930_cc0640_001_G1F.jpg | VA 1-989-872 |
| 254 | https://static.cargurus.com/images/forsale/2023/02/10/04/35/2016_kia_optima-pic-3811991717001366022-1024x768.jpeg | 3811991717001366022 | 10906_cc0640_032_KCS.jpg | VA 1-990-158 |
| 255 | https://static.cargurus.com/images/forsale/2022/12/23/05/49/2016_gmc_yukon-pic-3487657941145573684-1024x768.jpeg | 3487657941145573684 | 10903_cc0640_032_GAN.jpg | VA 1-990-161 |
| 256 | https://static.cargurus.com/images/forsale/2022/07/28/01/06/2016_chevrolet_camaro-pic-3097562525819485988-1024x768.jpeg | 3097562525819485988 | 10999_cc0640_032_GAZ.jpg | VA 1-990-564 |
| 257 | https://static.cargurus.com/images/forsale/2022/07/24/18/23/2016_chevrolet_malibu-pic-1524231124886202707-1024x768.jpeg | 1524231124886202707 | 10952_cc0640_032_G1M.jpg | VA 1-990-844 |
| 258 | https://static.cargurus.com/images/forsale/2023/03/05/12/36/2016_chevrolet_malibu-pic-5460708588737207662-1024x768.jpeg | 5460708588737207662 | 10952_cc0640_032_GAN.jpg | VA 1-990-844 |
| 259 | https://static.cargurus.com/images/forsale/2022/07/16/18/14/2016_chevrolet_malibu-pic-5252199422011643531-1024x768.jpeg | 5252199422011643531 | 11027_cc0640_032_GAZ.jpg | VA 1-993-484 |
| 260 | https://static.cargurus.com/images/forsale/2023/03/12/06/27/2016_chevrolet_spark-pic-8758761163765971502-1024x768.jpeg | 8758761163765971502 | 11012_cc0640_032_G6E.jpg | VA 1-993-531 |
| 261 | https://static.cargurus.com/images/forsale/2023/02/17/06/24/2016_chevrolet_spark-pic-5807684829560010625-1024x768.jpeg | 5807684829560010625 | 11012_cc0640_032_G6F.jpg | VA 1-993-531 |
| 262 | https://static.cargurus.com/images/forsale/2022/09/18/18/02/2016_ford_f-150-pic-9126464340522267942-1024x768.jpeg | 9126464340522267942 | 11000_cc0640_032_UX.jpg | VA 1-993-555 |
| 263 | https://static.cargurus.com/images/forsale/2024/08/29/12/11/2016_gmc_terrain-pic-3079311718865943741-1024x768.jpeg | 3079311718865943741 | 11015_cc0640_001_GB8.jpg | VA 1-993-564 |
| 264 | https://static.cargurus.com/images/forsale/2023/02/23/20/15/2017_nissan_altima-pic-821399037880422475-1024x768.jpeg | 821399037880422475 | 10931_cc0640_032_KH3.jpg | VA 1-994-499 |
| 265 | https://static.cargurus.com/images/forsale/2022/11/27/04/51/2016_nissan_titan-pic-2697665030570760208-1024x768.jpeg | 2697665030570760208 | 11077_cc0640_032_G41.jpg | VA 1-995-636 |
| 266 | https://static.cargurus.com/images/forsale/2024/11/15/07/56/2021_jeep_grand_cherokee-pic-6719217607733388581-1024x768.jpeg | 6719217607733388581 | 11070_cc0640_001_PW7.jpg | VA 1-997-898 |

| | | | | |
|---|---|---|---|---|
| 267 | https://static.cargurus.com/images/forsale/2023/01/13/11/37/2016_jeep_renegade-pic-1615439351361848998-1024x768.jpeg | 1615439351361848998 | 11116_cc0640_032_PYB.jpg | VA 2-000-739 |
| 268 | https://static.cargurus.com/images/forsale/2022/09/03/06/32/2016_chevrolet_camaro-pic-4717597428831690759-1024x768.jpeg | 4717597428831690759 | 11203_cc0640_032_GB8.jpg | VA 2-011-415 |
| 269 | https://static.cargurus.com/images/forsale/2022/10/12/22/00/2018_chevrolet_silverado_1500-pic-2256442063496224856-1024x768.jpeg | 2256442063496224856 | 11169_cc0640_032_GBA.jpg | VA 2-011-560 |
| 270 | https://static.cargurus.com/images/forsale/2023/02/01/05/20/2017_audi_a4-pic-402964791840675067-1024x768.jpeg | 402964791840675067 | 11167_cc0640_032_H1H1.jpg | VA 2-011-912 |
| 271 | https://static.cargurus.com/images/forsale/2023/03/13/16/28/2019_chrysler_pacifica-pic-7847674019585110213-1024x768.jpeg | 7847674019585110213 | 11170_cc0640_032_PW7.jpg | VA 2-012-797 |
| 272 | https://static.cargurus.com/images/forsale/2022/03/30/08/00/2020_chrysler_pacifica-pic-9203412368737940993-1024x768.jpeg | 9203412368737940993 | 11170_cc0640_032_PXR.jpg | VA 2-012-797 |
| 273 | https://static.cargurus.com/images/forsale/2024/09/28/10/37/2017_honda_ridgeline-pic-7634786977499730807-1024x768.jpeg | 7634786977499730807 | 11280_cc0640_001_SI.jpg | VA 2-015-884 |
| 274 | https://static.cargurus.com/images/forsale/2022/12/23/17/10/2018_porsche_macan-pic-7551592922096436050-1024x768.jpeg | 7551592922096436050 | 11247_cc0640_032_A1.jpg | VA 2-015-966 |
| 275 | https://static.cargurus.com/images/forsale/2024/11/15/08/00/2018_dodge_durango-pic-1519742848821298559-1024x768.jpeg | 1519742848821298559 | 11389_cc0640_001_PW7.jpg | VA 2-019-916 |
| 276 | https://static.cargurus.com/images/forsale/2023/03/03/17/30/2018_volvo_xc90-pic-8133332368561954452-1024x768.jpeg | 8133332368561954452 | 12439_cc0640_032_707.jpg | VA 2-020-025 |
| 277 | https://static.cargurus.com/images/forsale/2023/01/27/17/56/2017_mini_cooper-pic-4696264191221987630-1024x768.jpeg | 4696264191221987630 | 11423_cc0640_032_B83.jpg | VA 2-022-499 |
| 278 | https://static.cargurus.com/images/forsale/2024/11/05/08/01/2017_gmc_sierra_1500-pic-906409343300819780-1024x768.jpeg | 906409343300819780 | 11420_cc0640_001_G1K.jpg | VA 2-022-578 |
| 279 | https://static.cargurus.com/images/forsale/2024/10/17/07/55/2018_buick_envision-pic-2170541623844701460-1024x768.jpeg | 2170541623844701460 | 11451_cc0640_001_G8B.jpg | VA 2-022-693 |
| 280 | https://static.cargurus.com/images/forsale/2023/01/26/02/11/2017_buick_envision-pic-1382502079638255963-1024x768.jpeg | 1382502079638255963 | 11451_cc0640_032_GAZ.jpg | VA 2-022-693 |
| 281 | https://static.cargurus.com/images/forsale/2024/11/09/10/08/2017_nissan_pathfinder-pic-5291027738343025472-1024x768.jpeg | 5291027738343025472 | 11455_cc0640_001_QAB.jpg | VA 2-022-731 |
| 282 | https://static.cargurus.com/images/forsale/2024/09/12/15/13/2018_chevrolet_sonic-pic-8737390244524054471-1024x768.jpeg | 8737390244524054471 | 11433_cc0640_001_G7C.jpg | VA 2-022-732 |

| | | | | |
|---|---|---|---|---|
| 283 | https://static.cargurus.com/images/forsale/2023/02/26/01/53/2017_land_rover_discovery_sport-pic-8916937391010930068-1024x768.jpeg | 8916937391010930068 | 11440_cc0640_032_1AG.jpg | VA 2-022-739 |
| 284 | https://static.cargurus.com/images/forsale/2023/01/15/22/21/2017_bmw_i3-pic-5401045643105166266-1024x768.jpeg | 5401045643105166266 | 11493_st0640_089.jpg | VA 2-022-989 |
| 285 | https://static.cargurus.com/images/forsale/2023/03/12/17/54/2017_volkswagen_tiguan-pic-3369340214815866063-1024x768.jpeg | 3369340214815866063 | 11410_cc0640_032_2T2T.jpg | VA 2-023-123 |
| 286 | https://static.cargurus.com/images/forsale/2022/11/27/17/43/2017_volkswagen_jetta-pic-227119305489100858-1024x768.jpeg | 227119305489100858 | 11408_cc0640_032_2R2R.jpg | VA 2-023-455 |
| 287 | https://static.cargurus.com/images/forsale/2023/03/01/17/23/2017_porsche_718_boxster-pic-4631456689302903627-1024x768.jpeg | 4631456689302903627 | 11680_cc0640_032_2T.jpg | VA 2-024-387 |
| 288 | https://static.cargurus.com/images/forsale/2024/10/10/19/35/2019_toyota_corolla-pic-7925066485122534868-1024x768.jpeg | 7925066485122534868 | 11595_cc0640_032_1F9.jpg | VA 2-024-461 |
| 289 | https://static.cargurus.com/images/forsale/2024/09/27/16/15/2019_nissan_sentra-pic-1221547324337276607-1024x768.jpeg | 1221547324337276607 | 11599_cc0640_001_QM1.jpg | VA 2-024-464 |
| 290 | https://static.cargurus.com/images/forsale/2023/02/17/02/20/2017_chevrolet_cruze-pic-2213892647476665656-1024x768.jpeg | 2213892647476665656 | 11497_cc0640_032_GAN.jpg | VA 2-024-524 |
| 291 | https://static.cargurus.com/images/forsale/2023/03/04/09/04/2017_chevrolet_cruze-pic-8864850352723235063-1024x768.jpeg | 8864850352723235063 | 11497_cc0640_032_GGB.jpg | VA 2-024-524 |
| 292 | https://static.cargurus.com/images/forsale/2023/01/26/02/03/2018_chevrolet_silverado_1500-pic-2735758510468254005-1024x768.jpeg | 2735758510468254005 | 11568_cc0640_032_GAZ.jpg | VA 2-024-785 |
| 293 | https://static.cargurus.com/images/forsale/2023/03/03/06/17/2018_ram_1500-pic-6022095399373143-1024x768.jpeg | 6022095399373143 | 11575_cc0640_032_PW7.jpg | VA 2-024-792 |
| 294 | https://static.cargurus.com/images/forsale/2024/08/07/13/33/2017_gmc_sierra_1500-pic-632841235834360132-1024x768.jpeg | 632841235834360132 | 11587_cc0640_001_G1K.jpg | VA 2-024-805 |
| 295 | https://static.cargurus.com/images/forsale/2023/02/07/07/19/2018_ford_edge-pic-3540981305435004857-1024x768.jpeg | 3540981305435004857 | 11697_cc0640_032_UX.jpg | VA 2-024-966 |
| 296 | https://static.cargurus.com/images/forsale/2023/02/20/19/09/2017_fiat_500-pic-5733534150221019134-1024x768.jpeg | 5733534150221019134 | 11671_cc0640_032_PX8.jpg | VA 2-025-277 |
| 297 | https://static.cargurus.com/images/forsale/2023/01/11/06/52/2017_chevrolet_cruze-pic-6274578604066407488-1024x768.jpeg | 6274578604066407488 | 11699_cc0640_032_GPJ.jpg | VA 2-025-281 |
| 298 | https://static.cargurus.com/images/forsale/2023/03/02/10/28/2019_chrysler_300-pic-2590034807235348169-1024x768.jpeg | 2590034807235348169 | 11793_cc0640_032_PAU.jpg | VA 2-054-821 |

| | | | | |
|---|---|---|---|---|
| 299 | https://static.cargurus.com/images/forsale/2024/11/12/13/37/2020_honda_cr-v-pic-4615824936225315266-1024x768.jpeg | 4615824936225315266 | 11795_cc0640_001_WA.jpg | VA 2-054-822 |
| 300 | https://static.cargurus.com/images/forsale/2023/03/16/03/56/2019_honda_cr-v-pic-5398115087187173536-1024x768.jpeg | 5398115087187173536 | 11795_cc0640_032_BK.jpg | VA 2-054-822 |
| 301 | https://static.cargurus.com/images/forsale/2022/10/26/01/16/2017_volkswagen_golf_gti-pic-8654567206635740471-1024x768.jpeg | 8654567206635740471 | 11790_cc0640_032_1K1K.jpg | VA 2-054-824 |
| 302 | https://static.cargurus.com/images/forsale/2022/12/12/05/06/2017_bmw_x5-pic-4117174399921233130-1024x768.jpeg | 4117174399921233130 | 11763_cc0640_032_300.jpg | VA 2-054-826 |
| 303 | https://static.cargurus.com/images/forsale/2023/02/01/21/55/2019_chevrolet_corvette-pic-1888528895407460981-1024x768.jpeg | 1888528895407460981 | 11799_cc0640_032_GBA.jpg | VA 2-054-831 |
| 304 | https://static.cargurus.com/images/forsale/2023/01/12/05/28/2017_volkswagen_touareg-pic-3580360282216007185-1024x768.jpeg | 3580360282216007185 | 11745_cc0640_032_0Q0Q.jpg | VA 2-054-834 |
| 305 | https://static.cargurus.com/images/forsale/2021/06/02/23/05/2017_volkswagen_touareg-pic-3088217429678581281-1024x768.jpeg | 3088217429678581281 | 11745_cc0640_032_2T2T.jpg | VA 2-054-834 |
| 306 | https://static.cargurus.com/images/forsale/2022/10/08/23/07/2017_dodge_grand_caravan-pic-6328998623932802932-1024x768.jpeg | 6328998623932802932 | 11888_cc0640_032_PXR.jpg | VA 2-054-856 |
| 307 | https://static.cargurus.com/images/forsale/2024/09/20/23/40/2019_ford_escape-pic-2078601286651290460-1024x768.jpeg | 2078601286651290460 | 11943_cc0640_032_J7.jpg | VA 2-055-057 |
| 308 | https://static.cargurus.com/images/forsale/2023/01/26/17/56/2017_chevrolet_trax-pic-412802685576024375-1024x768.jpeg | 412802685576024375 | 12009_cc0640_032_G7Q.jpg | VA 2-055-071 |
| 309 | https://static.cargurus.com/images/forsale/2022/10/08/19/15/2017_chevrolet_trax-pic-7565601196110744514-1024x768.jpeg | 7565601196110744514 | 12009_cc0640_032_GAN.jpg | VA 2-055-071 |
| 310 | https://static.cargurus.com/images/forsale/2023/02/01/23/43/2020_chevrolet_trax-pic-2517895890681154195-1024x768.jpeg | 2517895890681154195 | 12009_sp0640_032.jpg | VA 2-055-071 |
| 311 | https://static.cargurus.com/images/forsale/2024/10/13/08/25/2019_chevrolet_trax-pic-2067861688678659623-1024x768.jpeg | 2067861688678659623 | 12358_cc0640_001_G7Q.jpg | VA 2-055-071 |
| 312 | https://static.cargurus.com/images/forsale/2022/11/10/06/55/2020_chevrolet_trax-pic-6461520722439733636-1024x768.jpeg | 6461520722439733636 | 13764_cc0640_032_G6O.jpg | VA 2-055-071 |
| 313 | https://static.cargurus.com/images/forsale/2022/04/29/18/15/2020_jeep_compass-pic-7857221417533044292-1024x768.jpeg | 7857221417533044292 | 12016_cc0640_032_PWH.jpg | VA 2-055-076 |
| 314 | https://static.cargurus.com/images/forsale/2022/03/04/05/07/2019_jeep_compass-pic-879890923408792802-1024x768.jpeg | 879890923408792802 | 12016_cc0640_032_PXJ.jpg | VA 2-055-076 |
| 315 | https://static.cargurus.com/images/forsale/2022/03/30/21/48/2020_jeep_compass-pic-2743187781250420583-1024x768.jpeg | 2743187781250420583 | 12025_cc0640_032_PW3-PX8. | VA 2-055-254 |

| | | | | |
|---|---|---|---|---|
| 316 | https://static.cargurus.com/images/forsale/2024/10/04/15/44/2018_mazda_cx-5-pic-6801672002702263995-1024x768.jpeg | 6801672002702263995 | 11980_cc0640_032_41W.jpg | VA 2-055-354 |
| 317 | https://static.cargurus.com/images/forsale/2024/10/12/23/58/2018_chevrolet_equinox-pic-4761994957836782034-1024x768.jpeg | 4761994957836782034 | 11986_cc0640_032_GB8.jpg | VA 2-055-356 |
| 318 | https://static.cargurus.com/images/forsale/2022/09/22/03/39/2018_chevrolet_equinox-pic-5000163751430851340-1024x768.jpeg | 5000163751430851340 | 11986_st0640_037.jpg | VA 2-055-356 |
| 319 | https://static.cargurus.com/images/forsale/2023/01/21/08/40/2017_dodge_challenger-pic-2782437176326474378-1024x768.jpeg | 2782437176326474378 | 11889_cc0640_032_PX8.jpg | VA 2-055-361 |
| 320 | https://static.cargurus.com/images/forsale/2023/02/17/16/52/2018_ram_1500-pic-7264837036369429726-1024x768.jpeg | 7264837036369429726 | 11924_cc0640_032_PW7.jpg | VA 2-055-363 |
| 321 | https://static.cargurus.com/images/forsale/2024/11/14/07/53/2018_chevrolet_equinox-pic-719994493529811552-1024x768.jpeg | 719994493529811552 | 11999_cc0640_001_GB8.jpg | VA 2-055-412 |
| 322 | https://static.cargurus.com/images/forsale/2022/10/22/19/24/2019_toyota_highlander_hybrid-pic-8170490424318826886-1024x768.jpeg | 8170490424318826886 | 11817_cc0640_032_070.jpg | VA 2-055-439 |
| 323 | https://static.cargurus.com/images/forsale/2023/02/22/18/36/2017_kia_niro-pic-557552277100063753-1024x768.jpeg | 557552277100063753 | 11903_cc0640_032_4SS.jpg | VA 2-055-456 |
| 324 | https://static.cargurus.com/images/forsale/2024/01/20/10/13/2017_kia_optima-pic-1216653877822349186-1024x768.jpeg | 1216653877822349186 | 11846_st0640_046.jpg | VA 2-055-619 |
| 325 | https://static.cargurus.com/images/forsale/2024/07/18/13/22/2017_alfa_romeo_giulia-pic-5640916093165388590-1024x768.jpeg | 5640916093165388590 | 11848_cc0640_001_PXN.jpg | VA 2-055-648 |
| 326 | https://static.cargurus.com/images/forsale/2023/02/09/02/14/2018_hyundai_sonata-pic-383379613369612737-1024x768.jpeg | 383379613369612737 | 12093_cc0640_032_W8.jpg | VA 2-060-948 |
| 327 | https://static.cargurus.com/images/forsale/2023/01/04/23/37/2018_chevrolet_camaro-pic-6781223526972237660-1024x768.jpeg | 6781223526972237660 | 12102_cc0640_032_GD1.jpg | VA 2-061-770 |
| 328 | https://static.cargurus.com/images/forsale/2022/03/30/07/07/2020_toyota_camry-pic-1086870252923606954-1024x768.jpeg | 1086870252923606954 | 12104_cc0640_032_040.jpg | VA 2-061-771 |
| 329 | https://static.cargurus.com/images/forsale/2022/04/12/06/11/2020_toyota_camry-pic-3701412994308672127-1024x768.jpeg | 3701412994308672127 | 12104_cc0640_032_221.jpg | VA 2-061-771 |
| 330 | https://static.cargurus.com/images/forsale/2022/03/30/07/49/2020_toyota_camry-pic-6284967320862466675-1024x768.jpeg | 6284967320862466675 | 12105_cc0640_032_1H1.jpg | VA 2-061-772 |
| 331 | https://static.cargurus.com/images/forsale/2023/02/01/22/33/2020_toyota_camry-pic-8978667031806333695-1024x768.jpeg | 8978667031806333695 | 12105_cc0640_032_1J9.jpg | VA 2-061-772 |
| 332 | https://static.cargurus.com/images/forsale/2023/01/12/07/41/2018_chevrolet_suburban-pic-3689679169291798840-1024x768.jpeg | 3689679169291798840 | 12109_cc0640_032_GBA.jpg | VA 2-063-626 |

| | | | | |
|---|---|---|---|---|
| 333 | https://static.cargurus.com/images/forsale/2022/09/19/18/57/2019_chevrolet_impala-pic-2992454853065285563-1024x768.jpeg | 2992454853065285563 | 12143_cc0640_032_GMU.jpg | VA 2-063-809 |
| 334 | https://static.cargurus.com/images/forsale/2023/01/13/23/22/2019_honda_fit-pic-7327235777577084894-1024x768.jpeg | 7327235777577084894 | 12182_cc0640_032_WA.jpg | VA 2-064-519 |
| 335 | https://static.cargurus.com/images/forsale/2024/11/09/08/42/2021_volvo_xc60-pic-1820963525760100988-1024x768.jpeg | 1820963525760100988 | 12191_cc0640_001_707.jpg | VA 2-064-727 |
| 336 | https://static.cargurus.com/images/forsale/2024/11/12/10/59/2019_honda_odyssey-pic-437488754149119669-1024x768.jpeg | 437488754149119669 | 12089_cc0640_001_WB.jpg | VA 2-065-115 |
| 337 | https://static.cargurus.com/images/forsale/2024/11/05/07/56/2019_honda_odyssey-pic-8999174154206134845-1024x768.jpeg | 8999174154206134845 | 12090_cc0640_001_GY.jpg | VA 2-065-123 |
| 338 | https://static.cargurus.com/images/forsale/2024/10/17/07/57/2019_nissan_qashqai-pic-580413417865179111-1024x768.jpeg | 580413417865179111 | 12079_cc0640_001_G41.jpg | VA 2-065-130 |
| 339 | https://static.cargurus.com/images/forsale/2024/11/17/07/51/2019_nissan_qashqai-pic-3609918101918565073-1024x768.jpeg | 3609918101918565073 | 12079_cc0640_001_KAD.jpg | VA 2-065-130 |
| 340 | https://static.cargurus.com/images/forsale/2024/09/21/00/27/2018_nissan_rogue_sport-pic-5973473979420513483-1024x768.jpeg | 5973473979420513483 | 12072_cc0640_032_G41.jpg | VA 2-065-142 |
| 341 | https://static.cargurus.com/images/forsale/2024/09/19/13/59/2019_honda_odyssey-pic-3694357175125336505-1024x768.jpeg | 3694357175125336505 | 12052_cc0640_001_GN.jpg | VA 2-065-158 |
| 342 | https://static.cargurus.com/images/forsale/2024/11/01/08/15/2019_honda_odyssey-pic-7443516151117579828-1024x768.jpeg | 7443516151117579828 | 12052_cc0640_001_SI.jpg | VA 2-065-158 |
| 343 | https://static.cargurus.com/images/forsale/2024/11/02/11/23/2020_honda_odyssey-pic-892572864261087226-1024x768.jpeg | 892572864261087226 | 13876_cc0640_001_GN.jpg | VA 2-065-158 |
| 344 | https://static.cargurus.com/images/forsale/2024/11/16/09/15/2022_chevrolet_traverse-pic-8973826046854027184-1024x768.jpeg | 8973826046854027184 | 12193_cc0640_001_GAZ.jpg | VA 2-066-091 |
| 345 | https://static.cargurus.com/images/forsale/2024/11/14/07/46/2020_jaguar_f-pace-pic-5537284985270671452-1024x768.jpeg | 5537284985270671452 | 12195_cc0640_001_1AT.jpg | VA 2-066-093 |
| 346 | https://static.cargurus.com/images/forsale/2023/01/27/18/33/2018_dodge_challenger-pic-4255423144562481350-1024x768.jpeg | 4255423144562481350 | 12232_sp0640_032.jpg | VA 2-068-355 |
| 347 | https://static.cargurus.com/images/forsale/2024/11/07/08/04/2018_land_rover_range_rover_velar-pic-3485455727921286218-1024x768.jpeg | 3485455727921286218 | 12222_cc0640_001_1AA.jpg | VA 2-068-511 |
| 348 | https://static.cargurus.com/images/forsale/2024/07/24/12/02/2018_land_rover_range_rover_velar-pic-7030516908727121956-1024x768.jpeg | 7030516908727121956 | 12222_cc0640_001_1AG.jpg | VA 2-068-511 |

| | | | | |
|---|---|---|---|---|
| 349 | https://static.cargurus.com/images/forsale/2024/11/02/16/10/2021_land_rover_range_rover_velar-pic-2960215091531041741-1024x768.jpeg | 2960215091531041741 | 12222_cc0640_001_1AU.jpg | VA 2-068-511 |
| 350 | https://static.cargurus.com/images/forsale/2023/01/18/05/31/2018_ford_escape-pic-7722491292513046363-1024x768.jpeg | 7722491292513046363 | 12272_cc0640_032_GN.jpg | VA 2-069-756 |
| 351 | https://static.cargurus.com/images/forsale/2023/02/21/01/13/2019_buick_lacrosse-pic-2557422973545242905-1024x768.jpeg | 2557422973545242905 | 13098_cc0640_032_G1W.jpg | VA 2-072-409 |
| 352 | https://static.cargurus.com/images/forsale/2023/02/22/06/05/2018_cadillac_xt5-pic-5245852921213625509-1024x768.jpeg | 5245852921213625509 | 12319_cc0640_032_GAN.jpg | VA 2-072-412 |
| 353 | https://static.cargurus.com/images/forsale/2024/07/13/12/12/2018_gmc_yukon-pic-6188270811217460982-1024x768.jpeg | 6188270811217460982 | 12280_cc0640_001_GAZ.jpg | VA 2-072-479 |
| 354 | https://static.cargurus.com/images/forsale/2023/01/06/06/58/2019_alfa_romeo_stelvio-pic-1196266975459028161-1024x768.jpeg | 1196266975459028161 | 12245_cc0640_032_PXL.jpg | VA 2-072-482 |
| 355 | https://static.cargurus.com/images/forsale/2023/01/25/09/21/2019_chrysler_pacifica_hybrid-pic-529183314901122193-1024x768.jpeg | 529183314901122193 | 12501_cc0640_032_PW7.jpg | VA 2-081-808 |
| 356 | https://static.cargurus.com/images/forsale/2024/08/10/11/32/2020_nissan_rogue-pic-615388835818585451-1024x768.jpeg | 615388835818585451 | 12496_cc0640_001_KAD.jpg | VA 2-082-310 |
| 357 | https://static.cargurus.com/images/forsale/2024/08/02/13/38/2020_nissan_rogue-pic-4798307548060096134-1024x768.jpeg | 4798307548060096134 | 12496_cc0640_001_NBL.jpg | VA 2-082-310 |
| 358 | https://static.cargurus.com/images/forsale/2024/03/31/09/26/2020_nissan_rogue-pic-8701736508574424283-1024x768.jpeg | 8701736508574424283 | 12496_cc0640_001_QAB.jpg | VA 2-082-310 |
| 359 | https://static.cargurus.com/images/forsale/2023/01/29/05/11/2018_ford_focus-pic-4113496264392417090-1024x768.jpeg | 4113496264392417090 | 12502_cc0640_032_YZ.jpg | VA 2-082-316 |
| 360 | https://static.cargurus.com/images/forsale/2022/11/24/00/06/2020_gmc_yukon_xl-pic-7815503026049455003-1024x768.jpeg | 7815503026049455003 | 12424_cc0640_032_GBA.jpg | VA 2-105-108 |
| 361 | https://static.cargurus.com/images/forsale/2024/10/02/10/09/2019_land_rover_range_rover_velar-pic-7051454632852825133-1024x768.jpeg | 7051454632852825133 | 12425_cc0640_001_1AT.jpg | VA 2-105-143 |
| 362 | https://static.cargurus.com/images/forsale/2022/07/06/10/25/2018_kia_forte-pic-5578802343626958403-1024x768.jpeg | 5578802343626958403 | 12456_cc0640_032_UD.jpg | VA 2-105-191 |
| 363 | https://static.cargurus.com/images/forsale/2024/07/24/11/40/2018_cadillac_xts-pic-3747833709776864438-1024x768.jpeg | 3747833709776864438 | 12455_cc0640_001_GMU.jpg | VA 2-105-329 |
| 364 | https://static.cargurus.com/images/forsale/2022/10/18/07/02/2019_chevrolet_suburban-pic-9123034640259557878-1024x768.jpeg | 9123034640259557878 | 12457_cc0640_032_GBA.jpg | VA 2-105-914 |

| 365 | https://static.cargurus.com/images/forsale/2023/02/05/19/12/2019_jeep_cherokee-pic-1703355482483278326-1024x768.jpeg | 1703355482483278326 | 12680_cc0640_032_PW7.jpg | VA 2-106-075 |
|---|---|---|---|---|
| 366 | https://static.cargurus.com/images/forsale/2022/12/16/08/23/2019_kia_sorento-pic-1444362386542733412-1024x768.jpeg | 1444362386542733412 | 12749_cc0640_032_SWP.jpg | VA 2-106-082 |
| 367 | https://static.cargurus.com/images/forsale/2023/03/11/18/17/2018_lincoln_navigator-pic-5104705774947834733-1024x768.jpeg | 5104705774947834733 | 12638_cc0640_032_G1.jpg | VA 2-106-229 |
| 368 | https://static.cargurus.com/images/forsale/2022/12/06/23/15/2020_honda_accord-pic-2963806816508480074-1024x768.jpeg | 2963806816508480074 | 12389_cc0640_032_GX.jpg | VA 2-106-261 |
| 369 | https://static.cargurus.com/images/forsale/2023/01/30/23/50/2020_honda_accord-pic-3944502626682896817-1024x768.jpeg | 3944502626682896817 | 12389_cc0640_032_SI.jpg | VA 2-106-261 |
| 370 | https://static.cargurus.com/images/forsale/2022/04/05/01/13/2019_honda_accord-pic-2456907797626219687-1024x768.jpeg | 2456907797626219687 | 12389_sp0640_032.jpg | VA 2-106-261 |
| 371 | https://static.cargurus.com/images/forsale/2023/02/01/00/24/2019_ford_expedition-pic-4660110643326871217-1024x768.jpeg | 4660110643326871217 | 12633_cc0640_032_G1.jpg | VA 2-106-295 |
| 372 | https://static.cargurus.com/images/forsale/2024/10/27/09/27/2020_land_rover_range_rover-pic-4402928987809205414-1024x768.jpeg | 4402928987809205414 | 12725_cc0640_001_1CK.jpg | VA 2-106-320 |
| 373 | https://static.cargurus.com/images/forsale/2024/10/12/07/55/2021_ford_ecosport-pic-7256428116315909012-1024x768.jpeg | 7256428116315909012 | 12651_cc0640_001_Z9.jpg | VA 2-106-331 |
| 374 | https://static.cargurus.com/images/forsale/2024/11/02/00/31/2018_nissan_murano-pic-2083655335576532448-1024x768.jpeg | 2083655335576532448 | 12658_cc0640_032_G41.jpg | VA 2-106-337 |
| 375 | https://static.cargurus.com/images/forsale/2024/11/09/09/42/2019_kia_soul-pic-540973847126401 80-1024x768.jpeg | 540973847126401 80 | 12318_cc0640_001_9H.jpg | VA 2-106-357 |
| 376 | https://static.cargurus.com/images/forsale/2023/02/17/23/28/2018_volvo_xc60-pic-646056236935023969-1024x768.jpeg | 646056236935023969 | 12797_cc0640_032_717.jpg | VA 2-106-433 |
| 377 | https://static.cargurus.com/images/forsale/2022/12/23/06/34/2018_dodge_durango-pic-210668421199493184-1024x768.jpeg | 210668421199493184 | 12802_cc0640_032_PXJ.jpg | VA 2-106-435 |
| 378 | https://static.cargurus.com/images/forsale/2022/07/24/06/24/2019_ford_expedition-pic-3496808411252271369-1024x768.jpeg | 3496808411252271369 | 12685_cc0640_032_G1.jpg | VA 2-106-807 |
| 379 | https://static.cargurus.com/images/forsale/2022/09/28/10/32/2019_bmw_x3-pic-394467017237316116-1024x768.jpeg | 394467017237316116 | 12702_cc0640_032_A83.jpg | VA 2-106-819 |
| 380 | https://static.cargurus.com/images/forsale/2024/11/05/08/01/2019_hyundai_kona-pic-3585594041556456769-1024x768.jpeg | 3585594041556456769 | 12686_cc0640_001_MZH.jpg | VA 2-107-196 |
| 381 | https://static.cargurus.com/images/forsale/2024/09/20/23/32/2020_hyundai_kona-pic-4313668886677366637-1024x768.jpeg | 4313668886677366637 | 12686_cc0640_001_P6W.jpg | VA 2-107-196 |

| | | | | |
|---|---|---|---|---|
| 382 | https://static.cargurus.com/images/forsale/2024/09/18/13/22/2021_volvo_xc40-pic-6705043274103477209-1024x768.jpeg | 6705043274103477209 | 12737_cc0640_001_707.jpg | VA 2-108-587 |
| 383 | https://static.cargurus.com/images/forsale/2024/09/24/14/29/2019_mazda_cx-3-pic-1609622867216864449-1024x768.jpeg | 1609622867216864449 | 12584_cc0640_001_46G.jpg | VA 2-113-240 |
| 384 | https://static.cargurus.com/images/forsale/2022/12/02/02/31/2018_ford_f-250_super_duty-pic-6822439029439553848-1024x768.jpeg | 6822439029439553848 | 12757_cc0640_032_GN.jpg | VA 2-113-253 |
| 385 | https://static.cargurus.com/images/forsale/2024/11/07/08/08/2019_kia_sorento-pic-366617736583852997-1024x768.jpeg | 366617736583852997 | 12773_cc0640_001_ADR.jpg | VA 2-113-265 |
| 386 | https://static.cargurus.com/images/forsale/2024/11/06/08/21/2019_kia_sorento-pic-3148132186204682845-1024x768.jpeg | 3148132186204682845 | 12773_cc0640_001_SWP.jpg | VA 2-113-265 |
| 387 | https://static.cargurus.com/images/forsale/2024/10/02/10/07/2021_acura_rdx-pic-4760195919271154038-1024x768.jpeg | 4760195919271154038 | 12860_cc0640_001_BX.jpg | VA 2-117-235 |
| 388 | https://static.cargurus.com/images/forsale/2024/10/17/07/55/2021_jeep_wrangler-pic-8061086676959395771-1024x768.jpeg | 8061086676959395771 | 12873_cc0640_001_PGE.jpg | VA 2-117-554 |
| 389 | https://static.cargurus.com/images/forsale/2021/11/15/20/33/2019_jeep_wrangler-pic-6037553052715767458-1024x768.jpeg | 6037553052715767458 | 12873_cc0640_032_PDN.jpg | VA 2-117-554 |
| 390 | https://static.cargurus.com/images/forsale/2022/11/10/08/39/2019_jeep_wrangler-pic-4578350503727860272-1024x768.jpeg | 4578350503727860272 | 12873_cc0640_032_PW7.jpg | VA 2-117-554 |
| 391 | https://static.cargurus.com/images/forsale/2023/02/18/04/51/2020_mazda_cx-3-pic-8921674910629636495-1024x768.jpeg | 8921674910629636495 | 12835_cc0640_001_42M.jpg | VA 2-118-332 |
| 392 | https://static.cargurus.com/images/forsale/2023/03/15/03/16/2021_mazda_cx-3-pic-4994597553978849365-1024x768.jpeg | 4994597553978849365 | 12835_cc0640_001_46V.jpg | VA 2-118-332 |
| 393 | https://static.cargurus.com/images/forsale/2023/01/21/03/19/2019_cadillac_xt5-pic-8113978297479995227-1024x768.jpeg | 8113978297479995227 | 12915_st0640_037.jpg | VA 2-118-538 |
| 394 | https://static.cargurus.com/images/forsale/2022/12/03/18/04/2019_jeep_cherokee-pic-8184350795976064420-1024x768.jpeg | 8184350795976064420 | 12932_cc0640_032_PFP.jpg | VA 2-118-629 |
| 395 | https://static.cargurus.com/images/forsale/2023/01/26/05/23/2020_jeep_cherokee-pic-8614680009991124228-1024x768.jpeg | 8614680009991124228 | 12932_st0640_089.jpg | VA 2-118-629 |
| 396 | https://static.cargurus.com/images/forsale/2024/11/06/08/24/2021_subaru_forester-pic-1543084939777134723-1024x768.jpeg | 1543084939777134723 | 12664_cc0640_001_D4S.jpg | VA 2-118-727 |
| 397 | https://static.cargurus.com/images/forsale/2021/12/02/05/01/2019_kia_sportage-pic-3355126794964473874-1024x768.jpeg | 3355126794964473874 | 12881_cc0640_032_9P.jpg | VA 2-118-894 |
| 398 | https://static.cargurus.com/images/forsale/2023/02/08/06/02/2019_kia_sportage-pic-8897539717298606028-1024x768.jpeg | 8897539717298606028 | 12881_cc0640_032_SWP.jpg | VA 2-118-894 |

| | | | | |
|---|---|---|---|---|
| 399 | https://static.cargurus.com/images/forsale/2024/10/27/09/00/2020_gmc_terrain-pic-6256222441010970571-1024x768.jpeg | 6256222441010970571 | 12938_cc0640_001_GAZ.jpg | VA 2-120-100 |
| 400 | https://static.cargurus.com/images/forsale/2022/05/07/23/26/2020_buick_encore-pic-7032191138589368769-1024x768.jpeg | 7032191138589368769 | 12941_cc0640_032_GAZ.jpg | VA 2-121-136 |
| 401 | https://static.cargurus.com/images/forsale/2022/12/31/03/32/2020_chevrolet_traverse-pic-1199557687217467464-1024x768.jpeg | 1199557687217467464 | 12960_cc0640_032_G9K.jpg | VA 2-121-631 |
| 402 | https://static.cargurus.com/images/forsale/2023/01/26/07/56/2020_chevrolet_traverse-pic-3528731452404595958-1024x768.jpeg | 3528731452404595958 | 12960_cc0640_032_GAZ.jpg | VA 2-121-631 |
| 403 | https://static.cargurus.com/images/forsale/2022/12/12/23/13/2020_chevrolet_traverse-pic-2790215416209823751-1024x768.jpeg | 2790215416209823751 | 12960_cc0640_032_GB8.jpg | VA 2-121-631 |
| 404 | https://static.cargurus.com/images/forsale/2022/02/05/15/08/2019_nissan_sentra-pic-6529865536044661390-1024x768.jpeg | 6529865536044661390 | 12999_cc0640_032_QM1.jpg | VA 2-121-646 |
| 405 | https://static.cargurus.com/images/forsale/2024/08/29/12/27/2021_chevrolet_equinox-pic-8007583669583499501-1024x768.jpeg | 8007583669583499501 | 13020_cc0640_001_G7Q.jpg | VA 2-121-657 |
| 406 | https://static.cargurus.com/images/forsale/2024/10/13/08/06/2019_chevrolet_bolt_ev-pic-1813283518448321765-1024x768.jpeg | 1813283518448321765 | 13022_cc0640_001_GD1.jpg | VA 2-121-666 |
| 407 | https://static.cargurus.com/images/forsale/2023/03/01/19/59/2019_dodge_charger-pic-7380605840136561131-1024x768.jpeg | 7380605840136561131 | 13031_cc0640_032_PAU.jpg | VA 2-121-671 |
| 408 | https://static.cargurus.com/images/forsale/2023/02/23/06/59/2019_dodge_charger-pic-2996523673208514131-1024x768.jpeg | 2996523673208514131 | 13031_cc0640_032_PDN.jpg | VA 2-121-671 |
| 409 | https://static.cargurus.com/images/forsale/2023/03/09/17/32/2020_chevrolet_tahoe-pic-9072869749727572737-1024x768.jpeg | 9072869749727572737 | 12959_cc0640_032_G1W.jpg | VA 2-121-681 |
| 410 | https://static.cargurus.com/images/forsale/2022/03/30/07/07/2020_ford_fusion-pic-8683907866163619674-1024x768.jpeg | 8683907866163619674 | 13035_cc0640_032_J7.jpg | VA 2-121-683 |
| 411 | https://static.cargurus.com/images/forsale/2024/10/22/07/35/2019_chevrolet_silverado_1500-pic-4765506301109412575-1024x768.jpeg | 4765506301109412575 | 13004_cc0640_001_GBA.jpg | VA 2-121-688 |
| 412 | https://static.cargurus.com/images/forsale/2022/08/24/00/37/2020_chevrolet_silverado_1500-pic-5422475751505018588-1024x768.jpeg | 5422475751505018588 | 13004_cc0640_032_GAZ.jpg | VA 2-121-688 |
| 413 | https://static.cargurus.com/images/forsale/2022/08/29/06/12/2019_ford_transit_connect-pic-8867932883909336501-1024x768.jpeg | 8867932883909336501 | 12997_cc0640_032_Z2.jpg | VA 2-121-689 |
| 414 | https://static.cargurus.com/images/forsale/2023/02/12/05/18/2019_porsche_cayenne-pic-8880717716067959039-1024x768.jpeg | 8880717716067959039 | 13053_cc0640_032_3M.jpg | VA 2-125-145 |

| | | | | |
|---|---|---|---|---|
| 415 | https://static.cargurus.com/images/forsale/2024/11/14/07/54/2022_chevrolet_malibu-pic-9124406868370786567-1024x768.jpeg | 9124406868370786567 | 13153_cc0640_001_GAZ.jpg | VA 2-125-627 |
| 416 | https://static.cargurus.com/images/forsale/2023/03/15/08/36/2019_chevrolet_malibu-pic-7089595323293762961-1024x768.jpeg | 7089595323293762961 | 13812_cc0640_032_GA0.jpg | VA 2-125-627 |
| 417 | https://static.cargurus.com/images/forsale/2022/11/09/08/14/2019_nissan_frontier-pic-4419121901345345119-1024x768.jpeg | 4419121901345345119 | 13077_cc0640_032_K23.jpg | VA 2-126-280 |
| 418 | https://static.cargurus.com/images/forsale/2024/09/07/11/40/2021_chevrolet_bolt_ev-pic-8566959040502051558-1024x768.jpeg | 8566959040502051558 | 13130_cc0640_001_GAZ.jpg | VA 2-126-282 |
| 419 | https://static.cargurus.com/images/forsale/2022/11/23/20/05/2021_chevrolet_camaro-pic-1359740595385493939-1024x768.jpeg | 1359740595385493939 | 13066_cc0640_032_GKK.jpg | VA 2-126-296 |
| 420 | https://static.cargurus.com/images/forsale/2023/03/04/17/14/2020_jaguar_f-pace-pic-4119569373865894273-1024x768.jpeg | 4119569373865894273 | 13139_cc0640_032_1AG.jpg | VA 2-126-595 |
| 421 | https://static.cargurus.com/images/forsale/2024/09/12/14/11/2021_gmc_sierra_1500-pic-7387575023262415264-1024x768.jpeg | 7387575023262415264 | 13136_cc0640_001_G6O.jpg | VA 2-126-603 |
| 422 | https://static.cargurus.com/images/forsale/2024/09/29/10/54/2019_cadillac_xt4-pic-1004773248860328981-1024x768.jpeg | 1004773248860328981 | 13076_cc0640_001_GB8.jpg | VA 2-126-610 |
| 423 | https://static.cargurus.com/images/forsale/2022/12/04/19/40/2019_cadillac_xt4-pic-6846685346272953920-1024x768.jpeg | 6846685346272953920 | 13076_cc0640_032_GB8.jpg | VA 2-126-610 |
| 424 | https://static.cargurus.com/images/forsale/2023/02/07/08/06/2019_hyundai_elantra-pic-1058458554463281085-1024x768.jpeg | 1058458554463281085 | 13174_cc0640_032_W8.jpg | VA 2-126-948 |
| 425 | https://static.cargurus.com/images/forsale/2022/12/22/07/02/2019_nissan_altima-pic-3473967424642239422-1024x768.jpeg | 3473967424642239422 | 13157_cc0640_032_KAD.jpg | VA 2-126-953 |
| 426 | https://static.cargurus.com/images/forsale/2022/11/23/06/03/2020_mercedes-benz_cls-class-pic-5612464609494429828-1024x768.jpeg | 5612464609494429828 | 13186_cc0640_032_040.jpg | VA 2-129-146 |
| 427 | https://static.cargurus.com/images/forsale/2022/11/09/05/24/2020_honda_civic-pic-3810156980095319360-1024x768.jpeg | 3810156980095319360 | 13184_cc0640_032_GX.jpg | VA 2-129-150 |
| 428 | https://static.cargurus.com/images/forsale/2023/03/17/02/03/2019_hyundai_tucson-pic-595356981561009633-1024x768.jpeg | 595356981561009633 | 13177_cc0640_032_PDW.jpg | VA 2-129-298 |
| 429 | https://static.cargurus.com/images/forsale/2023/02/22/17/26/2020_gmc_sierra_1500-pic-5603617775871792030-1024x768.jpeg | 5603617775871792030 | 13133_cc0640_032_G9K.jpg | VA 2-131-631 |
| 430 | https://static.cargurus.com/images/forsale/2022/12/30/21/37/2020_chevrolet_silverado_1500-pic-6159252937260122566-1024x768.jpeg | 6159252937260122566 | 13285_cc0640_032_G1W.jpg | VA 2-132-258 |

| 431 | https://static.cargurus.com/images/forsale/2023/03/15/08/05/2020_chevrolet_silverado_1500-pic-9207350319207852973-1024x768.jpeg | 9207350319207852973 | 13285_cc0640_032_GA0.jpg | VA 2-132-258 |
|---|---|---|---|---|
| 432 | https://static.cargurus.com/images/forsale/2022/03/30/07/17/2020_chevrolet_silverado_1500-pic-7486316877151874402-1024x768.jpeg | 7486316877151874402 | 13285_cc0640_032_GAZ.jpg | VA 2-132-258 |
| 433 | https://static.cargurus.com/images/forsale/2023/03/09/05/21/2019_nissan_rogue-pic-5926769116449725162-1024x768.jpeg | 5926769116449725162 | 13280_cc0640_032_G41.jpg | VA 2-132-261 |
| 434 | https://static.cargurus.com/images/forsale/2022/07/27/16/03/2019_nissan_versa-pic-8103748788345049520-1024x768.jpeg | 8103748788345049520 | 13279_cc0640_032_KH3.jpg | VA 2-132-285 |
| 435 | https://static.cargurus.com/images/forsale/2024/10/09/08/02/2020_kia_sedona-pic-6134790603260642374-1024x768.jpeg | 6134790603260642374 | 13275_cc0640_001_D9B.jpg | VA 2-132-287 |
| 436 | https://static.cargurus.com/images/forsale/2022/04/09/18/09/2020_chevrolet_malibu-pic-7098824449493104442-1024x768.jpeg | 7098824449493104442 | 13274_cc0640_032_GB8.jpg | VA 2-132-290 |
| 437 | https://static.cargurus.com/images/forsale/2023/02/08/04/59/2020_ford_f-150-pic-4966603321284863437-1024x768.jpeg | 4966603321284863437 | 13268_cc0640_032_PQ.jpg | VA 2-132-292 |
| 438 | https://static.cargurus.com/images/forsale/2022/03/17/23/21/2019_lincoln_nautilus-pic-4892393552269362589-1024x768.jpeg | 4892393552269362589 | 13239_cc0640_032_FT.jpg | VA 2-132-309 |
| 439 | https://static.cargurus.com/images/forsale/2024/09/26/16/11/2019_honda_pilot-pic-5627242561538174861-1024x768.jpeg | 5627242561538174861 | 13224_cc0640_032_BK.jpg | VA 2-132-334 |
| 440 | https://static.cargurus.com/images/forsale/2022/12/28/17/17/2021_chevrolet_spark-pic-6291178889436590670-1024x768.jpeg | 6291178889436590670 | 13232_cc0640_032_GG2.jpg | VA 2-132-339 |
| 441 | https://static.cargurus.com/images/forsale/2023/02/01/19/01/2019_dodge_charger-pic-9106890354778839815-1024x768.jpeg | 9106890354778839815 | 13236_cc0640_032_PW7.jpg | VA 2-132-340 |
| 442 | https://static.cargurus.com/images/forsale/2023/02/01/19/50/2019_ram_promaster-pic-1793916501057221775-1024x768.jpeg | 1793916501057221775 | 13298_cc0640_032_PW7.jpg | VA 2-134-665 |
| 443 | https://static.cargurus.com/images/forsale/2022/12/08/18/27/2019_chevrolet_cruze-pic-1388702507043239905-1024x768.jpeg | 1388702507043239905 | 13354_cc0640_032_GAZ.jpg | VA 2-135-559 |
| 444 | https://static.cargurus.com/images/forsale/2022/08/21/02/11/2021_chevrolet_blazer-pic-7851413327323225610-1024x768.jpeg | 7851413327323225610 | 13417_cc0640_032_GAZ.jpg | VA 2-137-384 |
| 445 | https://static.cargurus.com/images/forsale/2022/12/29/19/36/2021_nissan_murano-pic-6899872841886133558-1024x768.jpeg | 6899872841886133558 | 13432_cc0640_032_G41.jpg | VA 2-139-597 |
| 446 | https://static.cargurus.com/images/forsale/2023/01/10/19/15/2020_toyota_rav4-pic-5664279523787131241-1024x768.jpeg | 5664279523787131241 | 13427_cc0640_032_218.jpg | VA 2-139-602 |

| | | | | |
|---|---|---|---|---|
| 447 | https://static.cargurus.com/images/forsale/2023/01/20/09/30/2023_nissan_maxima-pic-31057636889237152-1024x768.jpeg | 31057636889237152 | 13450_cc0640_032_KAD.jpg | VA 2-140-885 |
| 448 | https://static.cargurus.com/images/forsale/2021/11/02/17/48/2022_mercedes-benz_a-class-pic-5512153841625159213-1024x768.jpeg | 5512153841625159213 | 13445_cc0640_032_149.jpg | VA 2-140-900 |
| 449 | https://static.cargurus.com/images/forsale/2023/02/01/04/11/2019_bmw_8_series-pic-4197900976103163506-1024x768.jpeg | 4197900976103163506 | 13477_cc0640_032_416.jpg | VA 2-143-300 |
| 450 | https://static.cargurus.com/images/forsale/2024/04/23/03/30/2024_bmw_8_series-pic-5139827125144083896-1024x768.jpeg | 5139827125144083896 | 15092_cc0640_001_475.jpg | VA 2-143-300 |
| 451 | https://static.cargurus.com/images/forsale/2024/10/24/07/47/2021_toyota_corolla_hybrid-pic-8219586742235696815-1024x768.jpeg | 8219586742235696815 | 13478_cc0640_001_040.jpg | VA 2-143-311 |
| 452 | https://static.cargurus.com/images/forsale/2022/06/24/18/51/2020_toyota_corolla_hybrid-pic-672736277468066677-1024x768.jpeg | 672736277468066677 | 13478_cc0640_032_040.jpg | VA 2-143-311 |
| 453 | https://static.cargurus.com/images/forsale/2022/12/06/19/36/2019_bmw_x2-pic-5136284167667769975-1024x768.jpeg | 5136284167667769975 | 13487_cc0640_032_300.jpg | VA 2-144-194 |
| 454 | https://static.cargurus.com/images/forsale/2022/04/06/03/26/2020_toyota_corolla-pic-4569482502887197914-1024x768.jpeg | 4569482502887197914 | 13483_cc0640_001_209.jpg | VA 2-144-198 |
| 455 | https://static.cargurus.com/images/forsale/2022/05/22/21/29/2021_bmw_3_series-pic-8351818082740757707-1024x768.jpeg | 8351818082740757707 | 13482_cc0640_032_668.jpg | VA 2-144-206 |
| 456 | https://static.cargurus.com/images/forsale/2022/03/30/23/26/2021_toyota_corolla-pic-4086736705346279036-1024x768.jpeg | 4086736705346279036 | 13488_cc0640_032_040.jpg | VA 2-144-523 |
| 457 | https://static.cargurus.com/images/forsale/2022/04/16/06/06/2021_toyota_corolla-pic-6919649853912357382-1024x768.jpeg | 6919649853912357382 | 13488_cc0640_032_8W7.jpg | VA 2-144-523 |
| 458 | https://static.cargurus.com/images/forsale/2023/02/02/05/15/2020_toyota_corolla-pic-7403802240806764242-1024x768.jpeg | 7403802240806764242 | 13488_sp0640_032.jpg | VA 2-144-523 |
| 459 | https://static.cargurus.com/images/forsale/2021/08/22/06/00/2021_toyota_corolla-pic-4399164521438208445-1024x768.jpeg | 4399164521438208445 | 13488_st0640_089.jpg | VA 2-144-523 |
| 460 | https://static.cargurus.com/images/forsale/2024/11/14/07/56/2021_volkswagen_golf-pic-4708507806429559788-1024x768.jpeg | 4708507806429559788 | 13518_cc0640_001_0Q0Q.jpg | VA 2-146-040 |
| 461 | https://static.cargurus.com/images/forsale/2022/09/02/07/31/2019_bmw_x1-pic-8681634078930069118-1024x768.jpeg | 8681634078930069118 | 13532_cc0640_032_B39.jpg | VA 2-147-538 |
| 462 | https://static.cargurus.com/images/forsale/2021/12/20/17/35/2020_ram_1500-pic-6730841625425668776-1024x768.jpeg | 6730841625425668776 | 13558_cc0640_032_PSC.jpg | VA 2-149-114 |
| 463 | https://static.cargurus.com/images/forsale/2024/11/07/08/26/2022_ram_2500-pic-5360963895482733987-1024x768.jpeg | 5360963895482733987 | 13549_cc0640_001_PRV.jpg | VA 2-149-315 |

| 464 | https://static.cargurus.com/images/forsale/2024/10/22/07/39/2021_toyota_rav4_hybrid-pic-7598600254601059702-1024x768.jpeg | 7598600254601059702 | 13610_cc0640_001_2QJ.jpg | VA 2-149-878 |
|---|---|---|---|---|
| 465 | https://static.cargurus.com/images/forsale/2023/02/08/05/15/2020_toyota_rav4_hybrid-pic-6664689549721566911-1024x768.jpeg | 6664689549721566911 | 13610_cc0640_032_2QJ.jpg | VA 2-149-878 |
| 466 | https://static.cargurus.com/images/forsale/2022/09/24/07/02/2020_toyota_rav4_hybrid-pic-2392610263919722323-1024x768.jpeg | 2392610263919722323 | 14169_cc0640_032_2QZ.jpg | VA 2-149-878 |
| 467 | https://static.cargurus.com/images/forsale/2024/10/01/12/52/2020_subaru_outback-pic-5506468552035813613-1024x768.jpeg | 5506468552035813613 | 13550_cc0640_001_K7U.jpg | VA 2-150-061 |
| 468 | https://static.cargurus.com/images/forsale/2022/03/30/07/25/2020_nissan_altima-pic-1362441867642703444-1024x768.jpeg | 1362441867642703444 | 13591_cc0640_032_KAD.jpg | VA 2-150-069 |
| 469 | https://static.cargurus.com/images/forsale/2022/10/12/07/22/2019_bmw_x7-pic-2869044190865130803-1024x768.jpeg | 2869044190865130803 | 13595_cc0640_032_C27.jpg | VA 2-150-722 |
| 470 | https://static.cargurus.com/images/forsale/2022/12/01/21/26/2019_ford_transit_connect-pic-9039107176052771931-1024x768.jpeg | 9039107176052771931 | 13634_cc0640_032_Z2.jpg | VA 2-154-658 |
| 471 | https://static.cargurus.com/images/forsale/2023/03/07/18/46/2020_gmc_sierra_1500-pic-2120977266042125859-1024x768.jpeg | 2120977266042125859 | 13673_cc0640_032_G9K.jpg | VA 2-156-136 |
| 472 | https://static.cargurus.com/images/forsale/2022/11/04/03/16/2021_porsche_macan-pic-2168001865113945317-1024x768.jpeg | 2168001865113945317 | 13726_st0640_089.jpg | VA 2-160-290 |
| 473 | https://static.cargurus.com/images/forsale/2022/03/30/21/57/2021_jeep_gladiator-pic-7424539471248049443-1024x768.jpeg | 7424539471248049443 | 13682_cc0640_032_PW7.jpg | VA 2-160-502 |
| 474 | https://static.cargurus.com/images/forsale/2022/10/13/11/22/2020_kia_sportage-pic-7168619818387204783-1024x768.jpeg | 7168619818387204783 | 13667_cc0640_032_SWP.jpg | VA 2-160-516 |
| 475 | https://static.cargurus.com/images/forsale/2022/09/21/04/11/2020_bmw_3_series-pic-673157957449618342-1024x768.jpeg | 673157957449618342 | 13651_st0640_089.jpg | VA 2-160-522 |
| 476 | https://static.cargurus.com/images/forsale/2024/11/14/07/44/2022_subaru_outback-pic-8372070465014038682-1024x768.jpeg | 8372070465014038682 | 13693_cc0640_001_TAP.jpg | VA 2-160-903 |
| 477 | https://static.cargurus.com/images/forsale/2022/11/04/12/23/2020_bmw_z4-pic-4778375664319287198-1024x768.jpeg | 4778375664319287198 | 13692_cc0640_032_475.jpg | VA 2-161-443 |
| 478 | https://static.cargurus.com/images/forsale/2023/02/02/05/52/2019_gmc_sierra_1500-pic-1413334674570908732-1024x768.jpeg | 1413334674570908732 | 13710_cc0640_032_GAZ.jpg | VA 2-161-680 |
| 479 | https://static.cargurus.com/images/forsale/2024/11/08/23/34/2020_volkswagen_jetta_gli-pic-6311084192458275671-1024x768.jpeg | 6311084192458275671 | 13718_st0640_116.jpg | VA 2-161-860 |
| 480 | https://static.cargurus.com/images/forsale/2022/05/23/18/28/2019_porsche_macan-pic-6705574459703456999-1024x768.jpeg | 6705574459703456999 | 13684_st0640_089.jpg | VA 2-162-010 |

| | | | | |
|---|---|---|---|---|
| 481 | https://static.cargurus.com/images/forsale/2022/04/04/09/41/2020_ford_ranger-pic-3574539349635574585-1024x768.jpeg | 3574539349635574585 | 13719_cc0640_032_G1.jpg | VA 2-162-120 |
| 482 | https://static.cargurus.com/images/forsale/2022/03/30/07/25/2020_ford_ranger-pic-1073171045332635314-1024x768.jpeg | 1073171045332635314 | 13719_cc0640_032_J7.jpg | VA 2-162-120 |
| 483 | https://static.cargurus.com/images/forsale/2022/03/31/18/21/2020_ford_ranger-pic-6553439491281799788-1024x768.jpeg | 6553439491281799788 | 14230_cc0640_032_JS.jpg | VA 2-162-120 |
| 484 | https://static.cargurus.com/images/forsale/2024/09/13/15/03/2020_toyota_prius_prime-pic-4113438668909125442-1024x768.jpeg | 4113438668909125442 | 13739_cc0640_001_4X1.jpg | VA 2-162-790 |
| 485 | https://static.cargurus.com/images/forsale/2023/01/07/18/18/2021_cadillac_xt6-pic-5894769644219687987-1024x768.jpeg | 5894769644219687987 | 13757_cc0640_032_G1W.jpg | VA 2-163-947 |
| 486 | https://static.cargurus.com/images/forsale/2023/01/31/18/08/2020_cadillac_xt6-pic-6490834497748765179-1024x768.jpeg | 6490834497748765179 | 13757_cc0640_032_GB8.jpg | VA 2-163-947 |
| 487 | https://static.cargurus.com/images/forsale/2023/02/22/10/59/2020_cadillac_xt6-pic-5105213021826708082-1024x768.jpeg | 5105213021826708082 | 13757_cc0640_032_GCI.jpg | VA 2-163-947 |
| 488 | https://static.cargurus.com/images/forsale/2022/12/22/16/49/2022_ford_explorer-pic-681825581575206512-1024x768.jpeg | 681825581575206512 | 13741_cc0640_032_B3.jpg | VA 2-163-986 |
| 489 | https://static.cargurus.com/images/forsale/2023/03/09/06/59/2020_bmw_x7-pic-8748329274403313889-1024x768.jpeg | 8748329274403313889 | 13733_cc0640_032_475.jpg | VA 2-164-013 |
| 490 | https://static.cargurus.com/images/forsale/2022/10/21/07/33/2020_mazda_mazda3-pic-6769542197639133773-1024x768.jpeg | 6769542197639133773 | 13519_cc0640_032_41W.jpg | VA 2-164-442 |
| 491 | https://static.cargurus.com/images/forsale/2022/08/27/09/24/2020_chevrolet_silverado_2500hd-pic-6580087724268789967-1024x768.jpeg | 6580087724268789967 | 13789_cc0640_032_GAZ.jpg | VA 2-165-341 |
| 492 | https://static.cargurus.com/images/forsale/2022/08/31/19/58/2020_chevrolet_silverado_2500hd-pic-3952851002967198298-1024x768.jpeg | 3952851002967198298 | 13789_cc0640_032_GBA.jpg | VA 2-165-341 |
| 493 | https://static.cargurus.com/images/forsale/2022/02/02/01/31/2022_audi_q3-pic-4697169968132656314-1024x768.jpeg | 4697169968132656314 | 13788_cc0640_032_2Y2Y.jpg | VA 2-165-348 |
| 494 | https://static.cargurus.com/images/forsale/2022/03/30/07/07/2022_audi_q3-pic-7053303753885867200-1024x768.jpeg | 7053303753885867200 | 13788_cc0640_032_Z7Z7.jpg | VA 2-165-348 |
| 495 | https://static.cargurus.com/images/forsale/2024/11/15/07/55/2021_gmc_sierra_2500hd-pic-6890521801913749251-1024x768.jpeg | 6890521801913749251 | 13792_cc0640_001_GPA.jpg | VA 2-165-351 |
| 496 | https://static.cargurus.com/images/forsale/2022/12/16/23/27/2020_gmc_sierra_2500hd-pic-3649592911034388893-1024x768.jpeg | 3649592911034388893 | 13792_cc0640_032_GAN.jpg | VA 2-165-351 |

| | | | | |
|---|---|---|---|---|
| 497 | https://static.cargurus.com/images/forsale/2022/12/10/02/27/2020_nissan_versa-pic-3229096999881030751-1024x768.jpeg | 3229096999881030751 | 13859_cc0640_032_K23.jpg | VA 2-168-751 |
| 498 | https://static.cargurus.com/images/forsale/2024/10/30/09/20/2020_chevrolet_silverado_2500hd-pic-4299045508501712627-1024x768.jpeg | 4299045508501712627 | 13857_sp0640_032.jpg | VA 2-168-800 |
| 499 | https://static.cargurus.com/images/forsale/2023/02/25/08/12/2021_bmw_x4-pic-2207986991962243365-1024x768.jpeg | 2207986991962243365 | 13895_st0640_089.jpg | VA 2-170-266 |
| 500 | https://static.cargurus.com/images/forsale/2022/03/30/08/05/2020_jeep_grand_cherokee-pic-9051100273473286171-1024x768.jpeg | 9051100273473286171 | 13932_cc0640_032_PBF.jpg | VA 2-172-181 |
| 501 | https://static.cargurus.com/images/forsale/2022/03/30/07/49/2020_ford_escape-pic-2413346757304957865-1024x768.jpeg | 2413346757304957865 | 13978_cc0640_032_UX.jpg | VA 2-173-914 |
| 502 | https://static.cargurus.com/images/forsale/2023/02/03/15/38/2020_ford_escape-pic-6191660276422861895-1024x768.jpeg | 6191660276422861895 | 13978_st0640_089.jpg | VA 2-173-914 |
| 503 | https://static.cargurus.com/images/forsale/2024/09/19/13/52/2022_lexus_rx-pic-161771260670409663-1024x768.jpeg | 161771260670409663 | 13965_cc0640_001_212.jpg | VA 2-173-915 |
| 504 | https://static.cargurus.com/images/forsale/2023/02/01/17/08/2020_buick_enclave-pic-6741293613655568469-1024x768.jpeg | 6741293613655568469 | 14072_cc0640_032_GPA.jpg | VA 2-178-820 |
| 505 | https://static.cargurus.com/images/forsale/2022/12/07/19/30/2021_buick_enclave-pic-1525454416743581110-1024x768.jpeg | 1525454416743581110 | 14072_sp0640_032.jpg | VA 2-178-820 |
| 506 | https://static.cargurus.com/images/forsale/2022/04/03/21/15/2020_lexus_gx-pic-4225359953166738006-1024x768.jpeg | 4225359953166738006 | 14065_cc0640_032_077.jpg | VA 2-179-027 |
| 507 | https://static.cargurus.com/images/forsale/2022/08/14/00/33/2021_bmw_x7-pic-1657592188961797764-1024x768.jpeg | 1657592188961797764 | 14074_sp0640_032.jpg | VA 2-179-044 |
| 508 | https://static.cargurus.com/images/forsale/2022/12/05/08/07/2020_kia_sorento-pic-2063242135031324121-1024x768.jpeg | 2063242135031324121 | 14068_cc0640_032_SWP.jpg | VA 2-179-258 |
| 509 | https://static.cargurus.com/images/forsale/2022/10/31/23/25/2020_honda_cr-v-pic-9111772444549616968-1024x768.jpeg | 9111772444549616968 | 14212_st0640_037.jpg | VA 2-188-322 |
| 510 | https://static.cargurus.com/images/forsale/2023/03/02/06/15/2020_bmw_x1-pic-1739374362758144536-1024x768.jpeg | 1739374362758144536 | 14173_cc0640_032_C3N.jpg | VA 2-188-341 |
| 511 | https://static.cargurus.com/images/forsale/2022/08/10/12/27/2020_bmw_x1-pic-2545331659357462129-1024x768.jpeg | 2545331659357462129 | 14612_cc0640_032_668.jpg | VA 2-188-341 |
| 512 | https://static.cargurus.com/images/forsale/2022/10/18/06/41/2020_bmw_x1-pic-4370467008902316096-1024x768.jpeg | 4370467008902316096 | 14612_cc0640_032_A96.jpg | VA 2-188-341 |
| 513 | https://static.cargurus.com/images/forsale/2023/03/12/00/47/2021_volkswagen_tiguan-pic-490820674995133390-1024x768.jpeg | 490820674995133390 | 14177_st0640_089.jpg | VA 2-188-426 |

| | | | | |
|---|---|---|---|---|
| 514 | https://static.cargurus.com/images/forsale/2022/11/10/22/34/2020_mercedes-benz_glb-class-pic-4346175705457638552-1024x768.jpeg | 4346175705457638552 | 14227_cc0640_032_775.jpg | VA 2-192-243 |
| 515 | https://static.cargurus.com/images/forsale/2024/09/05/16/48/2023_mercedes-benz_glb-pic-949113121219605013-1024x768.jpeg | 949113121219605013 | 14227_sp0640_032.jpg | VA 2-192-243 |
| 516 | https://static.cargurus.com/images/forsale/2022/08/19/10/30/2020_nissan_kicks-pic-5580029096756671662-1024x768.jpeg | 5580029096756671662 | 14226_cc0640_032_KH3.jpg | VA 2-192-252 |
| 517 | https://static.cargurus.com/images/forsale/2024/08/07/16/30/2021_mazda_cx-30-pic-5605033805297926562-1024x768.jpeg | 5605033805297926562 | 14238_cc0640_001_25D.jpg | VA 2-192-257 |
| 518 | https://static.cargurus.com/images/forsale/2024/10/29/08/27/2021_mazda_cx-30-pic-2803361310082595227-1024x768.jpeg | 2803361310082595227 | 14238_cc0640_001_42M.jpg | VA 2-192-257 |
| 519 | https://static.cargurus.com/images/forsale/2022/11/19/21/15/2023_hyundai_sonata_hybrid-pic-1710120927428603549-1024x768.jpeg | 1710120927428603549 | 14242_st0640_089.jpg | VA 2-192-453 |
| 520 | https://static.cargurus.com/images/forsale/2024/11/01/08/11/2023_hyundai_venue-pic-6228895989514841724-1024x768.jpeg | 6228895989514841724 | 14181_cc0640_001_WAW.jpg | VA 2-192-630 |
| 521 | https://static.cargurus.com/images/forsale/2022/06/15/03/48/2020_toyota_c-hr-pic-4722721294694259266-1024x768.jpeg | 4722721294694259266 | 14246_cc0640_032_1K0.jpg | VA 2-193-431 |
| 522 | https://static.cargurus.com/images/forsale/2023/01/09/18/13/2020_nissan_sentra-pic-3896216387659652927-1024x768.jpeg | 3896216387659652927 | 14330_cc0640_032_KAD.jpg | VA 2-193-600 |
| 523 | https://static.cargurus.com/images/forsale/2022/11/08/06/33/2021_kia_seltos-pic-7779415462197880798-1024x768.jpeg | 7779415462197880798 | 14318_cc0640_032_B3A.jpg | VA 2-193-650 |
| 524 | https://static.cargurus.com/images/forsale/2022/03/30/07/25/2022_audi_q7-pic-7398707487270579603-1024x768.jpeg | 7398707487270579603 | 14299_cc0640_032_3M3M.jpg | VA 2-193-820 |
| 525 | https://static.cargurus.com/images/forsale/2022/04/30/11/08/2020_ford_expedition-pic-3338493780014458883-1024x768.jpeg | 3338493780014458883 | 14298_cc0640_032_UM.jpg | VA 2-193-894 |
| 526 | https://static.cargurus.com/images/forsale/2024/10/25/00/20/2022_honda_cr-v-pic-264698319141923681-1024x768.jpeg | 264698319141923681 | 14317_sp0640_032.jpg | VA 2-193-920 |
| 527 | https://static.cargurus.com/images/forsale/2023/02/26/17/03/2021_toyota_sequoia-pic-3736979594308677034-1024x768.jpeg | 3736979594308677034 | 14296_sp0640_032.jpg | VA 2-193-950 |
| 528 | https://static.cargurus.com/images/forsale/2023/02/26/16/54/2020_toyota_highlander_hybrid-pic-7950482928128921698-1024x768.jpeg | 7950482928128921698 | 14390_cc0640_032_1K5.jpg | VA 2-205-437 |
| 529 | https://static.cargurus.com/images/forsale/2024/09/05/22/43/2023_mercedes-benz_gla-pic-7291756389300009657-1024x768.jpeg | 7291756389300009657 | 14454_cc0640_001_191.jpg | VA 2-211-971 |

| 530 | https://static.cargurus.com/images/forsale/2022/09/22/04/02/2021_chevrolet_tahoe-pic-272999390765322060-1024x768.jpeg | 272999390765322060 | 14455_cc0640_032_GAZ.jpg | VA 2-212-366 |
|---|---|---|---|---|
| 531 | https://static.cargurus.com/images/forsale/2023/10/19/04/17/2021_gmc_acadia-pic-4635999418753146524-1024x768.jpeg | 4635999418753146524 | 14614_cc0640_032_GLR.jpg | VA 2-215-273 |
| 532 | https://static.cargurus.com/images/forsale/2023/02/14/01/09/2022_nissan_versa-pic-1452321081575264394-1024x768.jpeg | 1452321081575264394 | 14548_cc0640_032_B51.jpg | VA 2-217-407 |
| 533 | https://static.cargurus.com/images/forsale/2022/03/30/21/25/2020_nissan_versa-pic-129980424970299098-1024x768.jpeg | 129980424970299098 | 14548_cc0640_032_K23.jpg | VA 2-217-407 |
| 534 | https://static.cargurus.com/images/forsale/2022/05/29/00/17/2020_nissan_versa-pic-1617736216172593990-1024x768.jpeg | 1617736216172593990 | 14548_cc0640_032_KAD.jpg | VA 2-217-407 |
| 535 | https://static.cargurus.com/images/forsale/2022/09/01/02/55/2021_nissan_versa-pic-8564979040823525201-1024x768.jpeg | 8564979040823525201 | 14548_cc0640_032_QAC.jpg | VA 2-217-407 |
| 536 | https://static.cargurus.com/images/forsale/2022/04/04/01/53/2020_nissan_sentra-pic-2349421031263975985-1024x768.jpeg | 2349421031263975985 | 14547_cc0640_032_B51.jpg | VA 2-217-425 |
| 537 | https://static.cargurus.com/images/forsale/2022/12/08/06/00/2021_toyota_4runner-pic-9084488682199963464-1024x768.jpeg | 9084488682199963464 | 14711_cc0640_032_040.jpg | VA 2-225-700 |
| 538 | https://static.cargurus.com/images/forsale/2023/01/20/08/45/2022_toyota_4runner-pic-8315579518755388044-1024x768.jpeg | 8315579518755388044 | 14711_sp0640_032.jpg | VA 2-225-700 |
| 539 | https://static.cargurus.com/images/forsale/2023/03/14/10/28/2021_gmc_yukon_xl-pic-2476038982887221360-1024x768.jpeg | 2476038982887221360 | 14604_cc0640_032_G9K.jpg | VA 2-228-739 |
| 540 | https://static.cargurus.com/images/forsale/2022/04/12/07/31/2021_gmc_yukon-pic-8732800119538864192-1024x768.jpeg | 8732800119538864192 | 14603_cc0640_032_GBA.jpg | VA 2-229-574 |
| 541 | https://static.cargurus.com/images/forsale/2024/11/08/08/12/2021_ram_1500-pic-7699282452332665958-1024x768.jpeg | 7699282452332665958 | 14910_cc0640_001_PW7.jpg | VA 2-234-309 |
| 542 | https://static.cargurus.com/images/forsale/2022/03/30/19/57/2021_nissan_rogue-pic-884871519528407143-1024x768.jpeg | 884871519528407143 | 14808_cc0640_032_K23.jpg | VA 2-234-487 |
| 543 | https://static.cargurus.com/images/forsale/2022/04/03/06/11/2021_nissan_rogue-pic-6956636463372072715-1024x768.jpeg | 6956636463372072715 | 14808_cc0640_032_KAD.jpg | VA 2-234-487 |
| 544 | https://static.cargurus.com/images/forsale/2024/10/26/03/04/2022_nissan_rogue-pic-8542602330531427198-1024x768.jpeg | 8542602330531427198 | 14808_cc0640_032_RBY.jpg | VA 2-234-487 |
| 545 | https://static.cargurus.com/images/forsale/2022/08/21/01/01/2021_audi_a5_sportback-pic-7936130050167917776-1024x768.jpeg | 7936130050167917776 | 14958_cc0640_032_2D2D.jpg | VA 2-243-706 |
| 546 | https://static.cargurus.com/images/forsale/2023/01/22/02/35/2021_audi_a5_sportback-pic-5084303417051120220-1024x768.jpeg | 5084303417051120220 | 14958_cc0640_032_M4M4.jpg | VA 2-243-706 |

| | | | | |
|---|---|---|---|---|
| 547 | https://static.cargurus.com/images/forsale/2022/11/24/05/54/2021_mitsubishi_mirage_g4-pic-2730784959992591658-1024x768.jpeg | 2730784959992591658 | 15003_cc0640_032_T69.jpg | VA 2-244-204 |
| 548 | https://static.cargurus.com/images/forsale/2024/10/29/16/17/2022_subaru_outback-pic-6611642674636574429-1024x768.jpeg | 6611642674636574429 | 15005_cc0640_001_D4S.jpg | VA 2-255-567 |
| 549 | https://static.cargurus.com/images/forsale/2024/07/19/00/40/2024_honda_odyssey-pic-7557013279593668031-1024x768.jpeg | 7557013279593668031 | 15274_cc0640_032_BY.jpg | VA 2-286-331 |
| 550 | https://static.cargurus.com/images/forsale/2024/08/24/17/44/2024_nissan_pathfinder-pic-8651385581179083363-1024x768.jpeg | 8651385581179083363 | 15141_cc0640_032_K23.jpg | VA 2-286-343 |
| 551 | https://static.cargurus.com/images/forsale/2024/10/28/16/05/2022_toyota_highlander_hybrid-pic-5236465424461132611-1024x768.jpeg | 5236465424461132611 | 50617_cc0640_032_1J9.jpg | VA 2-323-453 |
| 552 | https://static.cargurus.com/images/forsale/2024/10/25/00/00/2022_honda_cr-v-pic-5543895619443554049-1024x768.jpeg | 5543895619443554049 | 50312_cc0640_032_WY.jpg | VA 2-335-793 |
| 553 | https://static.cargurus.com/images/forsale/2024/08/23/03/31/2024_bmw_2_series-pic-5111037814683858548-1024x768.jpeg | 5111037814683858548 | 51604_cc0640_001_668.jpg | VA 2-336-640 |
| 554 | https://static.cargurus.com/images/forsale/2024/04/23/03/42/2023_bmw_x1-pic-8919243535256769046-1024x768.jpeg | 8919243535256769046 | 50777_cc0640_001_A96.jpg | VA 2-342-269 |
| 555 | https://static.cargurus.com/images/forsale/2023/03/29/07/02/2007_mazda_mazda3-pic-4018017763798944450-1024x768.jpeg | 4018017763798944450 | 3821_cc0640_032_33Y.jpg | VA 1-345-233 |
| 556 | https://static.cargurus.com/images/forsale/2023/05/31/18/25/2007_toyota_corolla-pic-7837193432169450484-1024x768.jpeg | 7837193432169450484 | 3297_sp0640_032.jpg | VA 1-352-406 |
| 557 | https://static.cargurus.com/images/forsale/2023/04/18/21/21/2006_dodge_ram_1500-pic-678275055802319491-1024x768.jpeg | 678275055802319491 | 3265_cc0640_001_PDM.jpg | VA 1-352-424 |
| 558 | https://static.cargurus.com/images/forsale/2023/04/23/17/59/2007_dodge_ram_1500-pic-2195051179692297679-1024x768.jpeg | 2195051179692297679 | 3423_sp0640_032.jpg | VA 1-352-456 |
| 559 | https://static.cargurus.com/images/forsale/2023/07/03/05/46/2007_ford_explorer-pic-793969898279099946-1024x768.jpeg | 793969898279099946 | 3193_sp0640_032.jpg | VA 1-352-482 |
| 560 | https://static.cargurus.com/images/forsale/2023/04/18/06/15/2007_toyota_yaris-pic-3912632501972016536-1024x768.jpeg | 3912632501972016536 | 3453_cc0640_032_068.jpg | VA 1-357-102 |

| | | | | |
|---|---|---|---|---|
| 561 | https://static.cargurus.com/images/forsale/2023/06/01/17/55/2006_lincoln_town_car-pic-7630980238427462905-1024x768.jpeg | 7630980238427462905 | 3452_cc0640_001_WT.jpg | VA 1-357-103 |
| 562 | https://static.cargurus.com/images/forsale/2023/06/22/20/41/2007_toyota_fj_cruiser-pic-738271724433291391-1024x768.jpeg | 738271724433291391 | 3480_cc0640_032_1D4.jpg | VA 1-364-300 |
| 563 | https://static.cargurus.com/images/forsale/2023/04/02/18/04/2007_chevrolet_avalanche-pic-4089178734274361942-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 4089178734274361942 | 3514_cc0640_032_25U.jpg | VA 1-364-305 |
| 564 | https://static.cargurus.com/images/forsale/2023/05/11/01/01/2007_chevrolet_avalanche-pic-6225809619440365555-1024x768.jpeg | 6225809619440365555 | 3514_cc0640_032_56U.jpg | VA 1-364-305 |
| 565 | https://static.cargurus.com/images/forsale/2023/06/08/17/51/2007_pontiac_solstice-pic-5404289354149792998-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 5404289354149792998 | 3597_cc0640_032_67U.jpg | VA 1-370-150 |
| 566 | https://static.cargurus.com/images/forsale/2023/06/28/07/35/2007_pontiac_vibe-pic-319424009459377430-296x222.jpeg | 319424009459377430 | 3596_cc0640_032_22U.jpg | VA 1-370-155 |
| 567 | https://static.cargurus.com/images/forsale/2023/06/29/06/33/2007_pontiac_vibe-pic-2599960115429467354-296x222.jpeg | 2599960115429467354 | 3596_sp0640_032.jpg | VA 1-370-155 |
| 568 | https://static.cargurus.com/images/forsale/2021/08/17/07/01/2008_toyota_camry-pic-8210751788579243343-296x222.jpeg | 8210751788579243343 | 3593_cc0640_032_1D4.jpg | VA 1-378-948 |
| 569 | https://static.cargurus.com/images/forsale/2023/06/25/07/38/2008_toyota_camry-pic-3299630165929992175-296x222.jpeg | 3299630165929992175 | 3593_cc0640_032_202.jpg | VA 1-378-948 |
| 570 | https://static.cargurus.com/images/forsale/2023/03/18/03/56/2007_dodge_caliber-pic-769190205905615734-1024x768.jpeg | 769190205905615734 | 3581_st0640_089.jpg | VA 1-378-955 |
| 571 | https://static.cargurus.com/images/forsale/2023/04/02/06/31/2007_ford_explorer_sport_trac-pic-5817788928545465896-1024x768.jpeg | 5817788928545465896 | 3578_cc0640_032_UA.jpg | VA 1-378-958 |

| | | | | |
|---|---|---|---|---|
| 572 | https://static.cargurus.com/images/forsale/2023/06/21/19/47/2007_ford_explorer_sport_trac-pic-6901111631573198684-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 6901111631573198684 | 3584_cc0640_032_JP.jpg | VA 1-386-566 |
| 573 | https://static.cargurus.com/images/forsale/2023/06/17/11/36/2008_hyundai_santa_fe-pic-8142376895894925951-1024x768.jpeg | 8142376895894925951 | 4656_cc0640_032_P1.jpg | VA 1-390-168 |
| 574 | https://static.cargurus.com/images/forsale/2023/04/01/02/44/2007_dodge_nitro-pic-6413239133002681992-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 6413239133002681992 | 3892_cc0640_032_PX8.jpg | VA 1-408-079 |
| 575 | https://static.cargurus.com/images/forsale/2023/06/10/09/12/2007_saturn_vue-pic-3546168945044332045-296x222.jpeg | 3546168945044332045 | 3853_cc0640_032_50U.jpg | VA 1-408-086 |
| 576 | https://static.cargurus.com/images/forsale/2023/06/02/07/17/2007_chrysler_sebring-pic-5188655696069112700-296x222.jpeg | 5188655696069112700 | 3949_cc0640_032_PW1.jpg | VA 1-408-090 |
| 577 | https://static.cargurus.com/images/forsale/2023/03/04/09/04/2007_nissan_frontier-pic-6805186980338799956-1024x768.jpeg | 6805186980338799956 | 4025_st0640_089.jpg | VA 1-410-350 |
| 578 | https://static.cargurus.com/images/forsale/2023/04/05/09/30/2007_nissan_altima-pic-4808304837825266379-1024x768.jpeg | 4808304837825266379 | 3994_st0640_089.jpg | VA 1-410-366 |
| 579 | https://static.cargurus.com/images/forsale/2023/03/21/19/22/2007_lincoln_mark_lt-pic-4712497158243457792-296x222.jpeg | 4712497158243457792 | 3895_cc0640_032_UA.jpg | VA 1-410-367 |
| 580 | https://static.cargurus.com/images/forsale/2023/06/21/18/27/2007_toyota_corolla-pic-4223285937048118016-1024x768.jpeg | 4223285937048118016 | 4137_cc0640_032_1E7.jpg | VA 1-410-629 |
| 581 | https://static.cargurus.com/images/forsale/2023/03/22/02/50/2007_dodge_ram_2500-pic-5048084462372841176-296x222.jpeg | 5048084462372841176 | 4246_cc0640_032_PW7.jpg | VA 1-410-630 |
| 582 | https://static.cargurus.com/images/forsale/2023/04/11/14/56/2008_mercury_mariner-pic-7829326494348825419-1024x768.jpeg | 7829326494348825419 | 4334_cc0640_032_YN.jpg | VA 1-414-800 |

| 583 | https://static.cargurus.com/images/forsale/2021/11/19/00/58/2007_jeep_commander-pic-2035120034023960776-296x222.jpeg | 2035120034023960776 | 4101_cc0640_032_PBM.jpg | VA 1-427-689 |
|---|---|---|---|---|
| 584 | https://static.cargurus.com/images/forsale/2023/04/13/18/51/2007_jeep_commander-pic-1646774691733886116-1024x768.jpeg | 1646774691733886116 | 4101_cc0640_032_PX8.jpg | VA 1-427-689 |
| 585 | https://static.cargurus.com/images/forsale/2023/05/31/07/37/2007_ford_f-150-pic-877072286256548722-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 877072286256548722 | 4067_cc0640_032_G2.jpg | VA 1-427-702 |
| 586 | https://static.cargurus.com/images/forsale/2023/05/12/06/55/2007_gmc_sierra_classic_1500-pic-7348598163766982757-1024x768.jpeg | 7348598163766982757 | 3985_cc0640_032_50U.jpg | VA 1-428-709 |
| 587 | https://static.cargurus.com/images/forsale/2023/04/08/23/38/2007_mazda_mazda3-pic-1657146588325748649-1024x768.jpeg | 1657146588325748649 | 3860_cc0640_032_22V.jpg | VA 1-428-710 |
| 588 | https://static.cargurus.com/images/forsale/2023/04/19/06/41/2007_toyota_camry_solara-pic-2583260990797570222-1024x768.jpeg | 2583260990797570222 | 3861_cc0640_032_1G3.jpg | VA 1-428-710 |
| 589 | https://static.cargurus.com/images/forsale/2023/05/26/06/27/2007_saturn_ion-pic-4264570316646941625-1024x768.jpeg | 4264570316646941625 | 3717_sp0640_032.jpg | VA 1-428-714 |
| 590 | https://static.cargurus.com/images/forsale/2023/06/15/06/22/2007_chevrolet_trailblazer-pic-7518580524400595283-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 7518580524400595283 | 3713_cc0640_032_16U.jpg | VA 1-428-715 |
| 591 | https://static.cargurus.com/images/forsale/2023/04/23/17/50/2007_chevrolet_silverado_1500-pic-51547976326564596-1024x768.jpeg | 51547976326564596 | 3984_cc0640_032_41U.jpg | VA 1-428-716 |
| 592 | https://static.cargurus.com/images/forsale/2023/05/24/06/13/2007_hyundai_elantra-pic-3286172287827867358-1024x768.jpeg | 3286172287827867358 | 3998_cc0640_032_2X.jpg | VA 1-428-716 |

| | | | | |
|---|---|---|---|---|
| 593 | https://static.cargurus.com/images/forsale/2023/05/19/07/18/2007_hyundai_elantra-pic-3293559851044710618-1024x768.jpeg | 3293559851044710618 | 3998_cc0640_032_5F.jpg | VA 1-428-716 |
| 594 | https://static.cargurus.com/images/forsale/2023/06/03/04/39/2007_hyundai_elantra-pic-9109080213616505595-1024x768.jpeg | 9109080213616505595 | 3998_cc0640_032_9F.jpg | VA 1-428-716 |
| 595 | https://static.cargurus.com/images/forsale/2023/06/23/06/44/2007_ford_fusion-pic-8095689598259847335-1024x768.jpeg | 8095689598259847335 | 3856_st0640_089.jpg | VA 1-428-718 |
| 596 | https://static.cargurus.com/images/forsale/2023/04/04/06/02/2007_ford_f-150-pic-6236556777704246579-1024x768.jpeg | 6236556777704246579 | 3855_cc0640_032_E4.jpg | VA 1-428-719 |
| 597 | https://static.cargurus.com/images/forsale/2023/05/23/19/24/2007_ford_f-150-pic-3880100212203309626-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 3880100212203309626 | 3855_cc0640_032_T7.jpg | VA 1-428-719 |
| 598 | https://static.cargurus.com/images/forsale/2023/06/02/08/23/2007_chrysler_town___country-pic-5141484425631950191-1024x768.jpeg | 5141484425631950191 | 3921_cc0640_032_PPK.jpg | VA 1-428-721 |
| 599 | https://static.cargurus.com/images/forsale/2023/05/18/18/54/2008_acura_mdx-pic-6556401833177919446-1024x768.jpeg | 6556401833177919446 | 4881_cc0640_032_GB.jpg | VA 1-428-721 |
| 600 | https://static.cargurus.com/images/forsale/2023/05/25/10/12/2007_ford_focus-pic-6803966388488697148-296x222.jpeg | 6803966388488697148 | 3665_cc0640_032_TS.jpg | VA 1-428-722 |
| 601 | https://static.cargurus.com/images/forsale/2023/05/24/20/27/2007_ford_escape-pic-241821572789143416-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 241821572789143416 | 3667_cc0640_032_G9.jpg | VA 1-428-722 |
| 602 | https://static.cargurus.com/images/forsale/2023/01/28/07/42/2007_ford_freestyle-pic-1435598992277316487-296x222.jpeg | 1435598992277316487 | 3670_sp0640_032.jpg | VA 1-428-722 |
| 603 | https://static.cargurus.com/images/forsale/2023/03/16/20/25/2007_buick_lucerne-pic-1461862467446452056-296x222.jpeg | 1461862467446452056 | 3671_cc0640_032_67U.jpg | VA 1-428-722 |
| 604 | https://static.cargurus.com/images/forsale/2023/05/02/11/49/2007_lexus_es-pic-5861084610212920618-1024x768.jpeg | 5861084610212920618 | 3697_cc0640_032_212.jpg | VA 1-428-722 |

| | | | | |
|---|---|---|---|---|
| 605 | https://static.cargurus.com/images/forsale/2022/03/10/02/20/2007_ford_f-250_super_duty-pic-5657926637694739070-296x222.jpeg | 5657926637694739070 | 3688_cc0640_032_AQ.jpg | VA 1-428-723 |
| 606 | https://static.cargurus.com/images/forsale/2023/05/29/05/48/2007_ford_f-250_super_duty-pic-4205729528050977061-296x222.jpeg | 4205729528050977061 | 3688_cc0640_032_FW.jpg | VA 1-428-723 |
| 607 | https://static.cargurus.com/images/forsale/2023/06/21/09/54/2007_chrysler_aspen-pic-9012346386519956931-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 9012346386519956931 | 3866_cc0640_032_PWG.jpg | VA 1-428-723 |
| 608 | https://static.cargurus.com/images/forsale/2022/12/31/01/41/2008_chevrolet_silverado_1500-pic-1582658308761639191-1024x768.jpeg | 1582658308761639191 | 4175_cc0640_032_74U.jpg | VA 1-429-040 |
| 609 | https://static.cargurus.com/images/forsale/2023/03/24/22/03/2007_toyota_tacoma-pic-7123299881888808689-1024x768.jpeg | 7123299881888808689 | 4010_st0640_089.jpg | VA 1-429-044 |
| 610 | https://static.cargurus.com/images/forsale/2023/05/14/18/40/2008_saturn_vue-pic-1963094324099302487-1024x768.jpeg | 1963094324099302487 | 4391_cc0640_032_56U.jpg | VA 1-623-452 |
| 611 | https://static.cargurus.com/images/forsale/2023/06/08/18/27/2008_nissan_armada-pic-760303379343986040-1024x768.jpeg | 760303379343986040 | 4379_cc0640_032_BW9.jpg | VA 1-623-529 |
| 612 | https://static.cargurus.com/images/forsale/2023/03/27/06/37/2008_nissan_armada-pic-2879832763944263431-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 2879832763944263431 | 4379_cc0640_032_K11.jpg | VA 1-623-529 |
| 613 | https://static.cargurus.com/images/forsale/2023/02/12/05/31/2008_gmc_acadia-pic-268127532581580528-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 268127532581580528 | 4486_cc0640_032_58U.jpg | VA 1-630-622 |
| 614 | https://static.cargurus.com/images/forsale/2023/06/20/09/22/2008_chevrolet_corvette-pic-6003016396139102185-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 6003016396139102185 | 4464_cc0640_032_85U.jpg | VA 1-630-633 |
| 615 | https://static.cargurus.com/images/forsale/2023/06/23/17/56/2008_gmc_envoy-pic-8812636551090324915-1024x768.jpeg | 8812636551090324915 | 4485_cc0640_032_32U.jpg | VA 1-630-795 |

| | | | | |
|---|---|---|---|---|
| 616 | https://static.cargurus.com/images/forsale/2023/02/14/17/41/2008_chevrolet_impala-pic-8905038716795198582-1024x768.jpeg | 8905038716795198582 | 4412_cc0640_032_41U.jpg | VA 1-630-823 |
| 617 | https://static.cargurus.com/images/forsale/2023/06/25/18/45/2008_honda_element-pic-6058820351332000327-296x222.jpeg | 6058820351332000327 | 4416_cc0640_032_OR.jpg | VA 1-630-876 |
| 618 | https://static.cargurus.com/images/forsale/2023/03/26/20/29/2008_honda_civic-pic-2541774505593569698-1024x768.jpeg | 2541774505593569698 | 4870_cc0640_032_GY.jpg | VA 1-634-789 |
| 619 | https://static.cargurus.com/images/forsale/2023/04/29/11/30/2008_chrysler_town___country-pic-7604282915844323585-1024x768.jpeg | 7604282915844323585 | 4951_cc0640_032_PXR.jpg | VA 1-635-083 |
| 620 | https://static.cargurus.com/images/forsale/2023/04/14/18/28/2008_dodge_ram_2500-pic-3876349996718338007-296x222.jpeg | 3876349996718338007 | 4946_cc0640_032_PRH.jpg | VA 1-635-084 |
| 621 | https://static.cargurus.com/images/forsale/2023/05/13/18/37/2008_mercedes-benz_m-class-pic-3039520518297095584-296x222.jpeg | 3039520518297095584 | 5048_cc0640_032_775.jpg | VA 1-635-966 |
| 622 | https://static.cargurus.com/images/forsale/2023/01/10/08/29/2008_ford_f-150-pic-6528322013194379710-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 6528322013194379710 | 4898_cc0640_032_YN.jpg | VA 1-636-297 |
| 623 | https://static.cargurus.com/images/forsale/2023/06/01/22/17/2008_infiniti_qx56-pic-2954361340539150416-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 2954361340539150416 | 4887_cc0640_032_B30.jpg | VA 1-636-328 |
| 624 | https://static.cargurus.com/images/forsale/2023/06/26/05/58/2008_nissan_rogue-pic-181365183798927792-1024x768.jpeg | 181365183798927792 | 4894_cc0640_032_K23.jpg | VA 1-636-446 |
| 625 | https://static.cargurus.com/images/forsale/2023/05/09/18/38/2008_chevrolet_avalanche-pic-326255355998827647-296x222.jpeg | 326255355998827647 | 4508_cc0640_032_16U.jpg | VA 1-636-680 |
| 626 | https://static.cargurus.com/images/forsale/2023/06/03/12/08/2008_chevrolet_avalanche-pic-3899591226270870081-1024x768.jpeg | 3899591226270870081 | 4508_cc0640_032_59U.jpg | VA 1-636-680 |

| | | | | |
|---|---|---|---|---|
| 627 | https://static.cargurus.com/images/forsale/2023/03/22/10/33/2008_chevrolet_avalanche-pic-8957861727154207829-296x222.jpeg | 8957861727154207829 | 4508_cc0640_032_74U.jpg | VA 1-636-680 |
| 628 | https://static.cargurus.com/images/forsale/2023/05/20/07/03/2009_toyota_matrix-pic-8184036005551039839-1024x768.jpeg | 8184036005551039839 | 5211_cc0640_032_1G3.jpg | VA 1-636-993 |
| 629 | https://static.cargurus.com/images/forsale/2023/06/08/18/27/2009_subaru_forester-pic-1474095774893178323-1024x768.jpeg | 1474095774893178323 | 5213_cc0640_032_C3S.jpg | VA 1-636-997 |
| 630 | https://static.cargurus.com/images/forsale/2023/06/24/07/07/2008_mazda_mazda6-pic-2032114527565939435-1024x768.jpeg | 2032114527565939435 | 5358_st0640_089.jpg | VA 1-637-114 |
| 631 | https://static.cargurus.com/images/forsale/2023/05/26/06/54/2008_kia_optima-pic-5174850323176848101-1024x768.jpeg | 5174850323176848101 | 5380_cc0640_032_EB.jpg | VA 1-637-642 |
| 632 | https://static.cargurus.com/images/forsale/2023/03/30/10/05/2009_volkswagen_jetta_sportwagen-pic-2877710396047960282-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 2877710396047960282 | 5378_cc0640_032_A1A1.jpg | VA 1-638-203 |
| 633 | https://static.cargurus.com/images/forsale/2021/10/15/17/49/2009_toyota_tacoma-pic-6537213914138938043-296x222.jpeg | 6537213914138938043 | 5402_cc0640_032_040.jpg | VA 1-638-238 |
| 634 | https://static.cargurus.com/images/forsale/2023/02/01/16/52/2009_pontiac_vibe-pic-2551856298225734198-296x222.jpeg | 2551856298225734198 | 5183_sp0640_032.jpg | VA 1-638-323 |
| 635 | https://static.cargurus.com/images/forsale/2023/06/08/06/00/2008_nissan_sentra-pic-8099811775832520999-296x222.jpeg | 8099811775832520999 | 4926_cc0640_032_K36.jpg | VA 1-638-800 |
| 636 | https://static.cargurus.com/images/forsale/2023/05/20/01/26/2008_chevrolet_trailblazer-pic-512866998987080281-1024x768.jpeg | 512866998987080281 | 4504_st0640_089.jpg | VA 1-639-844 |
| 637 | https://static.cargurus.com/images/forsale/2023/05/31/06/07/2009_cadillac_cts-pic-4229412944234447332-1024x768.jpeg | 4229412944234447332 | 5403_sp0640_032.jpg | VA 1-642-588 |
| 638 | https://static.cargurus.com/images/forsale/2023/06/29/08/01/2009_pontiac_g8-pic-1568442574868995233-296x222.jpeg | 1568442574868995233 | 5404_cc0640_032_11U.jpg | VA 1-642-590 |

| | | | | |
|---|---|---|---|---|
| 639 | https://static.cargurus.com/images/forsale/2023/06/23/07/05/2009_ford_fusion-pic-7074610225010347157-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 7074610225010347157 | 5426_cc0640_032_HG.jpg | VA 1-642-605 |
| 640 | https://static.cargurus.com/images/forsale/2023/06/03/06/32/2009_ford_mustang-pic-3240331178815961451-1024x768.jpeg | 3240331178815961451 | 5411_cc0640_032_UA.jpg | VA 1-642-620 |
| 641 | https://static.cargurus.com/images/forsale/2023/04/01/18/02/2009_toyota_camry-pic-4841980526483776334-296x222.jpeg | 4841980526483776334 | 5416_cc0640_032_1G3.jpg | VA 1-642-629 |
| 642 | https://static.cargurus.com/images/forsale/2023/05/10/07/01/2009_mercedes-benz_cls-class-pic-4667040076949554331-1024x768.jpeg | 4667040076949554331 | 5422_sp0640_032.jpg | VA 1-642-822 |
| 643 | https://static.cargurus.com/images/forsale/2023/05/07/17/48/2009_nissan_versa-pic-8989718797180847189-1024x768.jpeg | 8989718797180847189 | 5430_cc0640_032_QM1.jpg | VA 1-643-300 |
| 644 | https://static.cargurus.com/images/forsale/2023/05/31/06/46/2009_subaru_forester-pic-3909666016807109044-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 3909666016807109044 | 5225_cc0640_032_C6Z.jpg | VA 1-643-589 |
| 645 | https://static.cargurus.com/images/forsale/2023/06/13/05/56/2008_chrysler_pt_cruiser-pic-7123646257617543467-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 7123646257617543467 | 4533_cc0640_032_PS2.jpg | VA 1-646-114 |
| 646 | https://static.cargurus.com/images/forsale/2023/06/28/06/03/2008_jeep_commander-pic-7992875844899369832-1024x768.jpeg | 7992875844899369832 | 4526_cc0640_032_PBM.jpg | VA 1-646-118 |
| 647 | https://static.cargurus.com/images/forsale/2023/03/19/06/04/2008_jeep_grand_cherokee-pic-6642647891696473335-1024x768.jpeg | 6642647891696473335 | 4525_cc0640_032_PX8.jpg | VA 1-646-122 |
| 648 | https://static.cargurus.com/images/forsale/2023/06/20/22/43/2008_volkswagen_beetle-pic-4420597841532018256-296x222.jpeg | 4420597841532018256 | 4521_cc0640_032_T1T1.jpg | VA 1-646-136 |
| 649 | https://static.cargurus.com/images/forsale/2023/07/01/01/50/2008_ford_taurus_x-pic-3717759107497030236-296x222.jpeg | 3717759107497030236 | 4468_cc0640_032_UA.jpg | VA 1-646-149 |

| | | | | |
|---|---|---|---|---|
| 650 | https://static.cargurus.com/images/forsale/2023/04/16/03/19/2008_acura_tl-pic-8962134980671253935-1024x768.jpeg | 8962134980671253935 | 4462_cc0640_032_BK.jpg | VA 1-646-150 |
| 651 | https://static.cargurus.com/images/forsale/2023/05/08/19/12/2008_honda_civic-pic-274304575076937631-296x222.jpeg | 274304575076937631 | 4623_cc0640_032_BL.jpg | VA 1-646-275 |
| 652 | https://static.cargurus.com/images/forsale/2023/06/02/06/33/2008_honda_accord-pic-1232813753078662188-1024x768.jpeg | 1232813753078662188 | 4622_cc0640_032_GR.jpg | VA 1-646-278 |
| 653 | https://static.cargurus.com/images/forsale/2023/06/02/06/21/2008_honda_accord-pic-601720563622772832-1024x768.jpeg | 601720563622772832 | 4622_cc0640_032_SX.jpg | VA 1-646-278 |
| 654 | https://static.cargurus.com/images/forsale/2023/06/08/18/04/2008_lincoln_town_car-pic-1260669058314388555-296x222.jpeg | 1260669058314388555 | 5166_cc0640_032_JP.jpg | VA 1-646-328 |
| 655 | https://static.cargurus.com/images/forsale/2021/06/03/10/09/2009_toyota_prius-pic-6835660771851510884-296x222.jpeg | 6835660771851510884 | 5172_cc0640_032_1F7.jpg | VA 1-646-330 |
| 656 | https://static.cargurus.com/images/forsale/2023/06/19/18/08/2008_mercury_milan-pic-3321541763950905499-1024x768.jpeg | 3321541763950905499 | 4528_cc0640_032_WS.jpg | VA 1-646-451 |
| 657 | https://static.cargurus.com/images/forsale/2023/05/12/18/36/2008_dodge_avenger-pic-3205154196636009864-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 3205154196636009864 | 4494_cc0640_032_PA4.jpg | VA 1-646-458 |
| 658 | https://static.cargurus.com/images/forsale/2023/04/26/04/02/2008_mercedes-benz_s-class-pic-5660990529425968739-1024x768.jpeg | 5660990529425968739 | 4603_cc0640_032_650.jpg | VA 1-646-463 |
| 659 | https://static.cargurus.com/images/forsale/2023/04/30/14/49/2008_gmc_yukon-pic-2508625037745371635-1024x768.jpeg | 2508625037745371635 | 4509_cc0640_032_46U.jpg | VA 1-646-480 |
| 660 | https://static.cargurus.com/images/forsale/2023/05/30/18/16/2008_gmc_sierra_1500-pic-3251770920095372349-1024x768.jpeg | 3251770920095372349 | 4510_cc0640_032_12U.jpg | VA 1-646-481 |
| 661 | https://static.cargurus.com/images/forsale/2023/06/14/17/56/2008_mazda_cx-7-pic-1897665156990084557-1024x768.jpeg | 1897665156990084557 | 4518_cc0640_032_33Y.jpg | VA 1-646-502 |

| 662 | https://static.cargurus.com/images/forsale/2023/05/06/17/53/2008_volkswagen_jetta-pic-6939827817417911802-1024x768.jpeg | 6939827817417911802 | 4545_cc0640_032_W9W9.jpg | VA 1-646-550 |
|---|---|---|---|---|
| 663 | https://static.cargurus.com/images/forsale/2023/06/19/18/17/2008_chrysler_aspen-pic-5908105282573250692-296x222.jpeg | 5908105282573250692 | 4549_cc0640_032_PS2.jpg | VA 1-646-553 |
| 664 | https://static.cargurus.com/images/forsale/2023/06/30/08/42/2008_chrysler_aspen-pic-2348830452188534355-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 2348830452188534355 | 4549_cc0640_032_PWG.jpg | VA 1-646-553 |
| 665 | https://static.cargurus.com/images/forsale/2023/06/09/06/02/2008_volvo_s80-pic-379510781498066680-1024x768.jpeg | 379510781498066680 | 4608_cc0640_032_466.jpg | VA 1-646-558 |
| 666 | https://static.cargurus.com/images/forsale/2023/05/11/19/50/2008_cadillac_cts-pic-2287304948862242211-1024x768.jpeg | 2287304948862242211 | 4618_cc0640_032_41U.jpg | VA 1-646-564 |
| 667 | https://static.cargurus.com/images/forsale/2023/06/25/18/49/2008_acura_tsx-pic-3950356581532733577-1024x768.jpeg | 3950356581532733577 | 4617_cc0640_032_RE.jpg | VA 1-646-565 |
| 668 | https://static.cargurus.com/images/forsale/2023/03/27/05/56/2008_acura_tsx-pic-6984199296788985526-1024x768.jpeg | 6984199296788985526 | 4617_cc0640_032_WH.jpg | VA 1-646-565 |
| 669 | https://static.cargurus.com/images/forsale/2023/06/03/07/12/2008_toyota_highlander-pic-6508495248619297108-1024x768.jpeg | 6508495248619297108 | 4534_cc0640_032_070.jpg | VA 1-646-568 |
| 670 | https://static.cargurus.com/images/forsale/2021/10/02/17/48/2008_toyota_highlander-pic-2765602523380860132-296x222.jpeg | 2765602523380860132 | 4534_cc0640_032_1F7.jpg | VA 1-646-568 |
| 671 | https://static.cargurus.com/images/forsale/2023/06/03/18/36/2008_mercedes-benz_clk-class-pic-3687124424042450877-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 3687124424042450877 | 4480_cc0640_032_762.jpg | VA 1-646-944 |
| 672 | https://static.cargurus.com/images/forsale/2023/04/28/17/07/2009_volkswagen_eos-pic-92702756008051594-1024x768.jpeg | 92702756008051594 | 5480_cc0640_032_4Y4Y.jpg | VA 1-647-378 |
| 673 | https://static.cargurus.com/images/forsale/2023/06/17/18/50/2009_nissan_rogue-pic-8682321057485130372-1024x768.jpeg | 8682321057485130372 | 5504_cc0640_032_KH3.jpg | VA 1-648-093 |
| 674 | https://static.cargurus.com/images/forsale/2023/06/04/17/54/2009_toyota_camry-pic-2742118000847775508-1024x768.jpeg | 2742118000847775508 | 5509_cc0640_032_1F7.jpg | VA 1-648-101 |

| | | | | |
|---|---|---|---|---|
| 675 | https://static.cargurus.com/images/forsale/2023/06/24/18/05/2009_mazda_mazda6-pic-8443733776459306461-1024x768.jpeg | 8443733776459306461 | 5519_cc0640_032_36Y.jpg | VA 1-648-166 |
| 676 | https://static.cargurus.com/images/forsale/2023/06/07/07/31/2009_chevrolet_equinox-pic-4999895692209562174-1024x768.jpeg | 4999895692209562174 | 5551_cc0640_032_19U.jpg | VA 1-648-267 |
| 677 | https://static.cargurus.com/images/forsale/2023/02/27/17/17/2009_chevrolet_silverado_1500-pic-3017350206674105758-1024x768.jpeg | 3017350206674105758 | 5554_cc0640_032_41U.jpg | VA 1-648-285 |
| 678 | https://static.cargurus.com/images/forsale/2023/06/29/07/02/2009_chevrolet_cobalt-pic-6419631151470350373-1024x768.jpeg | 6419631151470350373 | 5526_cc0640_032_58U.jpg | VA 1-648-358 |
| 679 | https://static.cargurus.com/images/forsale/2023/06/09/01/19/2009_nissan_altima_coupe-pic-2420968539240820520-296x222.jpeg | 2420968539240820520 | 5530_cc0640_032_QX3.jpg | VA 1-648-526 |
| 680 | https://static.cargurus.com/images/forsale/2023/04/20/02/19/2008_volvo_xc90-pic-3229493559155126452-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 3229493559155126452 | 4609_cc0640_032_455.jpg | VA 1-648-865 |
| 681 | https://static.cargurus.com/images/forsale/2023/05/13/06/14/2009_nissan_frontier-pic-6838434500875995534-1024x768.jpeg | 6838434500875995534 | 5580_cc0640_032_RAB.jpg | VA 1-649-905 |
| 682 | https://static.cargurus.com/images/forsale/2023/06/04/05/50/2009_nissan_xterra-pic-3897548124193331223-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 3897548124193331223 | 5603_cc0640_032_TAB.jpg | VA 1-650-009 |
| 683 | https://static.cargurus.com/images/forsale/2023/02/09/09/44/2009_chevrolet_impala-pic-1405420491026042495-296x222.jpeg | 1405420491026042495 | 5604_cc0640_032_42U.jpg | VA 1-650-031 |
| 684 | https://static.cargurus.com/images/forsale/2023/05/13/07/58/2009_chrysler_town___country-pic-4346266275483397469-296x222.jpeg | 4346266275483397469 | 5614_cc0640_032_PBG.jpg | VA 1-650-656 |

| | | | | |
|---|---|---|---|---|
| 685 | https://static.cargurus.com/images/forsale/2023/06/22/06/15/2009_chrysler_town___country-pic-4201404748283860719-1024x768.jpeg | 4201404748283860719 | 5614_cc0640_032_PRH.jpg | VA 1-650-656 |
| 686 | https://static.cargurus.com/images/forsale/2023/04/11/02/27/2009_chrysler_town___country-pic-6669994966743881438-1024x768.jpeg | 6669994966743881438 | 5614_cc0640_032_PW1.jpg | VA 1-650-656 |
| 687 | https://static.cargurus.com/images/forsale/2023/05/28/17/57/2009_chrysler_town___country-pic-5936681978224408952-1024x768.jpeg | 5936681978224408952 | 5614_cc0640_032_PXR.jpg | VA 1-650-656 |
| 688 | https://static.cargurus.com/images/forsale/2023/03/17/07/24/2008_chevrolet_suburban-pic-8662468185324793813-1024x768.jpeg | 8662468185324793813 | 5146_cc0640_032_59U.jpg | VA 1-650-897 |
| 689 | https://static.cargurus.com/images/forsale/2023/06/08/18/04/2009_cadillac_escalade-pic-3323299551840483390-1024x768.jpeg | 3323299551840483390 | 5659_cc0640_032_98U.jpg | VA 1-650-953 |
| 690 | https://static.cargurus.com/images/forsale/2023/05/16/20/00/2009_honda_accord-pic-6946043036239234226-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 6946043036239234226 | 5653_cc0640_032_BE.jpg | VA 1-650-985 |
| 691 | https://static.cargurus.com/images/forsale/2023/06/02/17/58/2009_audi_a4-pic-5889550583776826126-1024x768.jpeg | 5889550583776826126 | 5665_cc0640_032_P5P5.jpg | VA 1-650-995 |
| 692 | https://static.cargurus.com/images/forsale/2023/03/31/18/34/2008_saturn_sky-pic-6572701831584271525-1024x768.jpeg | 6572701831584271525 | 5043_cc0640_032_41U.jpg | VA 1-651-530 |
| 693 | https://static.cargurus.com/images/forsale/2022/03/04/06/51/2009_bmw_3_series-pic-4135442871666092805-296x222.jpeg | 4135442871666092805 | 5704_cc0640_032_A13.jpg | VA 1-654-423 |
| 694 | https://static.cargurus.com/images/forsale/2023/05/31/18/25/2009_acura_tl-pic-3935393755587714610-296x222.jpeg | 3935393755587714610 | 5721_cc0640_032_BT.jpg | VA 1-654-458 |
| 695 | https://static.cargurus.com/images/forsale/2023/05/27/17/50/2009_acura_tl-pic-4915065300727634048-296x222.jpeg | 4915065300727634048 | 5721_cc0640_032_GY.jpg | VA 1-654-458 |
| 696 | https://static.cargurus.com/images/forsale/2023/06/18/17/52/2008_toyota_camry-pic-1421770726517804243-1024x768.jpeg | 1421770726517804243 | 5059_cc0640_032_040.jpg | VA 1-654-716 |

| | | | | |
|---|---|---|---|---|
| 697 | https://static.cargurus.com/images/forsale/2023/06/23/06/44/2009_ford_e-series-pic-1307059598672345328-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 1307059598672345328 | 5669_sp0640_032.jpg | VA 1-654-766 |
| 698 | https://static.cargurus.com/images/forsale/2022/10/27/20/07/2009_gmc_yukon-pic-2014764929595792779-296x222.jpeg | 2014764929595792779 | 5679_sp0640_032.jpg | VA 1-654-798 |
| 699 | https://static.cargurus.com/images/forsale/2021/06/14/22/57/2009_suzuki_sx4-pic-8832818078794352746-296x222.jpeg | 8832818078794352746 | 5747_sp0640_032.jpg | VA 1-656-944 |
| 700 | https://static.cargurus.com/images/forsale/2023/04/26/08/29/2008_chevrolet_silverado_2500hd-pic-2196451913848506256-1024x768.jpeg | 2196451913848506256 | 4769_cc0640_032_59U.jpg | VA 1-657-690 |
| 701 | https://static.cargurus.com/images/forsale/2023/05/09/18/10/2008_suzuki_sx4-pic-5120117007009680630-296x222.jpeg | 5120117007009680630 | 4734_cc0640_032_ZY4.jpg | VA 1-657-725 |
| 702 | https://static.cargurus.com/images/forsale/2023/06/30/20/10/2008_toyota_sienna-pic-3070521177876181248-1024x768.jpeg | 3070521177876181248 | 4638_cc0640_032_1D7.jpg | VA 1-657-729 |
| 703 | https://static.cargurus.com/images/forsale/2023/06/23/07/05/2009_saturn_vue_hybrid-pic-3474293478102191979-296x222.jpeg | 3474293478102191979 | 5771_cc0640_032_75U.jpg | VA 1-657-858 |
| 704 | https://static.cargurus.com/images/forsale/2023/04/30/05/36/2009_ford_ranger-pic-951390163236492650-1024x768.jpeg | 951390163236492650 | 5772_cc0640_032_D3.jpg | VA 1-657-860 |
| 705 | https://static.cargurus.com/images/forsale/2023/06/13/18/27/2008_jaguar_x-type-pic-450376534032224933-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 450376534032224933 | 4756_cc0640_032_GLAC.jpg | VA 1-658-105 |
| 706 | https://static.cargurus.com/images/forsale/2023/06/21/09/13/2009_cadillac_dts-pic-583499540467886321-1024x768.jpeg | 583499540467886321 | 5834_cc0640_032_98U.jpg | VA 1-658-206 |
| 707 | https://static.cargurus.com/images/forsale/2023/05/05/19/26/2009_ford_f-150-pic-7252996803706160362-1024x768.jpeg | 7252996803706160362 | 5813_sp0640_032.jpg | VA 1-658-213 |
| 708 | https://static.cargurus.com/images/forsale/2023/06/27/06/13/2009_bmw_x5-pic-7298287563698241381-1024x768.jpeg | 7298287563698241381 | 5793_cc0640_032_354.jpg | VA 1-658-222 |

| | | | | |
|---|---|---|---|---|
| 709 | https://static.cargurus.com/images/forsale/2023/05/05/02/31/2009_chevrolet_cobalt-pic-6543049162845118912-1024x768.jpeg | 6543049162845118912 | 5795_cc0640_032_29U.jpg | VA 1-658-239 |
| 710 | https://static.cargurus.com/images/forsale/2023/06/17/02/34/2008_ford_e-series-pic-1040355597870266815-296x222.jpeg | 1040355597870266815 | 4565_cc0640_032_YZ.jpg | VA 1-658-455 |
| 711 | https://static.cargurus.com/images/forsale/2023/06/30/06/52/2009_ford_focus-pic-4252999349394902239-1024x768.jpeg | 4252999349394902239 | 5536_cc0640_032_G9.jpg | VA 1-658-603 |
| 712 | https://static.cargurus.com/images/forsale/2023/06/09/06/02/2009_toyota_4runner-pic-5524444691561225191-1024x768.jpeg | 5524444691561225191 | 5854_cc0640_032_202.jpg | VA 1-658-615 |
| 713 | https://static.cargurus.com/images/forsale/2023/06/01/18/07/2009_honda_fit-pic-7614069604962667646-1024x768.jpeg | 7614069604962667646 | 5802_cc0640_032_BK.jpg | VA 1-658-696 |
| 714 | https://static.cargurus.com/images/forsale/2023/07/01/08/42/2008_infiniti_g35-pic-4186323221420600734-1024x768.jpeg | 4186323221420600734 | 4832_cc0640_032_QX1.jpg | VA 1-658-918 |
| 715 | https://static.cargurus.com/images/forsale/2023/01/15/22/17/2008_ford_edge-pic-1009998241940439644-1024x768.jpeg | 1009998241940439644 | 4811_cc0640_032_PV.jpg | VA 1-658-930 |
| 716 | https://static.cargurus.com/images/forsale/2022/11/01/06/09/2008_hummer_h3-pic-7717787602240976611-296x222.jpeg | 7717787602240976611 | 4824_cc0640_032_41U.jpg | VA 1-659-444 |
| 717 | https://static.cargurus.com/images/forsale/2023/05/03/07/04/2008_mazda_cx-9-pic-8580486769271459603-1024x768.jpeg | 8580486769271459603 | 4840_cc0640_032_A3F.jpg | VA 1-659-454 |
| 718 | https://static.cargurus.com/images/forsale/2023/04/28/19/09/2009_nissan_pathfinder-pic-3661447627383440177-1024x768.jpeg | 3661447627383440177 | 4794_cc0640_032_Q50.jpg | VA 1-659-618 |
| 719 | https://static.cargurus.com/images/forsale/2022/03/20/06/38/2008_pontiac_solstice-pic-8386150588850847874-296x222.jpeg | 8386150588850847874 | 4764_cc0640_032_28U.jpg | VA 1-659-621 |
| 720 | https://static.cargurus.com/images/forsale/2023/06/08/19/08/2008_nissan_350z-pic-4302642848586087455-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 4302642848586087455 | 4833_cc0640_032_G41.jpg | VA 1-659-658 |
| 721 | https://static.cargurus.com/images/forsale/2023/06/24/07/07/2008_honda_civic_hybrid-pic-2778298274500751475-1024x768.jpeg | 2778298274500751475 | 4809_cc0640_032_GY.jpg | VA 1-659-699 |

| | | | | |
|---|---|---|---|---|
| 722 | https://static.cargurus.com/images/forsale/2023/06/24/17/51/2008_honda_civic_hybrid-pic-996684311739028649-1024x768.jpeg | 996684311739028649 | 4809_cc0640_032_GZ.jpg | VA 1-659-699 |
| 723 | https://static.cargurus.com/images/forsale/2023/05/13/20/17/2008_infiniti_g37-pic-6341446332884377633-296x222.jpeg | 6341446332884377633 | 4854_cc0640_032_QX1.jpg | VA 1-659-710 |
| 724 | https://static.cargurus.com/images/site/2017/10/24/23/01/2009_mercury_mariner_base_v6_4wd-pic-9055498560845820895-640x480.jpeg | 9055498560845820895 | 5974_st0640_062.jpg | VA 1-661-199 |
| 725 | https://static.cargurus.com/images/forsale/2023/05/31/09/20/2009_mazda_tribute-pic-8812430678809216287-296x222.jpeg | 8812430678809216287 | 5897_cc0640_032_38H.jpg | VA 1-661-242 |
| 726 | https://static.cargurus.com/images/forsale/2023/06/30/20/11/2009_mitsubishi_outlander-pic-8880943924591533078-1024x768.jpeg | 8880943924591533078 | 5875_cc0640_032_W13.jpg | VA 1-661-250 |
| 727 | https://static.cargurus.com/images/forsale/2023/04/20/07/39/2009_volvo_v70-pic-1448669754776203039-1024x768.jpeg | 1448669754776203039 | 5876_cc0640_032_485.jpg | VA 1-661-421 |
| 728 | https://static.cargurus.com/images/forsale/2023/05/23/05/56/2009_ford_taurus_x-pic-2117864057098990038-1024x768.jpeg | 2117864057098990038 | 5865_cc0640_032_UI.jpg | VA 1-661-424 |
| 729 | https://static.cargurus.com/images/forsale/2023/05/25/00/30/2009_toyota_venza-pic-3050559945184887553-1024x768.jpeg | 3050559945184887553 | 5871_sp0640_032.jpg | VA 1-661-427 |
| 730 | https://static.cargurus.com/images/forsale/2023/04/21/09/54/2009_pontiac_g8-pic-3847670446988603099-1024x768.jpeg | 3847670446988603099 | 5893_sp0640_032.jpg | VA 1-662-264 |
| 731 | https://static.cargurus.com/images/forsale/2023/06/21/11/35/2009_acura_tl-pic-159129316607391188-1024x768.jpeg | 159129316607391188 | 5939_cc0640_032_GY.jpg | VA 1-663-058 |
| 732 | https://static.cargurus.com/images/forsale/2023/04/10/05/46/2009_chevrolet_silverado_3500hd-pic-6227663619822096267-1024x768.jpeg | 6227663619822096267 | 5944_cc0640_032_37U.jpg | VA 1-663-071 |
| 733 | https://static.cargurus.com/images/forsale/2023/04/04/00/20/2009_ford_f-150-pic-7048290743299696404-1024x768.jpeg | 7048290743299696404 | 5958_cc0640_032_UJ.jpg | VA 1-663-135 |
| 734 | https://static.cargurus.com/images/forsale/2023/06/13/17/55/2009_ford_f-150-pic-4726691235070258456-1024x768.jpeg | 4726691235070258456 | 5958_cc0640_032_YZ.jpg | VA 1-663-135 |
| 735 | https://static.cargurus.com/images/forsale/2023/05/13/06/23/2009_acura_rdx-pic-1857744919835838096-1024x768.jpeg | 1857744919835838096 | 5978_cc0640_032_WZ.jpg | VA 1-663-225 |

| 736 | https://static.cargurus.com/images/forsale/2022/05/23/18/28/2009_chevrolet_traverse-pic-4939973275465077789-1024x768.jpeg | 4939973275465077789 | 5685_cc0640_032_50U.jpg | VA 1-663-686 |
|---|---|---|---|---|
| 737 | https://static.cargurus.com/images/forsale/2023/06/10/08/59/2009_chevrolet_traverse-pic-8013008856927183525-296x222.jpeg | 8013008856927183525 | 5685_st0640_089.jpg | VA 1-663-686 |
| 738 | https://static.cargurus.com/images/forsale/2023/06/27/06/08/2007_ford_mustang_shelby_gt500-pic-8406386889767227238-1024x768.jpeg | 8406386889767227238 | 4310_cc0640_032_UA.jpg | VA 1-664-827 |
| 739 | https://static.cargurus.com/images/forsale/2023/05/30/19/54/2008_ford_fusion-pic-757370849152601766-1024x768.jpeg | 757370849152601766 | 4975_cc0640_032_JP.jpg | VA 1-665-801 |
| 740 | https://static.cargurus.com/images/forsale/2023/05/31/19/28/2009_chevrolet_avalanche-pic-4065211539480885660-1024x768.jpeg | 4065211539480885660 | 5522_cc0640_032_59U.jpg | VA 1-666-176 |
| 741 | https://static.cargurus.com/images/forsale/2023/04/22/18/08/2009_pontiac_g6-pic-1130465014324404246-1024x768.jpeg | 1130465014324404246 | 6024_cc0640_032_17U.jpg | VA 1-666-443 |
| 742 | https://static.cargurus.com/images/forsale/2023/06/06/18/31/2010_mazda_mazda3-pic-8666827536823095492-1024x768.jpeg | 8666827536823095492 | 6027_cc0640_032_32V.jpg | VA 1-666-446 |
| 743 | https://static.cargurus.com/images/forsale/2023/06/30/10/00/2010_toyota_camry-pic-355267357429605561-1024x768.jpeg | 355267357429605561 | 6037_cc0640_032_6V4.jpg | VA 1-667-241 |
| 744 | https://static.cargurus.com/images/forsale/2023/06/28/09/41/2009_kia_rondo-pic-5228366838207565845-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 5228366838207565845 | 6039_sp0640_032.jpg | VA 1-667-322 |
| 745 | https://static.cargurus.com/images/forsale/2023/05/28/05/53/2009_volvo_c70-pic-8745696938520954942-296x222.jpeg | 8745696938520954942 | 6035_cc0640_032_612.jpg | VA 1-667-326 |
| 746 | https://static.cargurus.com/images/forsale/2022/09/10/05/08/2010_mercury_milan-pic-2631515501726948-296x222.jpeg | 2631515501726948 | 6044_cc0640_032_U1.jpg | VA 1-667-662 |
| 747 | https://static.cargurus.com/images/forsale/2023/04/22/03/39/2007_ford_focus-pic-4351553236760872093-1024x768.jpeg | 4351553236760872093 | 3681_cc0640_032_UA.jpg | VA 1-669-128 |

| | | | | |
|---|---|---|---|---|
| 748 | https://static.cargurus.com/images/forsale/2021/06/12/22/39/2007_pontiac_torrent-pic-8987008209878212808-296x222.jpeg | 8987008209878212808 | 3699_cc0640_032_36U.jpg | VA 1-669-153 |
| 749 | https://static.cargurus.com/images/forsale/2023/06/08/17/57/2010_toyota_sienna-pic-3379469050547251421-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 3379469050547251421 | 6086_cc0640_032_3Q3.jpg | VA 1-669-835 |
| 750 | https://static.cargurus.com/images/forsale/2023/06/20/07/29/2010_ford_fusion-pic-5519873648021021743-1024x768.jpeg | 5519873648021021743 | 6108_cc0640_032_UG.jpg | VA 1-670-621 |
| 751 | https://static.cargurus.com/images/forsale/2023/06/25/19/25/2008_honda_odyssey-pic-5532891999846343048-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 5532891999846343048 | 4992_cc0640_032_BX.jpg | VA 1-672-309 |
| 752 | https://static.cargurus.com/images/forsale/2023/06/22/18/20/2008_chrysler_sebring-pic-2469320133372940892-296x222.jpeg | 2469320133372940892 | 4998_cc0640_032_PRH.jpg | VA 1-672-316 |
| 753 | https://static.cargurus.com/images/forsale/2023/06/13/21/01/2010_lincoln_mkx-pic-2912091392571569040-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 2912091392571569040 | 6120_cc0640_032_UH.jpg | VA 1-677-929 |
| 754 | https://static.cargurus.com/images/forsale/2023/05/23/06/07/2010_lincoln_mkx-pic-5728515979063905301-296x222.jpeg | 5728515979063905301 | 6120_cc0640_032_UX.jpg | VA 1-677-929 |
| 755 | https://static.cargurus.com/images/forsale/2023/03/22/08/10/2010_ford_edge-pic-6909332175877731552-1024x768.jpeg | 6909332175877731552 | 6121_cc0640_032_UG.jpg | VA 1-677-933 |
| 756 | https://static.cargurus.com/images/forsale/2023/06/14/18/37/2010_kia_forte-pic-1734288381722096424-1024x768.jpeg | 1734288381722096424 | 6127_cc0640_032_IY.jpg | VA 1-678-818 |
| 757 | https://static.cargurus.com/images/forsale/2023/02/16/05/51/2010_subaru_forester-pic-4794775902737868520-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 4794775902737868520 | 6150_st0640_089.jpg | VA 1-680-078 |
| 758 | https://static.cargurus.com/images/forsale/2023/06/18/17/56/2010_volvo_s80-pic-3110780750198919503-1024x768.jpeg | 3110780750198919503 | 6226_cc0640_032_498.jpg | VA 1-680-646 |

| | | | | |
|---|---|---|---|---|
| 759 | https://static.cargurus.com/images/forsale/2023/05/28/17/58/2010_toyota_tacoma-pic-4951560221368643076-1024x768.jpeg | 4951560221368643076 | 6214_cc0640_032_8P1.jpg | VA 1-680-686 |
| 760 | https://static.cargurus.com/images/forsale/2023/05/17/14/50/2010_ford_f-150-pic-6033250034437066670-296x222.jpeg | 6033250034437066670 | 6204_cc0640_032_UX.jpg | VA 1-680-692 |
| 761 | https://static.cargurus.com/images/forsale/2023/05/06/07/48/2010_ford_escape-pic-7849703164146733061-296x222.jpeg | 7849703164146733061 | 6209_cc0640_032_UA.jpg | VA 1-680-699 |
| 762 | https://static.cargurus.com/images/forsale/2023/06/24/02/35/2010_ford_focus-pic-6136216122765080554-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 6136216122765080554 | 6207_cc0640_032_UJ.jpg | VA 1-680-760 |
| 763 | https://static.cargurus.com/images/forsale/2023/06/10/08/44/2010_lincoln_mks-pic-4490193830400984752-296x222.jpeg | 4490193830400984752 | 6200_cc0640_032_UN.jpg | VA 1-680-767 |
| 764 | https://static.cargurus.com/images/forsale/2023/06/02/06/46/2010_lincoln_mks-pic-6777211765305541546-1024x768.jpeg | 6777211765305541546 | 6200_cc0640_032_UX.jpg | VA 1-680-767 |
| 765 | https://static.cargurus.com/images/forsale/2023/06/28/19/44/2010_honda_pilot-pic-1182750382468543419-1024x768.jpeg | 1182750382468543419 | 6145_cc0640_032_BG.jpg | VA 1-680-868 |
| 766 | https://static.cargurus.com/images/forsale/2023/06/17/18/15/2009_pontiac_vibe-pic-4279160592631153767-1024x768.jpeg | 4279160592631153767 | 5197_cc0640_032_20U.jpg | VA 1-681-095 |
| 767 | https://static.cargurus.com/images/forsale/2023/05/25/19/07/2008_cadillac_cts-pic-3704883082696111144-1024x768.jpeg | 3704883082696111144 | 5235_cc0640_032_51U.jpg | VA 1-681-144 |
| 768 | https://static.cargurus.com/images/forsale/2023/05/27/17/58/2008_cadillac_cts-pic-6899693121069620487-1024x768.jpeg | 6899693121069620487 | 5235_cc0640_032_67U.jpg | VA 1-681-144 |
| 769 | https://static.cargurus.com/images/forsale/2023/03/17/05/23/2010_mazda_mazda6-pic-2345517561055259965-1024x768.jpeg | 2345517561055259965 | 6238_cc0640_001_37B.jpg | VA 1-681-894 |
| 770 | https://static.cargurus.com/images/forsale/2023/05/27/06/00/2010_mazda_mazda6-pic-8533163101355821129-1024x768.jpeg | 8533163101355821129 | 6238_cc0640_032_38H.jpg | VA 1-681-894 |
| 771 | https://static.cargurus.com/images/forsale/2023/02/12/17/00/2010_honda_odyssey-pic-1844476926001916620-1024x768.jpeg | 1844476926001916620 | 6235_cc0640_032_BX.jpg | VA 1-681-897 |

| | | | | |
|---|---|---|---|---|
| 772 | https://static.cargurus.com/images/forsale/2023/06/13/18/15/2010_hyundai_accent-pic-8037117885417666498-1024x768.jpeg | 8037117885417666498 | 6290_cc0640_032_5S.jpg | VA 1-684-016 |
| 773 | https://static.cargurus.com/images/forsale/2023/05/21/05/58/2010_volkswagen_jetta-pic-3739145687507138263-1024x768.jpeg | 3739145687507138263 | 6265_cc0640_032_B4B4.jpg | VA 1-684-270 |
| 774 | https://static.cargurus.com/images/forsale/2023/05/24/06/13/2010_ford_focus-pic-3791021868439227458-296x222.jpeg | 3791021868439227458 | 6258_cc0640_032_UX.jpg | VA 1-684-348 |
| 775 | https://static.cargurus.com/images/forsale/2023/05/03/08/14/2010_volvo_xc70-pic-6273705885172877264-1024x768.jpeg | 6273705885172877264 | 6250_cc0640_032_472.jpg | VA 1-684-370 |
| 776 | https://static.cargurus.com/images/forsale/2023/06/25/06/56/2010_ford_taurus-pic-543028131336925120-296x222.jpeg | 543028131336925120 | 6253_cc0640_032_UG.jpg | VA 1-684-384 |
| 777 | https://static.cargurus.com/images/forsale/2023/06/02/07/28/2010_honda_civic-pic-1292798133330845279-1024x768.jpeg | 1292798133330845279 | 6325_cc0640_032_BU.jpg | VA 1-685-634 |
| 778 | https://static.cargurus.com/images/forsale/2023/02/18/17/26/2010_dodge_nitro-pic-6263351636999680338-1024x768.jpeg | 6263351636999680338 | 6301_cc0640_032_PXR.jpg | VA 1-685-649 |
| 779 | https://static.cargurus.com/images/forsale/2023/03/02/05/45/2010_nissan_rogue-pic-7764574944149021272-1024x768.jpeg | 7764574944149021272 | 6318_cc0640_032_K51.jpg | VA 1-686-556 |
| 780 | https://static.cargurus.com/images/forsale/2023/03/10/10/24/2010_nissan_rogue-pic-465481747408287926-1024x768.jpeg | 465481747408287926 | 6318_cc0640_032_QX1.jpg | VA 1-686-556 |
| 781 | https://static.cargurus.com/images/forsale/2023/05/04/06/21/2010_volkswagen_tiguan-pic-3426011838116284760-1024x768.jpeg | 3426011838116284760 | 6328_cc0640_032_B4B4.jpg | VA 1-686-558 |
| 782 | https://static.cargurus.com/images/forsale/2023/05/24/07/04/2010_hyundai_veracruz-pic-320740274880132408-1024x768.jpeg | 320740274880132408 | 6346_cc0640_032_NMA.jpg | VA 1-690-105 |
| 783 | https://static.cargurus.com/images/forsale/2023/05/28/17/50/2010_scion_xd-pic-1224161818045305442-1024x768.jpeg | 1224161818045305442 | 6352_cc0640_032_040.jpg | VA 1-690-305 |
| 784 | https://static.cargurus.com/images/forsale/2023/06/28/18/39/2010_scion_xd-pic-1655615845069164102-296x222.jpeg | 1655615845069164102 | 6352_cc0640_032_209.jpg | VA 1-690-305 |
| 785 | https://static.cargurus.com/images/forsale/2023/06/26/18/10/2010_ford_taurus-pic-3747378350031113951-1024x768.jpeg | 3747378350031113951 | 6339_cc0640_032_UG.jpg | VA 1-690-414 |

| | | | | |
|---|---|---|---|---|
| 786 | https://static.cargurus.com/images/forsale/2023/05/11/18/26/2010_dodge_journey-pic-4619784795039801116-1024x768.jpeg | 4619784795039801116 | 6349_cc0640_032_PA4.jpg | VA 1-690-538 |
| 787 | https://static.cargurus.com/images/forsale/2023/03/31/09/16/2010_dodge_ram_1500-pic-3888044119683044967-1024x768.jpeg | 3888044119683044967 | 6364_cc0640_032_PR4.jpg | VA 1-690-713 |
| 788 | https://static.cargurus.com/images/forsale/2023/06/25/06/59/2010_volkswagen_golf_gti-pic-8815796007458548850-1024x768.jpeg | 8815796007458548850 | 6366_cc0640_032_P6P6.jpg | VA 1-690-846 |
| 789 | https://static.cargurus.com/images/forsale/2023/05/23/18/21/2010_acura_tl-pic-5806775710317724058-296x222.jpeg | 5806775710317724058 | 6373_cc0640_032_WZ.jpg | VA 1-690-871 |
| 790 | https://static.cargurus.com/images/forsale/2023/02/16/17/53/2010_dodge_grand_caravan-pic-3579828475417525695-1024x768.jpeg | 3579828475417525695 | 6381_cc0640_032_PS2.jpg | VA 1-691-215 |
| 791 | https://static.cargurus.com/images/forsale/2023/04/24/18/34/2010_dodge_grand_caravan-pic-8652618424697442524-1024x768.jpeg | 8652618424697442524 | 6381_cc0640_032_PXR.jpg | VA 1-691-215 |
| 792 | https://static.cargurus.com/images/forsale/2022/01/05/07/00/2010_dodge_avenger-pic-8672378020646051574-296x222.jpeg | 8672378020646051574 | 6382_cc0640_032_PWL.jpg | VA 1-691-218 |
| 793 | https://static.cargurus.com/images/forsale/2023/04/30/21/49/2010_nissan_versa-pic-7689967231240643065-296x222.jpeg | 7689967231240643065 | 6388_cc0640_032_K23.jpg | VA 1-691-301 |
| 794 | https://static.cargurus.com/images/forsale/2023/02/25/08/53/2010_lincoln_mkt-pic-3032413050246317670-1024x768.jpeg | 3032413050246317670 | 6398_cc0640_032_UG.jpg | VA 1-691-471 |
| 795 | https://static.cargurus.com/images/forsale/2023/06/23/18/13/2010_chrysler_300-pic-1356714874823303317-1024x768.jpeg | 1356714874823303317 | 6408_cc0640_032_PDT.jpg | VA 1-691-574 |
| 796 | https://static.cargurus.com/images/forsale/2023/03/23/06/25/2010_ford_ranger-pic-486800739481793462-1024x768.jpeg | 486800739481793462 | 6415_cc0640_032_CX.jpg | VA 1-691-576 |
| 797 | https://static.cargurus.com/images/forsale/2023/06/22/20/59/2010_chrysler_town___country-pic-8370637783531696773-1024x768.jpeg | 8370637783531696773 | 6409_cc0640_032_PDT.jpg | VA 1-691-582 |

| | | | | |
|---|---|---|---|---|
| 798 | https://static.cargurus.com/images/forsale/2023/06/07/19/00/2010_nissan_370z-pic-8816901478104996129-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 8816901478104996129 | 6410_cc0640_032_QAB.jpg | VA 1-692-076 |
| 799 | https://static.cargurus.com/images/forsale/2023/06/20/07/22/2010_ford_ranger-pic-6053146737088124744-1024x768.jpeg | 6053146737088124744 | 6414_cc0640_032_CX.jpg | VA 1-692-485 |
| 800 | https://static.cargurus.com/images/forsale/2023/05/27/06/16/2010_toyota_fj_cruiser-pic-4711132130944559205-1024x768.jpeg | 4711132130944559205 | 6448_cc0640_032_2KC.jpg | VA 1-694-014 |
| 801 | https://static.cargurus.com/images/forsale/2022/11/24/04/47/2008_mercedes-benz_c-class-pic-3221279260371192383-296x222.jpeg | 3221279260371192383 | 4738_cc0640_032_359.jpg | VA 1-694-076 |
| 802 | https://static.cargurus.com/images/forsale/2023/02/11/17/47/2008_mercedes-benz_c-class-pic-52957341959884760-1024x768.jpeg | 52957341959884760 | 4738_st0640_089.jpg | VA 1-694-076 |
| 803 | https://static.cargurus.com/images/forsale/2023/05/02/05/59/2008_dodge_charger-pic-6879212566383911367-1024x768.jpeg | 6879212566383911367 | 4741_cc0640_032_PXR.jpg | VA 1-694-077 |
| 804 | https://static.cargurus.com/images/forsale/2023/02/20/18/41/2008_mercury_mountaineer-pic-878373009272642017-296x222.jpeg | 878373009272642017 | 4733_cc0640_032_WS.jpg | VA 1-694-081 |
| 805 | https://static.cargurus.com/images/forsale/2023/06/28/18/39/2008_toyota_yaris-pic-2663579012543678548-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 2663579012543678548 | 4639_cc0640_032_209.jpg | VA 1-694-086 |
| 806 | https://static.cargurus.com/images/forsale/2023/06/28/18/16/2008_toyota_yaris-pic-7218851088067380328-296x222.jpeg | 7218851088067380328 | 4639_cc0640_032_3R3.jpg | VA 1-694-086 |
| 807 | https://static.cargurus.com/images/forsale/2022/09/18/03/39/2008_toyota_prius-pic-1431219990725548144-1024x768.jpeg | 1431219990725548144 | 4637_st0640_089.jpg | VA 1-694-088 |
| 808 | https://static.cargurus.com/images/forsale/2023/04/28/23/12/2008_toyota_rav4-pic-479114309182049805-1024x768.jpeg | 479114309182049805 | 4634_cc0640_032_1F7.jpg | VA 1-694-092 |

| | | | | |
|---|---|---|---|---|
| 809 | https://static.cargurus.com/images/forsale/2023/01/31/05/29/2008_toyota_fj_cruiser-pic-897936188733586269-1024x768.jpeg | 897936188733586269 | 4631_sp0640_032.jpg | VA 1-694-097 |
| 810 | https://static.cargurus.com/images/forsale/2023/04/29/22/30/2010_honda_accord_coupe-pic-893668882070504580-1024x768.jpeg | 893668882070504580 | 6463_cc0640_032_BK.jpg | VA 1-695-439 |
| 811 | https://static.cargurus.com/images/forsale/2023/06/13/18/53/2010_dodge_ram_1500-pic-7648941800805443273-296x222.jpeg | 7648941800805443273 | 6454_cc0640_032_PS2.jpg | VA 1-695-770 |
| 812 | https://static.cargurus.com/images/forsale/2023/06/22/21/34/2010_dodge_ram_1500-pic-5139953155298614032-1024x768.jpeg | 5139953155298614032 | 6453_cc0640_032_PW7.jpg | VA 1-696-408 |
| 813 | https://static.cargurus.com/images/forsale/2023/04/22/18/01/2010_chevrolet_hhr-pic-888749047542816186-1024x768.jpeg | 888749047542816186 | 6468_cc0640_032_GBU.jpg | VA 1-696-981 |
| 814 | https://static.cargurus.com/images/forsale/2023/06/03/05/57/2010_hyundai_genesis-pic-3574284715901120833-1024x768.jpeg | 3574284715901120833 | 6506_cc0640_032_NY.jpg | VA 1-696-993 |
| 815 | https://static.cargurus.com/images/forsale/2023/06/28/06/11/2010_ford_f-150-pic-6982323717994292446-1024x768.jpeg | 6982323717994292446 | 6484_cc0640_032_UH.jpg | VA 1-696-996 |
| 816 | https://static.cargurus.com/images/forsale/2023/06/23/18/21/2010_lexus_lx-pic-8015745462423994870-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 8015745462423994870 | 6482_cc0640_032_077.jpg | VA 1-697-059 |
| 817 | https://static.cargurus.com/images/forsale/2023/06/28/19/44/2010_honda_fit-pic-5824211764667467352-1024x768.jpeg | 5824211764667467352 | 6511_cc0640_032_BK.jpg | VA 1-697-433 |
| 818 | https://static.cargurus.com/images/forsale/2023/06/22/05/19/2010_chevrolet_silverado_1500-pic-5521414050254758826-1024x768.jpeg | 5521414050254758826 | 6497_cc0640_032_GGZ.jpg | VA 1-697-479 |
| 819 | https://static.cargurus.com/images/forsale/2023/03/19/17/58/2010_lexus_ls-pic-7226040896201032738-1024x768.jpeg | 7226040896201032738 | 6553_cc0640_032_1G0.jpg | VA 1-698-278 |
| 820 | https://static.cargurus.com/images/forsale/2023/06/22/06/44/2010_gmc_terrain-pic-4949614039239707906-1024x768.jpeg | 4949614039239707906 | 6552_cc0640_032_GCD.jpg | VA 1-699-019 |

| | | | | |
|---|---|---|---|---|
| 821 | https://static.cargurus.com/images/forsale/2023/02/04/08/47/2010_dodge_ram_2500-pic-7265296892520738377-296x222.jpeg | 7265296892520738377 | 6556_cc0640_032_PDA.jpg | VA 1-699-284 |
| 822 | https://static.cargurus.com/images/forsale/2023/03/22/07/28/2010_dodge_ram_2500-pic-943423077533596623-1024x768.jpeg | 943423077533596623 | 6556_cc0640_032_PRH.jpg | VA 1-699-284 |
| 823 | https://static.cargurus.com/images/forsale/2022/11/19/05/14/2010_honda_accord_crosstour-pic-8710612526264172655-1024x768.jpeg | 8710612526264172655 | 6598_cc0640_032_WX.jpg | VA 1-699-609 |
| 824 | https://static.cargurus.com/images/forsale/2023/07/01/18/02/2010_volkswagen_passat-pic-1000123680055580291-1024x768.jpeg | 1000123680055580291 | 6618_cc0640_032_2T2T.jpg | VA 1-699-848 |
| 825 | https://static.cargurus.com/images/forsale/2023/04/23/07/09/2010_infiniti_g37-pic-411405601724875593-296x222.jpeg | 411405601724875593 | 6623_cc0640_032_KAD.jpg | VA 1-699-861 |
| 826 | https://static.cargurus.com/images/forsale/2023/03/11/17/02/2010_hyundai_elantra_touring-pic-4788538599277827619-1024x768.jpeg | 4788538599277827619 | 6654_cc0640_032_9F.jpg | VA 1-700-303 |
| 827 | https://static.cargurus.com/images/forsale/2023/06/21/18/11/2010_dodge_ram_3500-pic-2136424594261555889-296x222.jpeg | 2136424594261555889 | 6642_cc0640_032_PS2.jpg | VA 1-700-312 |
| 828 | https://static.cargurus.com/images/forsale/2023/06/29/06/43/2008_saturn_astra-pic-4539604110179279976-296x222.jpeg | 4539604110179279976 | 5100_cc0640_032_2HU.jpg | VA 1-700-579 |
| 829 | https://static.cargurus.com/images/forsale/2023/07/01/03/37/2008_mercury_milan-pic-74465441060963106-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 74465441060963106 | 5099_cc0640_032_UA.jpg | VA 1-700-603 |
| 830 | https://static.cargurus.com/images/forsale/2023/05/04/18/27/2008_dodge_ram_3500-pic-253337505498423262-1024x768.jpeg | 253337505498423262 | 5076_cc0640_032_PR4.jpg | VA 1-700-631 |
| 831 | https://static.cargurus.com/images/forsale/2023/05/26/20/21/2008_dodge_ram_3500-pic-5644296348555609677-1024x768.jpeg | 5644296348555609677 | 5076_cc0640_032_PW7.jpg | VA 1-700-631 |

| | | | | |
|---|---|---|---|---|
| 832 | https://static.cargurus.com/images/forsale/2023/05/21/05/57/2010_honda_accord-pic-5897803806389023518-1024x768.jpeg | 5897803806389023518 | 6661_cc0640_032_GY.jpg | VA 1-701-356 |
| 833 | https://static.cargurus.com/images/forsale/2023/03/18/18/23/2010_hyundai_santa_fe-pic-8468255773973487971-1024x768.jpeg | 8468255773973487971 | 6680_cc0640_032_S3B.jpg | VA 1-703-192 |
| 834 | https://static.cargurus.com/images/forsale/2023/06/28/02/00/2010_nissan_altima-pic-916131856827200279-296x222.jpeg | 916131856827200279 | 6684_cc0640_032_KH3.jpg | VA 1-704-349 |
| 835 | https://static.cargurus.com/images/forsale/2023/05/12/04/13/2010_nissan_altima-pic-6600500970130497425-1024x768.jpeg | 6600500970130497425 | 6684_cc0640_032_NAD.jpg | VA 1-704-349 |
| 836 | https://static.cargurus.com/images/forsale/2023/05/06/17/49/2010_volvo_xc60-pic-3283197976174351448-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 3283197976174351448 | 6019_cc0640_032_426.jpg | VA 1-704-461 |
| 837 | https://static.cargurus.com/images/forsale/2023/06/21/07/49/2008_chevrolet_cobalt-pic-269688325118018849-296x222.jpeg | 269688325118018849 | 5144_cc0640_032_37U.jpg | VA 1-704-945 |
| 838 | https://static.cargurus.com/images/forsale/2023/06/27/20/00/2009_chevrolet_aveo-pic-1816212217283995546-1024x768.jpeg | 1816212217283995546 | 5501_cc0640_032_58U.jpg | VA 1-705-067 |
| 839 | https://static.cargurus.com/images/forsale/2023/06/13/06/07/2009_chevrolet_aveo-pic-6709792964496100023-296x222.jpeg | 6709792964496100023 | 5501_sp0640_032.jpg | VA 1-705-067 |
| 840 | https://static.cargurus.com/images/forsale/2023/04/09/06/02/2008_hyundai_santa_fe-pic-5508594384266784452-1024x768.jpeg | 5508594384266784452 | 5126_cc0640_032_H1.jpg | VA 1-705-121 |
| 841 | https://static.cargurus.com/images/forsale/2023/05/27/17/51/2010_honda_ridgeline-pic-659783163225918077-296x222.jpeg | 659783163225918077 | 6689_sp0640_032.jpg | VA 1-705-164 |
| 842 | https://static.cargurus.com/images/forsale/2023/06/22/18/47/2010_honda_accord_coupe-pic-7231627091409352723-1024x768.jpeg | 7231627091409352723 | 6690_cc0640_032_WX.jpg | VA 1-705-924 |

| 843 | https://static.cargurus.com/images/forsale/2023/06/15/05/50/2010_buick_enclave-pic-286431076170001618-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 286431076170001618 | 6705_cc0640_032_80U.jpg | VA 1-706-000 |
|---|---|---|---|---|
| 844 | https://static.cargurus.com/images/forsale/2023/06/15/19/40/2011_toyota_sienna-pic-5465450040927890091-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 5465450040927890091 | 6716_cc0640_032_040.jpg | VA 1-709-076 |
| 845 | https://static.cargurus.com/images/forsale/2023/05/27/05/53/2011_toyota_camry_hybrid-pic-2607291658465846285-1024x768.jpeg | 2607291658465846285 | 6718_cc0640_032_1G3.jpg | VA 1-709-078 |
| 846 | https://static.cargurus.com/images/forsale/2023/06/02/19/03/2011_honda_pilot-pic-8326742607964079021-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 8326742607964079021 | 6730_cc0640_032_BS.jpg | VA 1-719-038 |
| 847 | https://static.cargurus.com/images/forsale/2023/06/01/06/55/2011_bmw_7_series-pic-5036775205502610930-1024x768.jpeg | 5036775205502610930 | 6734_cc0640_032_668.jpg | VA 1-721-175 |
| 848 | https://static.cargurus.com/images/forsale/2023/06/14/18/14/2011_bmw_3_series-pic-6098435685661753786-1024x768.jpeg | 6098435685661753786 | 6744_cc0640_032_668.jpg | VA 1-721-994 |
| 849 | https://static.cargurus.com/images/forsale/2023/06/24/08/36/2011_ford_mustang-pic-6909807072724990204-1024x768.jpeg | 6909807072724990204 | 6749_cc0640_032_UA.jpg | VA 1-721-997 |
| 850 | https://static.cargurus.com/images/forsale/2023/06/20/07/26/2011_ford_f-250_super_duty-pic-9212905358966261157-1024x768.jpeg | 9212905358966261157 | 6762_cc0640_032_UH.jpg | VA 1-723-064 |
| 851 | https://static.cargurus.com/images/forsale/2022/09/21/06/59/2011_bmw_3_series-pic-5294757309689040843-296x222.jpeg | 5294757309689040843 | 6773_cc0640_032_354.jpg | VA 1-723-835 |
| 852 | https://static.cargurus.com/images/forsale/2023/01/31/21/41/2011_bmw_3_series-pic-4666805182131013304-296x222.jpeg | 4666805182131013304 | 6773_cc0640_032_668.jpg | VA 1-723-835 |
| 853 | https://static.cargurus.com/images/forsale/2023/05/27/06/12/2011_lincoln_mks-pic-6001516248011747002-1024x768.jpeg | 6001516248011747002 | 6786_cc0640_032_UX.jpg | VA 1-730-573 |

| | | | | |
|---|---|---|---|---|
| 854 | https://static.cargurus.com/images/forsale/2023/01/28/09/22/2011_lincoln_mks-pic-2421194008016971013-1024x768.jpeg | 2421194008016971013 | 6786_st0640_089.jpg | VA 1-730-573 |
| 855 | https://static.cargurus.com/images/forsale/2023/03/30/14/26/2011_kia_sorento-pic-792654537134136350-1024x768.jpeg | 792654537134136350 | 6792_cc0640_032_IM.jpg | VA 1-730-575 |
| 856 | https://static.cargurus.com/images/forsale/2023/07/01/18/01/2011_ford_mustang-pic-4103327845192804060-1024x768.jpeg | 4103327845192804060 | 6804_cc0640_032_UA.jpg | VA 1-730-683 |
| 857 | https://static.cargurus.com/images/forsale/2023/06/29/07/46/2011_ford_mustang-pic-6704343625743619467-1024x768.jpeg | 6704343625743619467 | 6804_cc0640_032_UJ.jpg | VA 1-730-683 |
| 858 | https://static.cargurus.com/images/forsale/2023/04/12/18/19/2011_ford_f-350_super_duty-pic-6881078440238922859-1024x768.jpeg | 6881078440238922859 | 6738_cc0640_032_UG.jpg | VA 1-731-432 |
| 859 | https://static.cargurus.com/images/forsale/2023/06/13/05/56/2011_jeep_grand_cherokee-pic-5822210809057322585-1024x768.jpeg | 5822210809057322585 | 6838_cc0640_032_PAV.jpg | VA 1-732-427 |
| 860 | https://static.cargurus.com/images/forsale/2022/12/28/17/30/2011_jeep_grand_cherokee-pic-5890749594965826762-1024x768.jpeg | 5890749594965826762 | 6838_cc0640_032_PRH.jpg | VA 1-732-427 |
| 861 | https://static.cargurus.com/images/forsale/2021/12/02/02/30/2011_volvo_xc90-pic-4860324870826986448-296x222.jpeg | 4860324870826986448 | 6887_cc0640_032_452.jpg | VA 1-735-828 |
| 862 | https://static.cargurus.com/images/forsale/2023/06/01/20/16/2011_volvo_xc90-pic-1918980763471681483-296x222.jpeg | 1918980763471681483 | 6887_cc0640_032_477.jpg | VA 1-735-828 |
| 863 | https://static.cargurus.com/images/forsale/2023/06/21/12/01/2011_volvo_s80-pic-5619133093237858097-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 5619133093237858097 | 6917_cc0640_032_498.jpg | VA 1-737-610 |
| 864 | https://static.cargurus.com/images/forsale/2023/06/14/07/26/2013_honda_ridgeline-pic-4872637746111640413-296x222.jpeg | 4872637746111640413 | 6920_cc0640_001_BL.jpg | VA 1-737-806 |
| 865 | https://static.cargurus.com/images/forsale/2023/04/04/17/56/2009_honda_pilot-pic-1476920273660685245-1024x768.jpeg | 1476920273660685245 | 5396_cc0640_032_BX.jpg | VA 1-739-636 |
| 866 | https://static.cargurus.com/images/forsale/2023/11/23/02/15/2011_chevrolet_silverado_2500hd-pic-6218802570793477 19-1024x768.jpeg | 6218802570793477 19 | 6971_st0640_089.jpg | VA 1-739-665 |

| 867 | https://static.cargurus.com/images/forsale/2023/04/23/06/39/2011_land_rover_lr4-pic-5576565103282180411-296x222.jpeg | 5576565103282180411 | 6997_cc0640_032_820.jpg | VA 1-740-780 |
|---|---|---|---|---|
| 868 | https://static.cargurus.com/images/forsale/2023/05/16/00/14/2011_toyota_highlander-pic-1506679103869770267-1024x768.jpeg | 1506679103869770267 | 7076_cc0640_032_202.jpg | VA 1-743-273 |
| 869 | https://static.cargurus.com/images/forsale/2023/06/21/18/11/2011_volvo_xc60-pic-8460266322820219593-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 8460266322820219593 | 7068_cc0640_032_452.jpg | VA 1-743-276 |
| 870 | https://static.cargurus.com/images/forsale/2023/05/26/02/28/2014_nissan_murano-pic-1674531974536637972-296x222.jpeg | 1674531974536637972 | 7173_cc0640_001_RAQ.jpg | VA 1-747-128 |
| 871 | https://static.cargurus.com/images/forsale/2023/05/24/08/52/2011_toyota_venza-pic-1980772021088254911-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 1980772021088254911 | 7171_cc0640_032_1G3.jpg | VA 1-747-640 |
| 872 | https://static.cargurus.com/images/forsale/2023/06/09/18/22/2008_lexus_ls-pic-2774357473468252483-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 2774357473468252483 | 5110_cc0640_032_212.jpg | VA 1-752-392 |
| 873 | https://static.cargurus.com/images/forsale/2023/05/23/05/46/2011_volvo_c30-pic-2635746889232607768-296x222.jpeg | 2635746889232607768 | 7271_cc0640_032_466.jpg | VA 1-753-652 |
| 874 | https://static.cargurus.com/images/forsale/2021/10/12/17/47/2011_chrysler_town___country-pic-1641165611519686267-296x222.jpeg | 1641165611519686267 | 7314_cc0640_032_PRP.jpg | VA 1-758-145 |
| 875 | https://static.cargurus.com/images/forsale/2023/06/28/08/41/2008_lexus_is-pic-8847989194716806541-1024x768.jpeg | 8847989194716806541 | 5055_cc0640_032_212.jpg | VA 1-771-794 |
| 876 | https://static.cargurus.com/images/forsale/2023/06/20/23/14/2011_chrysler_300-pic-5345812799573690816-296x222.jpeg | 5345812799573690816 | 7424_cc0640_032_PBV.jpg | VA 1-776-987 |
| 877 | https://static.cargurus.com/images/forsale/2023/04/01/09/17/2012_ford_focus-pic-2643035245297481337-1024x768.jpeg | 2643035245297481337 | 7480_cc0640_032_UJ.jpg | VA 1-781-354 |
| 878 | https://static.cargurus.com/images/forsale/2023/06/02/18/39/2012_volvo_xc60-pic-5507262020147863799-1024x768.jpeg | 5507262020147863799 | 7515_cc0640_032_466.jpg | VA 1-781-471 |

| 879 | https://static.cargurus.com/images/forsale/2023/05/10/06/12/2012_volvo_xc70-pic-7941870897667186115-296x222.jpeg | 7941870897667186115 | 7546_st0640_089.jpg | VA 1-786-769 |
|---|---|---|---|---|
| 880 | https://static.cargurus.com/images/forsale/2023/03/21/04/52/2016_dodge_journey-pic-1637229155891495722-1024x768.jpeg | 1637229155891495722 | 7589_cc0640_001_PXR.jpg | VA 1-786-786 |
| 881 | https://static.cargurus.com/images/forsale/2022/11/02/06/57/2012_jeep_grand_cherokee-pic-1958634541071636561-1024x768.jpeg | 1958634541071636561 | 7601_cc0640_032_PBU.jpg | VA 1-786-816 |
| 882 | https://static.cargurus.com/images/forsale/2023/06/29/21/23/2012_jeep_grand_cherokee-pic-5498901250027407156-1024x768.jpeg | 5498901250027407156 | 7607_cc0640_032_PXR.jpg | VA 1-786-822 |
| 883 | https://static.cargurus.com/images/forsale/2022/07/09/23/42/2012_dodge_grand_caravan-pic-5313586347907387249-1024x768.jpeg | 5313586347907387249 | 7671_cc0640_032_PRM.jpg | VA 1-790-459 |
| 884 | https://static.cargurus.com/images/forsale/2023/04/30/09/56/2012_lexus_ct_hybrid-pic-903538625173562277-1024x768.jpeg | 903538625173562277 | 7844_cc0640_032_1G1.jpg | VA 1-792-574 |
| 885 | https://static.cargurus.com/images/forsale/2023/06/10/21/05/2012_jeep_patriot-pic-2886518503204780868-1024x768.jpeg | 2886518503204780868 | 7855_cc0640_032_PS2.jpg | VA 1-792-666 |
| 886 | https://static.cargurus.com/images/forsale/2023/06/14/06/12/2012_chevrolet_volt-pic-3994256873152458179-1024x768.jpeg | 3994256873152458179 | 7835_sp0640_032.jpg | VA 1-793-885 |
| 887 | https://static.cargurus.com/images/forsale/2023/06/17/08/25/2012_dodge_durango-pic-7274347528492636552-1024x768.jpeg | 7274347528492636552 | 7590_cc0640_032_PBU.jpg | VA 1-793-895 |
| 888 | https://static.cargurus.com/images/forsale/2023/05/30/06/01/2012_jeep_liberty-pic-2255640971205670444-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 2255640971205670444 | 7702_cc0640_032_PRP.jpg | VA 1-793-909 |
| 889 | https://static.cargurus.com/images/forsale/2023/02/24/19/50/2012_jeep_liberty-pic-2797729141201942661-296x222.jpeg | 2797729141201942661 | 7602_cc0640_032_PGZ.jpg | VA 1-793-937 |

| | | | | |
|---|---|---|---|---|
| 890 | https://static.cargurus.com/images/forsale/2023/03/02/07/29/2012_jeep_wrangler-pic-1765003235979548534-1024x768.jpeg | 1765003235979548534 | 7582_cc0640_032_PR4.jpg | VA 1-797-086 |
| 891 | https://static.cargurus.com/images/forsale/2023/02/17/08/41/2013_mazda_cx-5-pic-8565210241673899687-1024x768.jpeg | 8565210241673899687 | 8108_cc0640_032_38P.jpg | VA 1-811-750 |
| 892 | https://static.cargurus.com/images/forsale/2023/05/29/17/59/2012_land_rover_range_rover_evoque-pic-8510774563431032857-1024x768.jpeg | 8510774563431032857 | 8071_cc0640_032_863.jpg | VA 1-811-764 |
| 893 | https://static.cargurus.com/images/forsale/2022/08/07/18/36/2013_kia_optima-pic-6240008961070972355-1024x768.jpeg | 6240008961070972355 | 8172_cc0640_032_EB.jpg | VA 1-822-735 |
| 894 | https://static.cargurus.com/images/forsale/2022/10/04/07/43/2013_audi_a4-pic-8062350780573907064-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 8062350780573907064 | 8169_cc0640_032_T9T9.jpg | VA 1-822-750 |
| 895 | https://static.cargurus.com/images/forsale/2023/06/21/01/05/2013_audi_a4_allroad-pic-2705935731871340179-1024x768.jpeg | 2705935731871340179 | 8168_cc0640_032_0C0C.jpg | VA 1-822-753 |
| 896 | https://static.cargurus.com/images/forsale/2023/05/26/06/54/2012_nissan_altima-pic-1817611716798890923-296x222.jpeg | 1817611716798890923 | 8086_cc0640_032_K23.jpg | VA 1-823-001 |
| 897 | https://static.cargurus.com/images/forsale/2023/05/10/06/12/2013_lexus_gs-pic-5562487368006601522-1024x768.jpeg | 5562487368006601522 | 8088_cc0640_032_077.jpg | VA 1-823-002 |
| 898 | https://static.cargurus.com/images/forsale/2023/04/29/17/57/2013_lexus_gs-pic-575037736602045190-1024x768.jpeg | 575037736602045190 | 8088_cc0640_032_1J2.jpg | VA 1-823-002 |
| 899 | https://static.cargurus.com/images/forsale/2023/05/10/06/58/2013_lexus_gs-pic-569106380418900226-1024x768.jpeg | 569106380418900226 | 8088_cc0640_032_4U7.jpg | VA 1-823-002 |
| 900 | https://static.cargurus.com/images/forsale/2023/06/25/20/06/2013_lincoln_mks-pic-9216542475326100613-1024x768.jpeg | 9216542475326100613 | 8125_cc0640_032_JZ.jpg | VA 1-823-066 |
| 901 | https://static.cargurus.com/images/forsale/2023/04/29/14/22/2013_chevrolet_malibu-pic-1783365034919649327-1024x768.jpeg | 1783365034919649327 | 8094_cc0640_032_GAN.jpg | VA 1-823-079 |
| 902 | https://static.cargurus.com/images/forsale/2023/06/07/18/09/2013_chevrolet_malibu-pic-3965594684009732336-1024x768.jpeg | 3965594684009732336 | 8094_cc0640_032_GAZ.jpg | VA 1-823-079 |

| | | | | |
|---|---|---|---|---|
| 903 | https://static.cargurus.com/images/forsale/2023/03/29/06/40/2012_toyota_prius_v-pic-3176351624914214467-1024x768.jpeg | 3176351624914214467 | 8083_cc0640_032_8T5.jpg | VA 1-823-114 |
| 904 | https://static.cargurus.com/images/forsale/2023/07/01/06/33/2013_hyundai_elantra-pic-1440192044319184603-1024x768.jpeg | 1440192044319184603 | 8129_cc0640_032_7B.jpg | VA 1-824-027 |
| 905 | https://static.cargurus.com/images/forsale/2023/06/18/05/49/2013_ford_flex-pic-7367167975960493445-1024x768.jpeg | 7367167975960493445 | 8136_cc0640_032_UG.jpg | VA 1-824-054 |
| 906 | https://static.cargurus.com/images/forsale/2023/05/14/05/51/2013_hyundai_sonata-pic-2743916881651401449-1024x768.jpeg | 2743916881651401449 | 8141_cc0640_032_SM.jpg | VA 1-824-065 |
| 907 | https://static.cargurus.com/images/forsale/2023/05/19/07/05/2012_hyundai_azera-pic-6489878473569746740-1024x768.jpeg | 6489878473569746740 | 8130_cc0640_032_YDG.jpg | VA 1-824-085 |
| 908 | https://static.cargurus.com/images/forsale/2023/05/13/19/01/2013_acura_ilx-pic-5870865214994124750-1024x768.jpeg | 5870865214994124750 | 8133_cc0640_032_GY.jpg | VA 1-824-087 |
| 909 | https://static.cargurus.com/images/forsale/2023/06/01/18/07/2012_ram_1500-pic-7957273959024005558-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 7957273959024005558 | 7645_cc0640_032_PR8.jpg | VA 1-825-300 |
| 910 | https://static.cargurus.com/images/forsale/2023/06/30/02/43/2012_jeep_wrangler-pic-8401998263764243849-1024x768.jpeg | 8401998263764243849 | 7642_cc0640_032_PFD.jpg | VA 1-825-304 |
| 911 | https://static.cargurus.com/images/forsale/2023/05/31/18/43/2012_ram_3500-pic-2460640806368900017-1024x768.jpeg | 2460640806368900017 | 7638_cc0640_032_PR8.jpg | VA 1-825-310 |
| 912 | https://static.cargurus.com/images/forsale/2023/06/21/08/31/2012_ram_3500-pic-8252108355885778980-1024x768.jpeg | 8252108355885778980 | 7638_cc0640_032_PW7.jpg | VA 1-825-310 |
| 913 | https://static.cargurus.com/images/forsale/2023/04/05/09/56/2012_dodge_avenger-pic-8616572895738454612-1024x768.jpeg | 8616572895738454612 | 7652_cc0640_032_PRM.jpg | VA 1-825-448 |
| 914 | https://static.cargurus.com/images/forsale/2023/04/29/21/46/2012_cadillac_cts-v-pic-825285197356498218-296x222.jpeg | 825285197356498218 | 7708_cc0640_032_GBN.jpg | VA 1-825-499 |

| | | | | |
|---|---|---|---|---|
| 915 | https://static.cargurus.com/images/forsale/2023/05/28/05/56/2012_dodge_challenger-pic-1937265571152380803-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 1937265571152380803 | 7922_cc0640_032_PS2.jpg | VA 1-831-343 |
| 916 | https://static.cargurus.com/images/forsale/2023/06/25/06/46/2012_hyundai_veloster-pic-2534928109247963233-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 2534928109247963233 | 8047_st0640_089.jpg | VA 1-831-441 |
| 917 | https://static.cargurus.com/images/forsale/2022/12/21/17/48/2012_toyota_rav4-pic-3906890073801062240-1024x768.jpeg | 3906890073801062240 | 8059_cc0640_032_070.jpg | VA 1-831-548 |
| 918 | https://static.cargurus.com/images/forsale/2023/06/01/07/04/2012_honda_cr-v-pic-1584143743976647805-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 1584143743976647805 | 8055_cc0640_032_RA.jpg | VA 1-831-568 |
| 919 | https://static.cargurus.com/images/forsale/2022/11/19/17/25/2012_honda_cr-v-pic-7812189009178116711-1024x768.jpeg | 7812189009178116711 | 8055_cc0640_032_SX.jpg | VA 1-831-568 |
| 920 | https://static.cargurus.com/images/forsale/2023/06/28/19/53/2013_bmw_3_series-pic-3776482866673185472-1024x768.jpeg | 3776482866673185472 | 8336_cc0640_032_A89.jpg | VA 1-831-626 |
| 921 | https://static.cargurus.com/images/forsale/2022/08/20/18/22/2013_dodge_grand_caravan-pic-3312459033583768474-1024x768.jpeg | 3312459033583768474 | 8335_cc0640_032_PFS.jpg | VA 1-831-634 |
| 922 | https://static.cargurus.com/images/forsale/2024/04/19/11/04/2016_jeep_wrangler-pic-5427030845300491644-1024x768.jpeg | 5427030845300491644 | 8333_cc0640_001_PSC.jpg | VA 1-831-668 |
| 923 | https://static.cargurus.com/images/forsale/2023/05/28/05/59/2013_dodge_durango-pic-5165093289933235416-1024x768.jpeg | 5165093289933235416 | 8309_cc0640_032_PXR.jpg | VA 1-831-993 |
| 924 | https://static.cargurus.com/images/forsale/2023/03/02/05/00/2013_nissan_rogue-pic-4077763780711937524-1024x768.jpeg | 4077763780711937524 | 8308_cc0640_032_RAQ.jpg | VA 1-832-006 |
| 925 | https://static.cargurus.com/images/forsale/2022/08/14/15/38/2013_gmc_sierra_1500-pic-5146840863764288163-1024x768.jpeg | 5146840863764288163 | 8294_cc0640_032_98U.jpg | VA 1-832-033 |

| 926 | https://static.cargurus.com/images/forsale/2023/09/08/55/20<br>13_gmc_sierra_1500-pic-8964402395878168446-1024x768.jpeg | 8964402395878168446 | 8294_cc0640_032_GAN.jpg | VA 1-832-033 |
| --- | --- | --- | --- | --- |
| 927 | https://static.cargurus.com/images/forsale/2022/12/07/05/37/20<br>13_volvo_xc60-pic-7018923626932958781-296x222.jpeg | 7018923626932958781 | 8290_cc0640_032_492.jpg | VA 1-832-053 |
| 928 | https://static.cargurus.com/images/forsale/2023/06/20/08/41/20<br>13_volvo_xc60-pic-7842752399277793402-<br>1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bound<br>s&format=jpg&auto=webp | 7842752399277793402 | 8290_cc0640_032_498.jpg | VA 1-832-053 |
| 929 | https://static.cargurus.com/images/forsale/2023/06/30/08/49/20<br>13_volvo_xc60-pic-2380524695261209528-1024x768.jpeg | 2380524695261209528 | 8290_cc0640_032_702.jpg | VA 1-832-053 |
| 930 | https://static.cargurus.com/images/forsale/2023/05/09/06/55/20<br>13_mercedes-benz_e-class-pic-6093123085650194422-<br>1024x768.jpeg | 6093123085650194422 | 8267_cc0640_032_755.jpg | VA 1-832-055 |
| 931 | https://static.cargurus.com/images/forsale/2022/03/27/00/53/20<br>13_kia_soul-pic-1177865681508191354-1024x768.jpeg | 1177865681508191354 | 8268_cc0640_032_I7.jpg | VA 1-832-058 |
| 932 | https://static.cargurus.com/images/forsale/2023/05/25/08/08/20<br>13_gmc_yukon_xl-pic-6127357972200282246-296x222.jpeg | 6127357972200282246 | 8180_cc0640_032_GHA.jpg | VA 1-832-072 |
| 933 | https://static.cargurus.com/images/forsale/2023/07/01/18/01/20<br>12_toyota_yaris-pic-5443517726763381432-1024x768.jpeg | 5443517726763381432 | 7960_cc0640_032_1G3.jpg | VA 1-832-126 |
| 934 | https://static.cargurus.com/images/forsale/2023/04/03/18/22/20<br>13_jeep_compass-pic-3163903613760759322-1024x768.jpeg | 3163903613760759322 | 8296_cc0640_032_PBU.jpg | VA 1-832-198 |
| 935 | https://static.cargurus.com/images/forsale/2023/06/17/17/56/20<br>13_jeep_compass-pic-3868841889835101776-1024x768.jpeg | 3868841889835101776 | 8296_cc0640_032_PW7.jpg | VA 1-832-198 |
| 936 | https://static.cargurus.com/images/forsale/2023/06/27/05/58/20<br>13_hyundai_accent-pic-3469012605419731767-<br>1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bound<br>s&format=jpg&auto=webp | 3469012605419731767 | 8186_cc0640_032_UU9.jpg | VA 1-832-202 |
| 937 | https://static.cargurus.com/images/forsale/2024/04/09/48/2014_to<br>yota_camry_hybrid-pic-5989476384166630670-1024x768.jpeg | 5989476384166630670 | 7959_cc0640_001_218.jpg | VA 1-832-209 |

| | | | | |
|---|---|---|---|---|
| 938 | https://static.cargurus.com/images/forsale/2023/06/29/09/26/2013_cadillac_escalade-pic-3343692748646536608-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 3343692748646536608 | 8191_cc0640_032_58U.jpg | VA 1-832-217 |
| 939 | https://static.cargurus.com/images/forsale/2023/05/26/06/41/2013_nissan_altima-pic-5327088914867589079-1024x768.jpeg | 5327088914867589079 | 8227_cc0640_032_CAJ.jpg | VA 1-832-229 |
| 940 | https://static.cargurus.com/images/forsale/2022/03/02/10/10/2013_nissan_altima-pic-1229896011692629699-1024x768.jpeg | 1229896011692629699 | 8227_cc0640_032_KBC.jpg | VA 1-832-229 |
| 941 | https://static.cargurus.com/images/forsale/2021/03/08/17/00/2013_ford_f-150-pic-2200281011823688315-296x222.jpeg | 2200281011823688315 | 7978_sp0640_032.jpg | VA 1-832-237 |
| 942 | https://static.cargurus.com/images/forsale/2023/04/29/11/06/2013_hyundai_elantra_gt-pic-6900512310437514000-1024x768.jpeg | 6900512310437514000 | 8208_cc0640_032_NKA.jpg | VA 1-832-401 |
| 943 | https://static.cargurus.com/images/forsale/2023/04/29/19/01/2013_mini_cooper-pic-6473084592466905640-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 6473084592466905640 | 8323_cc0640_032_850.jpg | VA 1-832-423 |
| 944 | https://static.cargurus.com/images/forsale/2023/06/24/02/22/2013_ford_focus-pic-1931105455059211673-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 1931105455059211673 | 8329_cc0640_032_UG.jpg | VA 1-832-455 |
| 945 | https://static.cargurus.com/images/forsale/2023/06/28/18/39/2013_hyundai_tucson-pic-8673648665785732801-1024x768.jpeg | 8673648665785732801 | 8332_sp0640_032.jpg | VA 1-832-458 |
| 946 | https://static.cargurus.com/images/forsale/2023/06/04/06/00/2013_mercedes-benz_slk-class-pic-5981410149742218612-1024x768.jpeg | 5981410149742218612 | 8314_cc0640_032_967.jpg | VA 1-832-490 |
| 947 | https://static.cargurus.com/images/forsale/2023/05/14/05/58/2013_chevrolet_avalanche-pic-1573473131142087584-296x222.jpeg | 1573473131142087584 | 8218_st0640_089.jpg | VA 1-832-529 |
| 948 | https://static.cargurus.com/images/forsale/2023/01/20/23/53/2013_dodge_dart-pic-4889077963870338747-1024x768.jpeg | 4889077963870338747 | 8198_cc0640_032_PX8.jpg | VA 1-832-566 |

| | | | | |
|---|---|---|---|---|
| 949 | https://static.cargurus.com/images/forsale/2023/04/14/07/07/2014_volkswagen_jetta-pic-2414435860071167863-1024x768.jpeg | 2414435860071167863 | 8316_cc0640_032_4Q4Q.jpg | VA 1-832-662 |
| 950 | https://static.cargurus.com/images/forsale/2022/03/16/08/50/2014_hyundai_equus-pic-4994812002211119546-296x222.jpeg | 4994812002211119546 | 8237_sp0640_032.jpg | VA 1-835-662 |
| 951 | https://static.cargurus.com/images/forsale/2023/05/27/06/00/2013_hyundai_elantra_coupe-pic-5974760745626544360-1024x768.jpeg | 5974760745626544360 | 8272_cc0640_032_N3S.jpg | VA 1-850-820 |
| 952 | https://static.cargurus.com/images/forsale/2023/06/02/08/56/2013_buick_lacrosse-pic-7351659142997112541-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 7351659142997112541 | 8359_cc0640_032_GWT.jpg | VA 1-850-826 |
| 953 | https://static.cargurus.com/images/forsale/2023/04/30/13/28/2013_dodge_charger-pic-4929028922303214892-1024x768.jpeg | 4929028922303214892 | 8361_cc0640_032_PXT.jpg | VA 1-850-828 |
| 954 | https://static.cargurus.com/images/forsale/2023/02/04/19/23/2013_chevrolet_equinox-pic-7025787161265175832-1024x768.jpeg | 7025787161265175832 | 8365_cc0640_032_GAN.jpg | VA 1-850-831 |
| 955 | https://static.cargurus.com/images/forsale/2022/12/23/07/46/2013_chevrolet_equinox-pic-2496308060440222456-1024x768.jpeg | 2496308060440222456 | 8365_cc0640_032_GAZ.jpg | VA 1-850-831 |
| 956 | https://static.cargurus.com/images/forsale/2023/04/24/18/14/2013_chevrolet_equinox-pic-7531348569272950011-1024x768.jpeg | 7531348569272950011 | 8365_cc0640_032_GBE.jpg | VA 1-850-831 |
| 957 | https://static.cargurus.com/images/forsale/2023/04/12/07/07/2013_chevrolet_equinox-pic-3366935653617463444-1024x768.jpeg | 3366935653617463444 | 8365_cc0640_032_GGU.jpg | VA 1-850-831 |
| 958 | https://static.cargurus.com/images/forsale/2023/06/25/08/39/2013_chevrolet_equinox-pic-7546710556986663769-1024x768.jpeg | 7546710556986663769 | 8365_cc0640_032_GWT.jpg | VA 1-850-831 |
| 959 | https://static.cargurus.com/images/forsale/2023/05/06/08/43/2013_dodge_avenger-pic-7116178213356792081-1024x768.jpeg | 7116178213356792081 | 8360_cc0640_032_PDM.jpg | VA 1-850-840 |

| | | | | |
|---|---|---|---|---|
| 960 | https://static.cargurus.com/images/forsale/2023/05/12/06/43/2013_buick_verano-pic-4431488903442298606-1024x768.jpeg | 4431488903442298606 | 8371_cc0640_032_GBV.jpg | VA 1-850-844 |
| 961 | https://static.cargurus.com/images/forsale/2022/03/01/08/11/2013_buick_verano-pic-4142606382089733861-296x222.jpeg | 4142606382089733861 | 8371_sp0640_032.jpg | VA 1-850-844 |
| 962 | https://static.cargurus.com/images/forsale/2021/11/25/02/16/2013_chevrolet_malibu-pic-4015653011254948800-296x222.jpeg | 4015653011254948800 | 8379_cc0640_032_GAR.jpg | VA 1-850-872 |
| 963 | https://static.cargurus.com/images/forsale/2023/01/24/05/55/2013_gmc_terrain-pic-4364983063058543345-1024x768.jpeg | 4364983063058543345 | 8370_cc0640_032_GBE.jpg | VA 1-850-880 |
| 964 | https://static.cargurus.com/images/forsale/2021/12/17/04/59/2013_jeep_patriot-pic-2205871923162287382-1024x768.jpeg | 2205871923162287382 | 8380_cc0640_032_PX8.jpg | VA 1-850-888 |
| 965 | https://static.cargurus.com/images/forsale/2023/05/23/05/49/2013_dodge_durango-pic-5249233984000259680-1024x768.jpeg | 5249233984000259680 | 8389_cc0640_032_PBU.jpg | VA 1-850-898 |
| 966 | https://static.cargurus.com/images/forsale/2023/04/25/21/07/2013_dodge_durango-pic-5310522909386997126-1024x768.jpeg | 5310522909386997126 | 8389_cc0640_032_PTW.jpg | VA 1-850-898 |
| 967 | https://static.cargurus.com/images/forsale/2023/05/23/05/57/2013_toyota_tacoma-pic-2953214696175307580-1024x768.jpeg | 295321469617530758 | 8451_cc0640_032_8S6.jpg | VA 1-850-950 |
| 968 | https://static.cargurus.com/images/forsale/2023/06/22/06/15/2013_mazda_mx-5_miata-pic-7042213102400934869-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 7042213102400934869 | 8455_cc0640_032_A3F.jpg | VA 1-850-959 |
| 969 | https://static.cargurus.com/images/forsale/2023/02/22/05/35/2013_chevrolet_cruze-pic-131204322883295070-1024x768.jpeg | 131204322883295070 | 8464_cc0640_032_GWT.jpg | VA 1-850-962 |
| 970 | https://static.cargurus.com/images/forsale/2023/04/14/06/21/2013_mazda_mazda2-pic-214167598623825-1024x768.jpeg | 214167598623825 | 8456_cc0640_032_38P.jpg | VA 1-850-965 |
| 971 | https://static.cargurus.com/images/forsale/2023/06/24/06/20/2013_chrysler_200-pic-628794110628619375-1024x768.jpeg | 628794110628619375 | 8514_cc0640_032_PSC.jpg | VA 1-854-095 |

| | | | | |
|---|---|---|---|---|
| 972 | https://static.cargurus.com/images/forsale/2023/05/17/07/49/2013_chrysler_200-pic-2033008739540750705-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 2033008739540750705 | 8514_cc0640_032_PX8.jpg | VA 1-854-095 |
| 973 | https://static.cargurus.com/images/forsale/2023/06/10/18/16/2013_cadillac_ats-pic-7624402074601500820-1024x768.jpeg | 7624402074601500820 | 8531_cc0640_032_GBN.jpg | VA 1-854-123 |
| 974 | https://static.cargurus.com/images/forsale/2023/06/29/03/03/2013_honda_cr-v-pic-5471520938049324720-1024x768.jpeg | 5471520938049324720 | 8540_cc0640_001_RA.jpg | VA 1-854-130 |
| 975 | https://static.cargurus.com/images/forsale/2023/03/19/18/09/2013_dodge_challenger-pic-5290134857484067647-1024x768.jpeg | 5290134857484067647 | 8543_cc0640_032_PX8.jpg | VA 1-854-139 |
| 976 | https://static.cargurus.com/images/forsale/2023/05/27/06/13/2013_volvo_c70-pic-7986288326080005697-296x222.jpeg | 7986288326080005697 | 8546_cc0640_032_019.jpg | VA 1-854-150 |
| 977 | https://static.cargurus.com/images/forsale/2023/06/21/08/03/2013_land_rover_range_rover_sport-pic-4284578215710526437-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 4284578215710526437 | 8552_cc0640_032_863.jpg | VA 1-854-157 |
| 978 | https://static.cargurus.com/images/forsale/2023/06/18/07/28/2014_kia_rio-pic-6777426603856218193-1024x768.jpeg | 6777426603856218193 | 8554_cc0640_001_FBD.jpg | VA 1-854-437 |
| 979 | https://static.cargurus.com/images/forsale/2023/06/17/18/50/2013_ford_fusion-pic-6965552239137846399-1024x768.jpeg | 6965552239137846399 | 8563_cc0640_032_UH.jpg | VA 1-854-442 |
| 980 | https://static.cargurus.com/images/forsale/2023/06/17/19/04/2013_ford_fusion-pic-1782322526156604748-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 1782322526156604748 | 8563_cc0640_032_UJ.jpg | VA 1-854-442 |
| 981 | https://static.cargurus.com/images/forsale/2024/04/20/12/25/2015_nissan_juke-pic-4419275118537748701-1024x768.jpeg | 4419275118537748701 | 8507_cc0640_001_QAB.jpg | VA 1-854-641 |
| 982 | https://static.cargurus.com/images/forsale/2023/06/09/06/21/2013_ford_expedition-pic-2111772539135863848-1024x768.jpeg | 2111772539135863848 | 8502_cc0640_032_RR.jpg | VA 1-854-643 |

| | | | | |
|---|---|---|---|---|
| 983 | https://static.cargurus.com/images/forsale/2023/06/17/19/11/2013_infiniti_g37-pic-7260542008863716414-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 7260542008863716414 | 8508_cc0640_032_K23.jpg | VA 1-854-651 |
| 984 | https://static.cargurus.com/images/forsale/2023/06/07/08/51/2013_infiniti_g37-pic-8601951699321533713-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 8601951699321533713 | 8508_cc0640_032_KAD.jpg | VA 1-854-651 |
| 985 | https://static.cargurus.com/images/forsale/2023/06/25/20/22/2013_bmw_3_series-pic-479604917279055280-1024x768.jpeg | 479604917279055280 | 8496_cc0640_032_668.jpg | VA 1-854-680 |
| 986 | https://static.cargurus.com/images/forsale/2023/05/27/06/06/2013_ford_c-max_hybrid-pic-4549372294500052199-1024x768.jpeg | 4549372294500052199 | 8483_cc0640_032_UG.jpg | VA 1-854-717 |
| 987 | https://static.cargurus.com/images/forsale/2023/05/13/06/41/2013_hyundai_genesis-pic-3787604724357639334-1024x768.jpeg | 3787604724357639334 | 8458_cc0640_032_AU.jpg | VA 1-854-721 |
| 988 | https://static.cargurus.com/images/forsale/2023/03/30/08/02/2013_chrysler_300-pic-7560549309906667112-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 7560549309906667112 | 8468_cc0640_032_PWD.jpg | VA 1-854-728 |
| 989 | https://static.cargurus.com/images/forsale/2023/02/28/05/42/2013_honda_accord-pic-9003819780215602880-1024x768.jpeg | 9003819780215602880 | 8472_cc0640_032_RB.jpg | VA 1-854-733 |
| 990 | https://static.cargurus.com/images/forsale/2023/06/28/18/04/2014_nissan_juke-pic-1605949857227404606-1024x768.jpeg | 1605949857227404606 | 8624_cc0640_032_QAB.jpg | VA 1-854-766 |
| 991 | https://static.cargurus.com/images/forsale/2023/05/07/06/54/2013_kia_sportage-pic-4572660414146502211-1024x768.jpeg | 4572660414146502211 | 8622_cc0640_032_UD.jpg | VA 1-854-767 |
| 992 | https://static.cargurus.com/images/forsale/2023/05/17/15/43/2013_ford_escape-pic-3933100445564115237-1024x768.jpeg | 3933100445564115237 | 8629_cc0640_032_RR.jpg | VA 1-854-770 |
| 993 | https://static.cargurus.com/images/forsale/2022/12/21/18/52/2013_ram_1500-pic-5282609310279217921-1024x768.jpeg | 5282609310279217921 | 8616_cc0640_032_PRP.jpg | VA 1-854-773 |

| | | | | |
|---|---|---|---|---|
| 994 | https://static.cargurus.com/images/forsale/2023/05/02/05/55/2013_chrysler_300-pic-4000623142384738196-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 4000623142384738196 | 8615_cc0640_032_PAU.jpg | VA 1-854-779 |
| 995 | https://static.cargurus.com/images/forsale/2023/03/08/17/54/2013_hyundai_sonata-pic-4830138961883008610-1024x768.jpeg | 4830138961883008610 | 8639_cc0640_032_P3.jpg | VA 1-854-789 |
| 996 | https://static.cargurus.com/images/forsale/2023/06/09/08/59/2013_ford_taurus-pic-2551030733190787545-1024x768.jpeg | 2551030733190787545 | 8641_cc0640_032_RR.jpg | VA 1-854-790 |
| 997 | https://static.cargurus.com/images/forsale/2022/12/31/17/50/2013_ram_1500-pic-1425879984847274117-1024x768.jpeg | 1425879984847274117 | 8647_cc0640_032_PX8.jpg | VA 1-854-804 |
| 998 | https://static.cargurus.com/images/forsale/2023/06/27/06/01/2013_honda_pilot-pic-2682884419186581447-1024x768.jpeg | 2682884419186581447 | 8462_cc0640_032_GY.jpg | VA 1-854-813 |
| 999 | https://static.cargurus.com/images/forsale/2023/06/10/08/17/2013_ford_explorer-pic-9057242213108229793-1024x768.jpeg | 9057242213108229793 | 8660_cc0640_032_YZ.jpg | VA 1-854-819 |
| 1000 | https://static.cargurus.com/images/forsale/2023/05/18/23/37/2014_nissan_maxima-pic-7572587135250072907-1024x768.jpeg | 7572587135250072907 | 8658_cc0640_032_K23.jpg | VA 1-854-822 |
| 1001 | https://static.cargurus.com/images/forsale/2023/03/01/01/52/2013_chevrolet_traverse-pic-5825573862557829317-1024x768.jpeg | 5825573862557829317 | 8672_cc0640_032_17U.jpg | VA 1-854-864 |
| 1002 | https://static.cargurus.com/images/forsale/2023/06/20/09/38/2013_mazda_mazda6-pic-3603315796176915555-1024x768.jpeg | 360331579617691555 | 8676_cc0640_032_39X.jpg | VA 1-854-868 |
| 1003 | https://static.cargurus.com/images/forsale/2023/06/21/23/45/2013_buick_enclave-pic-8639973136523927766-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 8639973136523927766 | 8691_cc0640_032_GWY.jpg | VA 1-854-883 |
| 1004 | https://static.cargurus.com/images/forsale/2022/01/05/03/34/2014_ford_f-250_super_duty-pic-7101549620007588491-296x222.jpeg | 7101549620007588491 | 8722_cc0640_032_Z1-LQ.jpg | VA 1-855-009 |

| | | | | |
|---|---|---|---|---|
| 1005 | https://static.cargurus.com/images/forsale/2023/04/29/01/13/2013_honda_crosstour-pic-9081424920533497365-1024x768.jpeg | 9081424920533497365 | 8721_cc0640_032_GY.jpg | VA 1-855-032 |
| 1006 | https://static.cargurus.com/images/forsale/2023/12/11/00/09/2013_honda_civic-pic-8759403978929387826-1024x768.jpeg | 8759403978929387826 | 8742_sp0640_032.jpg | VA 1-855-080 |
| 1007 | https://static.cargurus.com/images/forsale/2023/05/28/17/52/2013_honda_civic_coupe-pic-4708292330059811615-1024x768.jpeg | 4708292330059811615 | 8749_cc0640_032_BX.jpg | VA 1-855-232 |
| 1008 | https://static.cargurus.com/images/forsale/2023/05/11/01/14/2014_kia_sorento-pic-4617009497107203069-1024x768.jpeg | 4617009497107203069 | 8803_cc0640_032_IR.jpg | VA 1-855-234 |
| 1009 | https://static.cargurus.com/images/forsale/2023/03/05/05/27/2013_chevrolet_cruze-pic-3881264451270368320-296x222.jpeg | 3881264451270368320 | 8793_cc0640_032_GBE.jpg | VA 1-855-235 |
| 1010 | https://static.cargurus.com/images/forsale/2022/10/07/19/10/2013_chevrolet_cruze-pic-4027799999975258372-1024x768.jpeg | 4027799999975258372 | 8793_cc0640_032_GTS.jpg | VA 1-855-235 |
| 1011 | https://static.cargurus.com/images/forsale/2023/04/20/21/54/2014_ford_mustang-pic-6340115839881655240-1024x768.jpeg | 6340115839881655240 | 8791_cc0640_032_J4.jpg | VA 1-855-239 |
| 1012 | https://static.cargurus.com/images/forsale/2023/04/09/18/02/2013_acura_tsx-pic-4467701445347901675-296x222.jpeg | 4467701445347901675 | 8789_cc0640_032_GX.jpg | VA 1-855-249 |
| 1013 | https://static.cargurus.com/images/forsale/2023/06/27/19/13/2013_honda_odyssey-pic-3504984778211016032-1024x768.jpeg | 3504984778211016032 | 8799_cc0640_032_RE.jpg | VA 1-855-253 |
| 1014 | https://static.cargurus.com/images/forsale/2023/03/31/18/34/2013_chevrolet_avalanche-pic-1886789477547835111-1024x768.jpeg | 1886789477547835111 | 8795_cc0640_032_GTS.jpg | VA 1-855-259 |
| 1015 | https://static.cargurus.com/images/forsale/2023/04/18/20/13/2013_infiniti_qx56-pic-4351852367173424786-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 4351852367173424786 | 8761_cc0640_032_KH3.jpg | VA 1-855-276 |
| 1016 | https://static.cargurus.com/images/forsale/2023/06/27/19/24/2013_smart_fortwo-pic-2573427507023664719-296x222.jpeg | 2573427507023664719 | 8772_cc0640_032_EAD.jpg | VA 1-855-297 |

| | | | | |
|---|---|---|---|---|
| 1017 | https://static.cargurus.com/images/forsale/2023/05/20/06/09/2013_smart_fortwo-pic-6771684449038666153-1024x768.jpeg | 6771684449038666153 | 8772_cc0640_032_ECA.jpg | VA 1-855-297 |
| 1018 | https://static.cargurus.com/images/forsale/2023/03/19/05/52/2014_mazda_mazda6-pic-5165944219521441234-296x222.jpeg | 5165944219521441234 | 8775_cc0640_032_42A.jpg | VA 1-855-300 |
| 1019 | https://static.cargurus.com/images/forsale/2024/04/09/09/39/2015_mazda_cx-5-pic-8828048041571015515-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 8828048041571015515 | 8776_cc0640_001_42B.jpg | VA 1-855-302 |
| 1020 | https://static.cargurus.com/images/forsale/2023/03/08/19/05/2014_kia_sorento-pic-7404778534919283356-1024x768.jpeg | 7404778534919283356 | 8810_cc0640_032_IR.jpg | VA 1-855-387 |
| 1021 | https://static.cargurus.com/images/forsale/2022/02/09/21/54/2014_jeep_patriot-pic-718550774554084950-296x222.jpeg | 718550774554084950 | 8817_cc0640_032_PS2.jpg | VA 1-857-379 |
| 1022 | https://static.cargurus.com/images/forsale/2023/06/24/06/30/2013_srt_viper-pic-2922758118169301008-296x222.jpeg | 2922758118169301008 | 8818_cc0640_032_PR7.jpg | VA 1-857-380 |
| 1023 | https://static.cargurus.com/images/forsale/2023/05/24/10/15/2014_jeep_grand_cherokee-pic-7894689757644263494-1024x768.jpeg | 7894689757644263494 | 8822_cc0640_032_PGZ.jpg | VA 1-857-402 |
| 1024 | https://static.cargurus.com/images/forsale/2022/07/31/20/07/2014_jeep_grand_cherokee-pic-2054413045083380726-1024x768.jpeg | 2054413045083380726 | 8822_cc0640_032_PSC.jpg | VA 1-857-402 |
| 1025 | https://static.cargurus.com/images/forsale/2023/02/08/17/16/2013_ram_2500-pic-6629687967441150340-1024x768.jpeg | 6629687967441150340 | 8823_cc0640_032_PDM.jpg | VA 1-857-403 |
| 1026 | https://static.cargurus.com/images/forsale/2022/07/02/06/56/2014_jeep_patriot-pic-4327928933480819287-1024x768.jpeg | 4327928933480819287 | 8831_cc0640_032_PW7.jpg | VA 1-857-429 |
| 1027 | https://static.cargurus.com/images/forsale/2021/12/16/07/26/2014_jeep_grand_cherokee-pic-1727443084938810940-1024x768.jpeg | 1727443084938810940 | 8833_cc0640_032_PRP.jpg | VA 1-857-439 |
| 1028 | https://static.cargurus.com/images/forsale/2023/05/31/19/12/2013_gmc_yukon-pic-7732810496969411281-296x222.jpeg | 7732810496969411281 | 8372_cc0640_032_89U.jpg | VA 1-857-845 |
| 1029 | https://static.cargurus.com/images/forsale/2023/05/11/07/49/2013_toyota_tacoma-pic-4991243258799612847-1024x768.jpeg | 4991243258799612847 | 8426_cc0640_032_202.jpg | VA 1-857-848 |

| | | | | |
|---|---|---|---|---|
| 1030 | https://static.cargurus.com/images/forsale/2022/05/02/18/47/2013_ford_f-250_super_duty-pic-6362529239329799470-296x222.jpeg | 6362529239329799470 | 8853_cc0640_032_GT.jpg | VA 1-864-825 |
| 1031 | https://static.cargurus.com/images/forsale/2023/01/12/15/44/2013_acura_tl-pic-8306152775788731513-296x222.jpeg | 8306152775788731513 | 8855_cc0640_032_BX.jpg | VA 1-864-838 |
| 1032 | https://static.cargurus.com/images/forsale/2023/06/05/19/13/2015_acura_rdx-pic-1053066986761311665-296x222.jpeg | 1053066986761311665 | 8859_cc0640_032_GX.jpg | VA 1-864-840 |
| 1033 | https://static.cargurus.com/images/forsale/2023/05/26/05/52/2015_acura_rdx-pic-6692958984223846868-1024x768.jpeg | 6692958984223846868 | 8859_cc0640_032_RB.jpg | VA 1-864-840 |
| 1034 | https://static.cargurus.com/images/forsale/2022/10/22/18/07/2014_acura_rdx-pic-786885228211917969-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 786885228211917969 | 8859_cc0640_032_WB.jpg | VA 1-864-840 |
| 1035 | https://static.cargurus.com/images/forsale/2022/09/19/05/50/2014_bmw_x1-pic-7237160999685689934-1024x768.jpeg | 7237160999685689934 | 8838_cc0640_032_300.jpg | VA 1-864-889 |
| 1036 | https://static.cargurus.com/images/forsale/2023/06/29/03/11/2014_fiat_500l-pic-5642974471568739341-1024x768.jpeg | 5642974471568739341 | 8883_cc0640_001_PX8.jpg | VA 1-869-522 |
| 1037 | https://static.cargurus.com/images/forsale/2023/05/12/06/31/2014_gmc_sierra_1500-pic-2019917845674930161-1024x768.jpeg | 2019917845674930161 | 8880_cc0640_032_GCE.jpg | VA 1-869-523 |
| 1038 | https://static.cargurus.com/images/forsale/2023/01/26/17/38/2014_gmc_sierra_1500-pic-8908276981270214962-1024x768.jpeg | 8908276981270214962 | 8880_cc0640_032_GWX.jpg | VA 1-869-523 |
| 1039 | https://static.cargurus.com/images/forsale/2023/06/23/03/41/2014_scion_tc-pic-2803612288567180501-296x222.jpeg | 2803612288567180501 | 8885_cc0640_032_1F7.jpg | VA 1-869-538 |
| 1040 | https://static.cargurus.com/images/forsale/2023/06/21/08/03/2014_chevrolet_silverado_1500-pic-5166417671942492420-1024x768.jpeg | 5166417671942492420 | 8882_cc0640_032_GBN.jpg | VA 1-869-907 |
| 1041 | https://static.cargurus.com/images/forsale/2023/06/10/18/16/2013_acura_ilx-pic-7576460789108561907-1024x768.jpeg | 7576460789108561907 | 8354_cc0640_032_GR.jpg | VA 1-870-627 |
| 1042 | https://static.cargurus.com/images/forsale/2022/03/19/11/02/2013_ford_focus-pic-3076398829649525371-1024x768.jpeg | 3076398829649525371 | 8355_cc0640_032_YZ.jpg | VA 1-870-628 |

| | | | | |
|---|---|---|---|---|
| 1043 | https://static.cargurus.com/images/forsale/2023/06/27/02/40/2013_mazda_cx-5-pic-3342786981881203318-1024x768.jpeg | 3342786981881203318 | 8429_cc0640_001_16W.jpg | VA 1-870-638 |
| 1044 | https://static.cargurus.com/images/forsale/2023/06/17/08/02/2013_ford_expedition-pic-7051280039236458165-1024x768.jpeg | 7051280039236458165 | 8437_cc0640_032_GT.jpg | VA 1-870-732 |
| 1045 | https://static.cargurus.com/images/forsale/2023/05/31/07/20/2015_dodge_grand_caravan-pic-9150452202701088508-1024x768.jpeg | 9150452202701088508 | 8439_cc0640_001_PSC.jpg | VA 1-870-734 |
| 1046 | https://static.cargurus.com/images/forsale/2023/05/31/19/02/2013_dodge_grand_caravan-pic-7810560832277188140-1024x768.jpeg | 7810560832277188140 | 8439_cc0640_032_PAR.jpg | VA 1-870-734 |
| 1047 | https://static.cargurus.com/images/forsale/2023/03/26/06/04/2013_chevrolet_malibu-pic-8633518616011416844-1024x768.jpeg | 8633518616011416844 | 8410_sp0640_032.jpg | VA 1-870-795 |
| 1048 | https://static.cargurus.com/images/forsale/2022/01/29/17/58/2014_ford_fusion_energi-pic-4560045715346082169-296x222.jpeg | 4560045715346082169 | 8974_cc0640_032_BT.jpg | VA 1-875-255 |
| 1049 | https://static.cargurus.com/images/forsale/2023/06/23/18/21/2015_acura_ilx-pic-7112275565599970646-296x222.jpeg | 7112275565599970646 | 8889_cc0640_032_GY.jpg | VA 1-875-260 |
| 1050 | https://static.cargurus.com/images/forsale/2024/04/27/15/06/2014_honda_odyssey-pic-8989911207354608128-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 8989911207354608128 | 8930_cc0640_001_SI.jpg | VA 1-875-294 |
| 1051 | https://static.cargurus.com/images/forsale/2023/06/28/02/42/2017_honda_odyssey-pic-4735418952427995620-1024x768.jpeg | 4735418952427995620 | 8930_cc0640_001_WB.jpg | VA 1-875-294 |
| 1052 | https://static.cargurus.com/images/forsale/2022/10/23/18/51/2014_chevrolet_silverado_2500hd-pic-5359222969759168920-1024x768.jpeg | 5359222969759168920 | 8914_cc0640_032_50U.jpg | VA 1-875-296 |
| 1053 | https://static.cargurus.com/images/forsale/2022/01/29/23/14/2014_lincoln_mks-pic-5512707170498732588-296x222.jpeg | 5512707170498732588 | 8944_cc0640_032_BT.jpg | VA 1-875-343 |
| 1054 | https://static.cargurus.com/images/forsale/2023/02/26/05/30/2014_ford_fiesta-pic-6407077311425793461-1024x768.jpeg | 640707731142579346 | 8925_cc0640_032_UJ.jpg | VA 1-875-346 |

| 1055 | https://static.cargurus.com/images/forsale/2022/12/23/05/59/2014_buick_enclave-pic-358767421806461051-1024x768.jpeg | 358767421806461051 | 8915_cc0640_032_GXG.jpg | VA 1-875-352 |
|---|---|---|---|---|
| 1056 | https://static.cargurus.com/images/forsale/2023/05/23/06/05/2014_toyota_yaris-pic-1184301952512100723-1024x768.jpeg | 1184301952512100723 | 8935_cc0640_032_788.jpg | VA 1-875-357 |
| 1057 | https://static.cargurus.com/images/forsale/2023/06/09/06/21/2014_cadillac_ats-pic-7417131693002921949-296x222.jpeg | 7417131693002921949 | 8916_cc0640_032_GAN.jpg | VA 1-875-358 |
| 1058 | https://static.cargurus.com/images/forsale/2023/06/24/02/35/2016_nissan_versa_note-pic-1573896275333021406-1024x768.jpeg | 1573896275333021406 | 8899_cc0640_001_QAC.jpg | VA 1-875-467 |
| 1059 | https://static.cargurus.com/images/forsale/2023/06/02/20/48/2014_ford_fiesta-pic-620354530300764284-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 620354530300764284 | 8898_cc0640_032_UJ.jpg | VA 1-875-471 |
| 1060 | https://static.cargurus.com/images/forsale/2023/05/11/09/19/2014_ford_mustang-pic-2887788075414898751-1024x768.jpeg | 2887788075414898751 | 8896_cc0640_032_J4.jpg | VA 1-875-472 |
| 1061 | https://static.cargurus.com/images/forsale/2022/08/06/19/43/2014_ford_escape-pic-7001264775688105330-1024x768.jpeg | 7001264775688105330 | 8897_cc0640_032_D7.jpg | VA 1-875-475 |
| 1062 | https://static.cargurus.com/images/forsale/2023/05/30/06/42/2014_ford_escape-pic-5068280508775528678-1024x768.jpeg | 5068280508775528678 | 8897_cc0640_032_UH.jpg | VA 1-875-475 |
| 1063 | https://static.cargurus.com/images/forsale/2023/04/18/21/36/2014_nissan_pathfinder-pic-3496503802639811654-1024x768.jpeg | 3496503802639811654 | 8952_cc0640_032_QAA.jpg | VA 1-875-484 |
| 1064 | https://static.cargurus.com/images/forsale/2022/07/22/23/33/2014_jeep_wrangler_unlimited-pic-3058701361048828555-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 3058701361048828555 | 9014_cc0640_032_PAU.jpg | VA 1-875-495 |
| 1065 | https://static.cargurus.com/images/forsale/2022/04/07/20/16/2014_jeep_wrangler_unlimited-pic-6062303909814086787-1024x768.jpeg | 6062303909814086787 | 9014_cc0640_032_PDS.jpg | VA 1-875-495 |
| 1066 | https://static.cargurus.com/images/forsale/2022/12/29/06/17/2014_jeep_wrangler-pic-5888835593505838688-1024x768.jpeg | 5888835593505838688 | 9014_cc0640_032_PYC.jpg | VA 1-875-495 |

| | | | | |
|---|---|---|---|---|
| 1067 | https://static.cargurus.com/images/forsale/2023/03/31/01/31/2014_ford_taurus-pic-3786784855387007618-1024x768.jpeg | 3786784855387007618 | 8967_cc0640_032_UH.jpg | VA 1-875-498 |
| 1068 | https://static.cargurus.com/images/forsale/2023/06/27/06/11/2014_volkswagen_touareg-pic-9039606459575953104-1024x768.jpeg | 9039606459575953104 | 9018_cc0640_032_P5P5.jpg | VA 1-875-875 |
| 1069 | https://static.cargurus.com/images/forsale/2023/04/29/02/27/2014_ford_focus-pic-1037492862500408003-1024x768.jpeg | 1037492862500408003 | 9000_cc0640_032_UX.jpg | VA 1-875-935 |
| 1070 | https://static.cargurus.com/images/forsale/2022/02/10/06/20/2014_ford_focus-pic-8399469986422037806-1024x768.jpeg | 8399469986422037806 | 9000_cc0640_032_Z9.jpg | VA 1-875-935 |
| 1071 | https://static.cargurus.com/images/forsale/2021/06/15/10/27/2014_cadillac_xts-pic-2834744270319767691-296x222.jpeg | 2834744270319767691 | 8994_sp0640_032.jpg | VA 1-875-951 |
| 1072 | https://static.cargurus.com/images/forsale/2023/05/26/06/09/2014_ford_fusion-pic-4518215081052407291-1024x768.jpeg | 4518215081052407291 | 9001_cc0640_032_UJ.jpg | VA 1-875-968 |
| 1073 | https://static.cargurus.com/images/forsale/2021/01/27/17/55/2014_ford_f-250_super_duty-pic-3561287896541406245-1024x768.jpeg | 3561287896541406245 | 8991_cc0640_032_Z1-LQ.jpg | VA 1-876-131 |
| 1074 | https://static.cargurus.com/images/forsale/2023/05/19/19/04/2014_volkswagen_passat-pic-967143582105778464-1024x768.jpeg | 967143582105778464 | 8985_cc0640_032_B4B4.jpg | VA 1-876-138 |
| 1075 | https://static.cargurus.com/images/forsale/2023/03/29/07/38/2014_gmc_acadia-pic-5876960289866577100-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 5876960289866577100 | 8976_cc0640_032_58U.jpg | VA 1-876-147 |
| 1076 | https://static.cargurus.com/images/forsale/2023/04/01/18/35/2014_ford_focus-pic-5500138104984304145-1024x768.jpeg | 5500138104984304145 | 8962_cc0640_032_YZ.jpg | VA 1-876-179 |
| 1077 | https://static.cargurus.com/images/forsale/2021/06/13/16/47/2014_ford_focus-pic-4569985547965655946-296x222.jpeg | 4569985547965655946 | 8962_sp0640_032.jpg | VA 1-876-179 |
| 1078 | https://static.cargurus.com/images/forsale/2023/06/07/18/25/2014_mitsubishi_outlander-pic-6590811894983360566-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 6590811894983360566 | 8956_cc0640_032_C07.jpg | VA 1-876-184 |
| 1079 | https://static.cargurus.com/images/forsale/2023/05/25/08/17/2014_audi_s5-pic-565723936642559973-1024x768.jpeg | 565723936642559973 | 8947_cc0640_032_0C0C.jpg | VA 1-876-192 |

| | | | | |
|---|---|---|---|---|
| 1080 | https://static.cargurus.com/images/forsale/2023/05/24/18/20/2014_infiniti_q50_hybrid-pic-7424805267692633100-1024x768.jpeg | 7424805267692633100 | 8946_cc0640_032_KH3.jpg | VA 1-876-203 |
| 1081 | https://static.cargurus.com/images/forsale/2023/04/25/10/03/2014_acura_mdx-pic-5469302355673235091-1024x768.jpeg | 5469302355673235091 | 9027_cc0640_032_GX.jpg | VA 1-877-844 |
| 1082 | https://static.cargurus.com/images/forsale/2023/06/13/18/53/2014_acura_mdx-pic-200304349352915112-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 200304349352915112 | 9027_cc0640_032_RX.jpg | VA 1-877-844 |
| 1083 | https://static.cargurus.com/images/forsale/2023/05/09/22/20/2015_acura_mdx-pic-5600361506409074976-1024x768.jpeg | 5600361506409074976 | 9027_cc0640_032_WB.jpg | VA 1-877-844 |
| 1084 | https://static.cargurus.com/images/forsale/2023/03/26/08/44/2014_jeep_wrangler-pic-3058455384191830162-1024x768.jpeg | 3058455384191830162 | 9024_cc0640_032_PSC.jpg | VA 1-877-847 |
| 1085 | https://static.cargurus.com/images/forsale/2022/09/30/10/24/2014_jeep_wrangler-pic-3136014375059749571-1024x768.jpeg | 3136014375059749571 | 9024_cc0640_032_PW7.jpg | VA 1-877-847 |
| 1086 | https://static.cargurus.com/images/forsale/2023/04/14/06/30/2014_nissan_altima-pic-5588631530710932340-1024x768.jpeg | 5588631530710932340 | 9035_cc0640_032_K23.jpg | VA 1-877-866 |
| 1087 | https://static.cargurus.com/images/forsale/2022/02/18/21/30/2014_chevrolet_silverado_1500-pic-1388957087526231661-296x222.jpeg | 1388957087526231661 | 9038_cc0640_032_GTS.jpg | VA 1-877-884 |
| 1088 | https://static.cargurus.com/images/forsale/2022/11/18/05/19/2014_nissan_altima-pic-3096449393573532196-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 3096449393573532196 | 9042_cc0640_032_KH3.jpg | VA 1-877-891 |
| 1089 | https://static.cargurus.com/images/forsale/2023/06/28/01/04/2014_ford_f-250_super_duty-pic-1571945758649230047-1024x768.jpeg | 1571945758649230047 | 9051_cc0640_032_UH.jpg | VA 1-877-900 |
| 1090 | https://static.cargurus.com/images/forsale/2023/01/05/08/16/2014_dodge_grand_caravan-pic-5347056220174526837-1024x768.jpeg | 5347056220174526837 | 9052_cc0640_032_PSC.jpg | VA 1-877-907 |

| | | | | |
|---|---|---|---|---|
| 1091 | https://static.cargurus.com/images/forsale/2023/06/24/18/08/2014_toyota_venza-pic-6603463323530394218-1024x768.jpeg | 6603463323530394218 | 9059_cc0640_032_1F7.jpg | VA 1-877-971 |
| 1092 | https://static.cargurus.com/images/forsale/2023/05/06/06/03/2014_toyota_venza-pic-8498232774657566714-1024x768.jpeg | 8498232774657566714 | 9059_cc0640_032_1G3.jpg | VA 1-877-971 |
| 1093 | https://static.cargurus.com/images/forsale/2023/03/02/06/30/2014_jeep_grand_cherokee-pic-2655508960253340741-1024x768.jpeg | 2655508960253340741 | 9056_cc0640_032_PW7.jpg | VA 1-877-998 |
| 1094 | https://static.cargurus.com/images/forsale/2023/05/31/09/48/2014_chrysler_300-pic-8721649840594330837-1024x768.jpeg | 8721649840594330837 | 9062_cc0640_032_PAU.jpg | VA 1-878-006 |
| 1095 | https://static.cargurus.com/images/forsale/2021/02/13/23/16/2015_gmc_sierra_1500-pic-1023526016073323325-296x222.jpeg | 1023526016073323325 | 9069_cc0640_032_GTS.jpg | VA 1-878-039 |
| 1096 | https://static.cargurus.com/images/forsale/2023/06/21/18/27/2014_dodge_charger-pic-5296781963969968912-1024x768.jpeg | 5296781963969968912 | 9080_cc0640_032_PAU.jpg | VA 1-878-087 |
| 1097 | https://static.cargurus.com/images/forsale/2023/04/03/18/22/2014_porsche_panamera-pic-8007721049098929513-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 8007721049098929513 | 9078_sp0640_032.jpg | VA 1-879-258 |
| 1098 | https://static.cargurus.com/images/forsale/2023/05/27/06/08/2014_mercedes-benz_c-class-pic-8690805381975356904-1024x768.jpeg | 8690805381975356904 | 9088_cc0640_032_040.jpg | VA 1-879-265 |
| 1099 | https://static.cargurus.com/images/forsale/2023/06/23/17/56/2014_mercedes-benz_c-class-pic-3938278448339190511-1024x768.jpeg | 3938278448339190511 | 9088_cc0640_032_590.jpg | VA 1-879-265 |
| 1100 | https://static.cargurus.com/images/forsale/2023/06/26/17/59/2014_chevrolet_cruze-pic-6275345395872608100-1024x768.jpeg | 6275345395872608100 | 9095_cc0640_032_GAR.jpg | VA 1-879-270 |
| 1101 | https://static.cargurus.com/images/forsale/2023/03/11/17/14/2014_infiniti_q50-pic-1312826541463072785-296x222.jpeg | 1312826541463072785 | 9103_cc0640_032_QAA.jpg | VA 1-879-312 |

| | | | | |
|---|---|---|---|---|
| 1102 | https://static.cargurus.com/images/forsale/2023/05/31/18/54/2014_chevrolet_suburban-pic-6958721293202440559-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 6958721293202440559 | 9102_cc0640_032_41U.jpg | VA 1-879-313 |
| 1103 | https://static.cargurus.com/images/forsale/2023/04/25/08/27/2014_porsche_boxster-pic-4264648666389453583-296x222.jpeg | 4264648666389453583 | 9221_cc0640_032_Y8.jpg | VA 1-879-831 |
| 1104 | https://static.cargurus.com/images/forsale/2023/06/08/07/01/2014_dodge_durango-pic-2911134927273241586-1024x768.jpeg | 2911134927273241586 | 9174_cc0640_032_PAU.jpg | VA 1-879-833 |
| 1105 | https://static.cargurus.com/images/forsale/2023/05/31/19/12/2014_buick_verano-pic-8156266964586088367-1024x768.jpeg | 8156266964586088367 | 9202_cc0640_032_GAN.jpg | VA 1-879-839 |
| 1106 | https://static.cargurus.com/images/forsale/2022/04/04/01/53/2014_volkswagen_beetle-pic-8789528924268668935-296x222.jpeg | 8789528924268668935 | 9196_cc0640_032_0B0B.jpg | VA 1-879-842 |
| 1107 | https://static.cargurus.com/images/forsale/2023/03/26/06/16/2014_ram_1500-pic-5112913720922674421-1024x768.jpeg | 5112913720922674421 | 9172_cc0640_032_PR4.jpg | VA 1-879-875 |
| 1108 | https://static.cargurus.com/images/forsale/2023/05/18/06/08/2014_ram_1500-pic-8407404545081271253-296x222.jpeg | 8407404545081271253 | 9172_cc0640_032_PS2.jpg | VA 1-879-875 |
| 1109 | https://static.cargurus.com/images/forsale/2021/11/12/04/49/2014_hyundai_santa_fe_sport-pic-5468652953567529651-1024x768.jpeg | 5468652953567529651 | 9213_cc0640_032_SWP.jpg | VA 1-879-877 |
| 1110 | https://static.cargurus.com/images/forsale/2022/07/10/06/52/2015_ram_1500-pic-7851827243746771452-1024x768.jpeg | 7851827243746771452 | 9212_cc0640_032_PW7.jpg | VA 1-879-878 |
| 1111 | https://static.cargurus.com/images/forsale/2023/06/10/06/35/2015_dodge_durango-pic-2962843537875937910-1024x768.jpeg | 2962843537875937910 | 9190_cc0640_032_PAU.jpg | VA 1-879-881 |
| 1112 | https://static.cargurus.com/images/forsale/2023/02/22/18/24/2017_dodge_durango-pic-4175927663019048812-296x222.jpeg | 4175927663019048812 | 9190_cc0640_032_PW7.jpg | VA 1-879-881 |
| 1113 | https://static.cargurus.com/images/forsale/2024/04/06/09/42/2018_ram_1500-pic-4054900468632625129-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 4054900468632625129 | 9143_cc0640_001_PCL.jpg | VA 1-879-907 |

| | | | | |
|---|---|---|---|---|
| 1114 | https://static.cargurus.com/images/forsale/2024/04/06/12/43/2018_ram_1500-pic-7804476681121009973-1024x768.jpeg | 7804476681121009973 | 9143_cc0640_001_PR4.jpg | VA 1-879-907 |
| 1115 | https://static.cargurus.com/images/forsale/2023/06/30/08/33/2018_ram_1500-pic-1171402316957077390-1024x768.jpeg | 1171402316957077390 | 9143_cc0640_001_PS2.jpg | VA 1-879-907 |
| 1116 | https://static.cargurus.com/images/forsale/2023/05/17/20/14/2014_dodge_durango-pic-5013643291856016827-296x222.jpeg | 5013643291856016827 | 9148_cc0640_032_PAR.jpg | VA 1-879-914 |
| 1117 | https://static.cargurus.com/images/forsale/2023/05/23/19/45/2014_volkswagen_tiguan-pic-7485985063454976005-1024x768.jpeg | 7485985063454976005 | 9156_cc0640_032_B4B4.jpg | VA 1-879-932 |
| 1118 | https://static.cargurus.com/images/forsale/2024/03/28/10/31/2019_dodge_grand_caravan-pic-54708031179486032-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 54708031179486032 | 9111_cc0640_001_PSC.jpg | VA 1-880-327 |
| 1119 | https://static.cargurus.com/images/forsale/2023/04/13/02/26/2016_dodge_grand_caravan-pic-593207816230561196-1024x768.jpeg | 593207816230561196 | 9111_cc0640_001_PW7.jpg | VA 1-880-327 |
| 1120 | https://static.cargurus.com/images/forsale/2023/03/18/18/09/2014_dodge_grand_caravan-pic-1641512101502879961-1024x768.jpeg | 1641512101502879961 | 9111_cc0640_032_PRM.jpg | VA 1-880-327 |
| 1121 | https://static.cargurus.com/images/forsale/2022/11/23/09/18/2014_toyota_camry-pic-598638824259647842-1024x768.jpeg | 598638824259647842 | 9110_cc0640_032_3R3.jpg | VA 1-880-334 |
| 1122 | https://static.cargurus.com/images/forsale/2021/11/04/05/50/2014_gmc_terrain-pic-4921846435714528022-296x222.jpeg | 4921846435714528022 | 9100_cc0640_032_GWT.jpg | VA 1-880-399 |
| 1123 | https://static.cargurus.com/images/forsale/2023/04/30/14/33/2014_gmc_terrain-pic-4354371359617083459-296x222.jpeg | 4354371359617083459 | 9100_cc0640_032_GWY.jpg | VA 1-880-399 |
| 1124 | https://static.cargurus.com/images/forsale/2023/06/14/05/52/2014_gmc_terrain-pic-1559156439962277737-1024x768.jpeg | 1559156439962277737 | 9100_cc0640_032_GXG.jpg | VA 1-880-399 |
| 1125 | https://static.cargurus.com/images/forsale/2023/04/20/08/03/2014_dodge_journey-pic-5879802440137043208-1024x768.jpeg | 5879802440137043208 | 9118_cc0640_032_PRM.jpg | VA 1-880-407 |
| 1126 | https://static.cargurus.com/images/forsale/2023/06/11/18/09/2014_buick_lacrosse-pic-9201015858904811811-1024x768.jpeg | 9201015858904811811 | 9116_cc0640_032_GLJ.jpg | VA 1-880-408 |

| | | | | |
|---|---|---|---|---|
| 1127 | https://static.cargurus.com/images/forsale/2023/06/29/02/23/2014_buick_verano-pic-8912120564583588604-1024x768.jpeg | 8912120564583588604 | 9117_cc0640_001_GTS.jpg | VA 1-880-410 |
| 1128 | https://static.cargurus.com/images/forsale/2023/04/13/07/59/2014_buick_encore-pic-5706483869511925554-1024x768.jpeg | 570648386951192554 | 9115_cc0640_032_GYM.jpg | VA 1-880-411 |
| 1129 | https://static.cargurus.com/images/forsale/2023/06/10/21/59/2014_toyota_prius_v-pic-1538415725016925603-1024x768.jpeg | 1538415725016925603 | 9130_cc0640_032_787.jpg | VA 1-880-423 |
| 1130 | https://static.cargurus.com/images/forsale/2022/11/22/17/45/2014_toyota_sequoia-pic-713882118003615689-1024x768.jpeg | 713882118003615689 | 9125_cc0640_032_202.jpg | VA 1-880-425 |
| 1131 | https://static.cargurus.com/images/forsale/2023/06/23/18/33/2014_cadillac_srx-pic-333335368875245292-1024x768.jpeg | 333335368875245292 | 9129_cc0640_032_GWX.jpg | VA 1-880-428 |
| 1132 | https://static.cargurus.com/images/forsale/2023/05/31/07/04/2014_bmw_x1-pic-7897221171508237673-1024x768.jpeg | 7897221171508237673 | 9120_cc0640_032_475.jpg | VA 1-880-429 |
| 1133 | https://static.cargurus.com/images/forsale/2023/04/26/07/30/2014_chevrolet_express_cargo-pic-4346637152566775833-1024x768.jpeg | 4346637152566775833 | 9299_cc0640_032_GBV.jpg | VA 1-880-617 |
| 1134 | https://static.cargurus.com/images/forsale/2023/02/14/11/59/2014_hyundai_sonata-pic-3603883207781389975-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 3603883207781389975 | 9281_cc0640_032_SM.jpg | VA 1-880-629 |
| 1135 | https://static.cargurus.com/images/forsale/2023/06/14/18/06/2014_bmw_3_series_gran_turismo-pic-5545785934072088806-1024x768.jpeg | 5545785934072088806 | 9289_cc0640_032_300.jpg | VA 1-880-651 |
| 1136 | https://static.cargurus.com/images/forsale/2023/06/23/18/13/2014_bmw_3_series_gran_turismo-pic-8027990338949113805-1024x768.jpeg | 8027990338949113805 | 9289_cc0640_032_B39.jpg | VA 1-880-651 |
| 1137 | https://static.cargurus.com/images/forsale/2023/05/25/08/08/2014_acura_tl-pic-6310395256119467729-1024x768.jpeg | 6310395256119467729 | 9243_cc0640_032_BL.jpg | VA 1-880-849 |
| 1138 | https://static.cargurus.com/images/forsale/2023/03/31/09/45/2014_chevrolet_cruze-pic-1211375916012174261-1024x768.jpeg | 1211375916012174261 | 9246_cc0640_032_GAR.jpg | VA 1-880-856 |

| 1139 | https://static.cargurus.com/images/forsale/2023/06/24/02/59/2015_kia_optima-pic-6890366331535361093-1024x768.jpeg | 6890366331535361093 | 9259_cc0640_001_SWP.jpg | VA 1-880-916 |
|---|---|---|---|---|
| 1140 | https://static.cargurus.com/images/forsale/2023/06/08/19/32/2015_nissan_armada-pic-5205253038027844356-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 5205253038027844356 | 9266_cc0640_032_QAB.jpg | VA 1-881-184 |
| 1141 | https://static.cargurus.com/images/forsale/2023/04/23/17/56/2014_kia_optima-pic-470260519004459092-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 470260519004459092 | 9204_cc0640_032_EB.jpg | VA 1-881-202 |
| 1142 | https://static.cargurus.com/images/forsale/2023/05/01/01/04/2014_dodge_dart-pic-9087523678353055623-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 9087523678353055623 | 9441_cc0640_032_PAR.jpg | VA 1-885-574 |
| 1143 | https://static.cargurus.com/images/forsale/2023/01/02/06/41/2014_ford_f-150-pic-2045772023764870741-296x222.jpeg | 2045772023764870741 | 9445_cc0640_032_UH.jpg | VA 1-885-586 |
| 1144 | https://static.cargurus.com/images/forsale/2023/06/24/07/50/2018_dodge_durango-pic-7154353657395389152-1024x768.jpeg | 7154353657395389152 | 9478_cc0640_001_PSC.jpg | VA 1-885-594 |
| 1145 | https://static.cargurus.com/images/forsale/2022/03/23/12/23/2014_audi_a5-pic-8348007141664743303-296x222.jpeg | 8348007141664743303 | 9476_cc0640_032_3A3A.jpg | VA 1-885-596 |
| 1146 | https://static.cargurus.com/images/forsale/2022/12/13/07/23/2016_mazda_cx-5-pic-4524948105398655534-1024x768.jpeg | 4524948105398655534 | 9477_cc0640_001_42A.jpg | VA 1-885-624 |
| 1147 | https://static.cargurus.com/images/forsale/2023/05/16/20/10/2014_buick_lacrosse-pic-8558818393220370921-296x222.jpeg | 8558818393220370921 | 9465_cc0640_032_GLI.jpg | VA 1-885-625 |
| 1148 | https://static.cargurus.com/images/forsale/2023/05/27/18/08/2014_chevrolet_tahoe-pic-9195520075454311277-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 9195520075454311277 | 9473_cc0640_032_98U.jpg | VA 1-885-628 |
| 1149 | https://static.cargurus.com/images/forsale/2023/04/30/00/27/2015_nissan_pathfinder-pic-8324396098122410634-296x222.jpeg | 8324396098122410634 | 9917_cc0640_001_G41.jpg | VA 1-885-633 |

| 1150 | https://static.cargurus.com/images/forsale/2021/01/27/02/34/2014_chevrolet_equinox-pic-8076096541055477116-1024x768.jpeg | 8076096541055477116 | 9471_cc0640_032_GAZ.jpg | VA 1-885-640 |
|---|---|---|---|---|
| 1151 | https://static.cargurus.com/images/forsale/2022/02/07/17/28/2015_chevrolet_equinox-pic-5242998724464070052-296x222.jpeg | 5242998724464070052 | 9471_cc0640_032_GBN.jpg | VA 1-885-640 |
| 1152 | https://static.cargurus.com/images/forsale/2023/04/12/19/10/2014_jeep_compass-pic-8099466289116426890-1024x768.jpeg | 8099466289116426890 | 9470_cc0640_032_PX8.jpg | VA 1-885-690 |
| 1153 | https://static.cargurus.com/images/forsale/2023/06/16/23/28/2014_kia_soul-pic-5767203080014394330-1024x768.jpeg | 5767203080014394330 | 9328_cc0640_032_9H.jpg | VA 1-885-702 |
| 1154 | https://static.cargurus.com/images/forsale/2023/05/28/06/01/2014_kia_soul-pic-4194448529399013527-1024x768.jpeg | 4194448529399013527 | 9328_cc0640_032_IM.jpg | VA 1-885-702 |
| 1155 | https://static.cargurus.com/images/forsale/2023/04/29/17/57/2014_buick_regal-pic-7715303237115634009-1024x768.jpeg | 7715303237115634009 | 9336_cc0640_032_GBE.jpg | VA 1-885-706 |
| 1156 | https://static.cargurus.com/images/forsale/2023/05/25/08/01/2014_nissan_frontier-pic-3551749440383673127-1024x768.jpeg | 3551749440383673127 | 9433_cc0640_032_K26.jpg | VA 1-886-703 |
| 1157 | https://static.cargurus.com/images/forsale/2023/06/09/18/15/2014_ram_2500-pic-6584189614427129276-1024x768.jpeg | 6584189614427129276 | 9521_cc0640_032_PX8.jpg | VA 1-889-439 |
| 1158 | https://static.cargurus.com/images/forsale/2023/06/13/05/47/2014_jaguar_xk-series-pic-5608157567719474457-296x222.jpeg | 5608157567719474457 | 9522_cc0640_032_EBON.jpg | VA 1-889-453 |
| 1159 | https://static.cargurus.com/images/forsale/2023/04/30/10/47/2015_hyundai_tucson-pic-2410192180760877865-1024x768.jpeg | 2410192180760877865 | 9503_cc0640_032_SN5.jpg | VA 1-889-479 |
| 1160 | https://static.cargurus.com/images/forsale/2023/05/15/19/14/2014_lincoln_mkx-pic-5749838439492168752-1024x768.jpeg | 5749838439492168752 | 9551_cc0640_032_TQ.jpg | VA 1-892-911 |
| 1161 | https://static.cargurus.com/images/forsale/2023/06/17/05/41/2014_chevrolet_sonic-pic-4274160010739077307-1024x768.jpeg | 4274160010739077307 | 9552_cc0640_032_GLI.jpg | VA 1-892-912 |
| 1162 | https://static.cargurus.com/images/forsale/2023/05/01/18/32/2015_lexus_lx-pic-3724033778825097879-1024x768.jpeg | 3724033778825097879 | 9569_cc0640_032_202.jpg | VA 1-892-918 |

| | | | | |
|---|---|---|---|---|
| 1163 | https://static.cargurus.com/images/forsale/2024/04/10/10/22/2015_kia_sorento-pic-8308881566549727796-1024x768.jpeg | 8308881566549727796 | 9570_cc0640_001_SWP.jpg | VA 1-892-919 |
| 1164 | https://static.cargurus.com/images/forsale/2023/06/29/19/49/2014_hyundai_azera-pic-2957265821046520651-296x222.jpeg | 2957265821046520651 | 9575_cc0640_032_RER.jpg | VA 1-892-924 |
| 1165 | https://static.cargurus.com/images/forsale/2023/02/25/01/48/2015_subaru_wrx-pic-1851239742810798624-296x222.jpeg | 1851239742810798624 | 9481_cc0640_032_G1U.jpg | VA 1-892-968 |
| 1166 | https://static.cargurus.com/images/forsale/2023/02/18/09/14/2014_bmw_4_series-pic-3271269136908557498-1024x768.jpeg | 3271269136908557498 | 9490_cc0640_032_A83.jpg | VA 1-892-970 |
| 1167 | https://static.cargurus.com/images/forsale/2023/06/29/20/10/2014_toyota_prius_c-pic-5935865939270338471-1024x768.jpeg | 5935865939270338471 | 9558_cc0640_032_1G3.jpg | VA 1-893-314 |
| 1168 | https://static.cargurus.com/images/forsale/2023/05/13/06/05/2014_ford_edge-pic-7469600593700101062-1024x768.jpeg | 7469600593700101062 | 9539_cc0640_032_J4.jpg | VA 1-893-329 |
| 1169 | https://static.cargurus.com/images/forsale/2021/01/05/22/16/2014_scion_xb-pic-5780761124512428849-1024x768.jpeg | 5780761124512428849 | 9550_cc0640_032_209.jpg | VA 1-893-334 |
| 1170 | https://static.cargurus.com/images/forsale/2021/01/23/00/11/2014_scion_xb-pic-7202429057192394577-1024x768.jpeg | 7202429057192394577 | 9550_cc0640_032_8S6.jpg | VA 1-893-334 |
| 1171 | https://static.cargurus.com/images/forsale/2023/06/17/18/15/2015_subaru_wrx_sti-pic-5120867771162516729-296x222.jpeg | 5120867771162516729 | 9582_cc0640_032_G1U.jpg | VA 1-893-876 |
| 1172 | https://static.cargurus.com/images/forsale/2023/06/10/08/17/2014_land_rover_range_rover_evoque-pic-4972227729345592274-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 4972227729345592274 | 9591_cc0640_032_868.jpg | VA 1-894-213 |
| 1173 | https://static.cargurus.com/images/forsale/2023/01/07/17/30/2014_nissan_rogue_select-pic-2391782427037335682-1024x768.jpeg | 2391782427037335682 | 9580_cc0640_032_K51.jpg | VA 1-894-248 |
| 1174 | https://static.cargurus.com/images/forsale/2023/06/17/06/07/2014_nissan_sentra-pic-966365119090749601-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 966365119090749601 | 9531_cc0640_032_K36.jpg | VA 1-894-475 |

| | | | | |
|---|---|---|---|---|
| 1175 | https://static.cargurus.com/images/forsale/2021/11/10/00/43/2015_honda_civic-pic-5558575585609595030-296x222.jpeg | 5558575585609595030 | 9538_cc0640_032_WA.jpg | VA 1-894-717 |
| 1176 | https://static.cargurus.com/images/forsale/2021/03/07/13/04/2015_gmc_yukon-pic-7789226364725999821-296x222.jpeg | 7789226364725999821 | 9603_st0640_089.jpg | VA 1-896-585 |
| 1177 | https://static.cargurus.com/images/forsale/2024/04/15/17/58/2016_mazda_cx-5-pic-3548363423446714291-1024x768.jpeg | 3548363423446714291 | 9620_cc0640_001_41W.jpg | VA 1-897-952 |
| 1178 | https://static.cargurus.com/images/forsale/2023/06/01/06/07/2015_mazda_cx-5-pic-5810092321354663777-1024x768.jpeg | 5810092321354663777 | 9620_cc0640_032_34K.jpg | VA 1-897-952 |
| 1179 | https://static.cargurus.com/images/forsale/2023/06/03/06/55/2015_mazda_cx-5-pic-4371877507213327007-1024x768.jpeg | 4371877507213327007 | 9620_cc0640_032_41V.jpg | VA 1-897-952 |
| 1180 | https://static.cargurus.com/images/forsale/2023/04/12/18/33/2016_chevrolet_tahoe-pic-8236449402708991783-1024x768.jpeg | 8236449402708991783 | 9608_cc0640_032_GAZ.jpg | VA 1-898-328 |
| 1181 | https://static.cargurus.com/images/forsale/2023/04/26/07/46/2014_hyundai_sonata_hybrid-pic-8300044226310539488-1024x768.jpeg | 8300044226310539488 | 9625_cc0640_032_Y7S.jpg | VA 1-900-900 |
| 1182 | https://static.cargurus.com/images/forsale/2023/06/21/11/23/2014_ford_f-150-pic-607198603704392858-1024x768.jpeg | 607198603704392858 | 9642_cc0640_032_UX.jpg | VA 1-903-983 |
| 1183 | https://static.cargurus.com/images/forsale/2022/01/05/00/52/2015_chevrolet_suburban-pic-2763910138137899058-296x222.jpeg | 2763910138137899058 | 9636_sp0640_032.jpg | VA 1-903-989 |
| 1184 | https://static.cargurus.com/images/forsale/2023/06/13/16/11/2015_chrysler_200-pic-8782785745643733428-1024x768.jpeg | 8782785745643733428 | 9650_cc0640_001_PX8.jpg | VA 1-905-887 |
| 1185 | https://static.cargurus.com/images/forsale/2023/02/15/08/04/2015_ford_f-250_super_duty-pic-6775073498255100947-1024x768.jpeg | 6775073498255100947 | 9649_cc0640_032_F1.jpg | VA 1-905-893 |
| 1186 | https://static.cargurus.com/images/forsale/2023/04/20/08/44/2015_ford_f-250_super_duty-pic-2466961592515896845-1024x768.jpeg | 2466961592515896845 | 9649_cc0640_032_J7.jpg | VA 1-905-893 |
| 1187 | https://static.cargurus.com/images/forsale/2022/12/19/22/36/2015_lexus_rx-pic-148788029545478274-1024x768.jpeg | 148788029545478274 | 9677_st0640_037.jpg | VA 1-914-215 |

| | | | | |
|---|---|---|---|---|
| 1188 | https://static.cargurus.com/images/forsale/2022/07/16/03/24/2015_ford_f-350_super_duty-pic-8942027682539695405-296x222.jpeg | 8942027682539695405 | 9678_cc0640_032_UH.jpg | VA 1-916-022 |
| 1189 | https://static.cargurus.com/images/forsale/2023/05/10/06/23/2015_bmw_x1-pic-1620622375819579679-1024x768.jpeg | 1620622375819579679 | 9671_cc0640_032_475.jpg | VA 1-916-026 |
| 1190 | https://static.cargurus.com/images/forsale/2023/06/21/07/49/2014_hyundai_elantra_coupe-pic-4170365762405925821-296x222.jpeg | 4170365762405925821 | 9674_cc0640_032_YAC.jpg | VA 1-916-030 |
| 1191 | https://static.cargurus.com/images/forsale/2023/02/09/20/40/2015_hyundai_genesis-pic-64314255944772629-1024x768.jpeg | 64314255944772629 | 9672_cc0640_032_Y6S.jpg | VA 1-916-113 |
| 1192 | https://static.cargurus.com/images/forsale/2023/05/20/18/26/2016_chrysler_200-pic-8960536383863517545-296x222.jpeg | 8960536383863517545 | 9703_cc0640_032_PW7.jpg | VA 1-917-084 |
| 1193 | https://static.cargurus.com/images/forsale/2024/01/31/07/22/2015_kia_optima-pic-6524041495131949678-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 6524041495131949678 | 9687_cc0640_032_SWP.jpg | VA 1-917-093 |
| 1194 | https://static.cargurus.com/images/forsale/2023/03/21/06/03/2015_chevrolet_malibu-pic-3753511745878096859-296x222.jpeg | 3753511745878096859 | 9741_cc0640_032_G7T.jpg | VA 1-917-879 |
| 1195 | https://static.cargurus.com/images/forsale/2021/02/27/22/20/2015_cadillac_srx-pic-5819680364654059686-296x222.jpeg | 5819680364654059686 | 9734_cc0640_032_GBE.jpg | VA 1-917-883 |
| 1196 | https://static.cargurus.com/images/forsale/2023/06/17/08/25/2015_audi_a8-pic-3495645549730922370-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 3495645549730922370 | 9691_cc0640_032_2Y2Y.jpg | VA 1-917-892 |
| 1197 | https://static.cargurus.com/images/forsale/2023/02/28/05/17/2015_hyundai_sonata-pic-7888577497289882920-1024x768.jpeg | 7888577497289882920 | 9744_cc0640_032_VU.jpg | VA 1-917-899 |
| 1198 | https://static.cargurus.com/images/forsale/2023/06/30/10/48/2017_hyundai_sonata-pic-3130594583174684320-1024x768.jpeg | 3130594583174684320 | 9699_cc0640_001_TR.jpg | VA 1-918-029 |
| 1199 | https://static.cargurus.com/images/forsale/2023/03/19/18/14/2015_gmc_yukon-pic-8064740733873816987-296x222.jpeg | 8064740733873816987 | 9740_cc0640_032_GBN.jpg | VA 1-918-034 |

| | | | | |
|---|---|---|---|---|
| 1200 | https://static.cargurus.com/images/forsale/2023/06/24/08/46/2015_honda_civic_coupe-pic-4208378517055162066-1024x768.jpeg | 4208378517055162066 | 9728_cc0640_001_BX.jpg | VA 1-918-050 |
| 1201 | https://static.cargurus.com/images/forsale/2023/06/13/06/03/2015_audi_a6-pic-4830987660974813669-1024x768.jpeg | 4830987660974813669 | 9730_cc0640_032_U0U0.jpg | VA 1-918-059 |
| 1202 | https://static.cargurus.com/images/forsale/2023/03/31/21/48/2015_ford_fusion-pic-1669623761862401357-1024x768.jpeg | 1669623761862401357 | 9771_cc0640_032_UX.jpg | VA 1-922-157 |
| 1203 | https://static.cargurus.com/images/forsale/2022/11/23/19/47/2015_ford_fusion-pic-2666152824664648935-1024x768.jpeg | 2666152824664648935 | 9771_cc0640_032_YZ.jpg | VA 1-922-157 |
| 1204 | https://static.cargurus.com/images/forsale/2023/06/22/09/38/2016_nissan_versa_note-pic-448472067323264379-1024x768.jpeg | 448472067323264379 | 9764_cc0640_032_QAC.jpg | VA 1-922-168 |
| 1205 | https://static.cargurus.com/images/forsale/2022/04/26/21/36/2015_audi_a4-pic-1215338571477840753-296x222.jpeg | 1215338571477840753 | 9761_cc0640_032_0D0D.jpg | VA 1-922-244 |
| 1206 | https://static.cargurus.com/images/forsale/2021/06/09/12/08/2015_audi_a4-pic-8611144273019691747-1024x768.jpeg | 8611144273019691747 | 9761_cc0640_032_W1W1.jpg | VA 1-922-244 |
| 1207 | https://static.cargurus.com/images/forsale/2023/03/18/07/08/2015_nissan_versa_note-pic-3939174770986299286-1024x768.jpeg | 3939174770986299286 | 9777_cc0640_032_FAK.jpg | VA 1-925-163 |
| 1208 | https://static.cargurus.com/images/forsale/2023/05/10/06/32/2015_lincoln_mkz_hybrid-pic-3596229798330996632-1024x768.jpeg | 3596229798330996632 | 9786_cc0640_032_UH.jpg | VA 1-925-169 |
| 1209 | https://static.cargurus.com/images/forsale/2023/06/11/05/54/2015_hyundai_sonata_hybrid-pic-4243946899660406997-1024x768.jpeg | 4243946899660406997 | 9782_cc0640_032_V7S.jpg | VA 1-925-176 |
| 1210 | https://static.cargurus.com/images/forsale/2023/06/22/17/55/2015_chevrolet_silverado_1500-pic-5360435362184437612-1024x768.jpeg | 5360435362184437612 | 9829_cc0640_032_G1K.jpg | VA 1-927-732 |
| 1211 | https://static.cargurus.com/images/forsale/2023/03/23/02/46/2015_ford_fusion-pic-9097776820068349837-1024x768.jpeg | 9097776820068349837 | 9833_cc0640_001_UG.jpg | VA 1-927-733 |
| 1212 | https://static.cargurus.com/images/forsale/2023/05/27/05/51/2015_ford_fusion-pic-6248994722636509741-1024x768.jpeg | 6248994722636509741 | 9833_cc0640_032_UX.jpg | VA 1-927-733 |

| 1213 | https://static.cargurus.com/images/forsale/2023/05/10/19/03/2015_buick_lacrosse-pic-3488667424268360968-1024x768.jpeg | 3488667424268360968 | 9813_cc0640_032_GAZ.jpg | VA 1-927-737 |
|---|---|---|---|---|
| 1214 | https://static.cargurus.com/images/forsale/2023/04/07/10/08/2015_buick_verano-pic-1285236522830662212-1024x768.jpeg | 1285236522830662212 | 9838_cc0640_032_GAN.jpg | VA 1-927-803 |
| 1215 | https://static.cargurus.com/images/forsale/2023/03/31/09/16/2015_land_rover_range_rover_evoque-pic-1160780830068125894-1024x768.jpeg | 1160780830068125894 | 9780_cc0640_032_820.jpg | VA 1-927-847 |
| 1216 | https://static.cargurus.com/images/forsale/2023/06/11/18/01/2015_jeep_patriot-pic-140757260041677-1024x768.jpeg | 140757260041677 | 9822_cc0640_032_PX8.jpg | VA 1-927-860 |
| 1217 | https://static.cargurus.com/images/forsale/2023/05/12/18/05/2015_nissan_rogue-pic-3361795388817321658-1024x768.jpeg | 3361795388817321658 | 9844_cc0640_032_K23.jpg | VA 1-929-103 |
| 1218 | https://static.cargurus.com/images/forsale/2023/06/02/07/05/2015_jeep_wrangler-pic-1156492262526510635-1024x768.jpeg | 1156492262526510635 | 9840_cc0640_032_PGK.jpg | VA 1-929-105 |
| 1219 | https://static.cargurus.com/images/forsale/2022/08/23/01/23/2015_jeep_wrangler-pic-7114782123907205550-1024x768.jpeg | 7114782123907205550 | 9840_cc0640_032_PSC.jpg | VA 1-929-105 |
| 1220 | https://static.cargurus.com/images/forsale/2023/04/30/20/17/2015_dodge_journey-pic-7668665853510321059-1024x768.jpeg | 7668665853510321059 | 9835_cc0640_032_PCL.jpg | VA 1-929-107 |
| 1221 | https://static.cargurus.com/images/forsale/2024/05/05/09/47/2015_jeep_compass-pic-1802321250454233476-1024x768.jpeg | 1802321250454233476 | 9853_st0640_089.jpg | VA 1-930-010 |
| 1222 | https://static.cargurus.com/images/forsale/2023/06/24/05/57/2015_cadillac_xts-pic-1670810529999805801-1024x768.jpeg | 1670810529999805801 | 9857_cc0640_032_GBN.jpg | VA 1-930-041 |
| 1223 | https://static.cargurus.com/images/forsale/2023/05/26/18/49/2015_toyota_venza-pic-4089468073451180779-1024x768.jpeg | 4089468073451180779 | 9858_cc0640_032_1J9.jpg | VA 1-930-046 |
| 1224 | https://static.cargurus.com/images/forsale/2023/06/10/04/04/2015_toyota_rav4-pic-5272358480078394008-1024x768.jpeg | 5272358480078394008 | 9864_cc0640_032_1F7.jpg | VA 1-930-087 |
| 1225 | https://static.cargurus.com/images/forsale/2023/06/04/05/55/2015_toyota_rav4-pic-7571668134996704866-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 7571668134996704866 | 9864_cc0640_032_1G3.jpg | VA 1-930-087 |

| | | | | |
|---|---|---|---|---|
| 1226 | https://static.cargurus.com/images/forsale/2023/05/16/19/49/2015_lexus_is-pic-3054273099092457847-1024x768.jpeg | 3054273099092457847 | 9877_cc0640_032_8V3.jpg | VA 1-931-414 |
| 1227 | https://static.cargurus.com/images/forsale/2022/12/29/05/35/2015_lexus_is-pic-7416838149634129058-1024x768.jpeg | 7416838149634129058 | 9877_st0640_089.jpg | VA 1-931-414 |
| 1228 | https://static.cargurus.com/images/forsale/2023/06/23/18/13/2015_lexus_es-pic-7959228987969000049-1024x768.jpeg | 7959228987969000049 | 9878_cc0640_032_212.jpg | VA 1-931-415 |
| 1229 | https://static.cargurus.com/images/forsale/2022/03/15/12/33/2020_toyota_4runner-pic-9194387904079062446-296x222.jpeg | 9194387904079062446 | 9888_cc0640_032_8S6.jpg | VA 1-931-425 |
| 1230 | https://static.cargurus.com/images/forsale/2024/03/05/09/50/2016_kia_sedona-pic-3626157174668429878-1024x768.jpeg | 3626157174668429878 | 9885_cc0640_001_BGD.jpg | VA 1-931-431 |
| 1231 | https://static.cargurus.com/images/forsale/2023/06/01/18/37/2015_chevrolet_cruze-pic-3224088248999125818-296x222.jpeg | 3224088248999125818 | 9887_cc0640_032_GWT.jpg | VA 1-931-481 |
| 1232 | https://static.cargurus.com/images/forsale/2023/07/02/05/56/2015_dodge_challenger-pic-4543859493231296969-1024x768.jpeg | 4543859493231296969 | 9869_cc0640_032_PW7.jpg | VA 1-932-047 |
| 1233 | https://static.cargurus.com/images/forsale/2024/05/04/09/58/2015_honda_cr-v-pic-3992451104846634393-1024x768.jpeg | 3992451104846634393 | 9895_cc0640_001_SI.jpg | VA 1-936-270 |
| 1234 | https://static.cargurus.com/images/forsale/2022/08/26/09/05/2015_kia_optima-pic-3242599085829880890-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 3242599085829880890 | 9980_cc0640_032_ABT.jpg | VA 1-936-295 |
| 1235 | https://static.cargurus.com/images/forsale/2023/03/28/06/21/2015_mazda_mazda3-pic-7125315455705802657-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 7125315455705802657 | 9995_cc0640_032_41W.jpg | VA 1-936-333 |
| 1236 | https://static.cargurus.com/images/forsale/2023/06/08/18/04/2015_chevrolet_impala-pic-4040475225496782870-296x222.jpeg | 404047522549678287 | 9991_cc0640_032_G1M.jpg | VA 1-936-336 |
| 1237 | https://static.cargurus.com/images/forsale/2023/06/07/07/05/2015_toyota_land_cruiser-pic-4423754284558750584-1024x768.jpeg | 4423754284558750584 | 9990_cc0640_032_202.jpg | VA 1-936-337 |

| | | | | |
|---|---|---|---|---|
| 1238 | https://static.cargurus.com/images/forsale/2023/06/28/02/42/2017_ford_mustang-pic-7247030362949405214-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 7247030362949405214 | 9907_cc0640_001_PQ.jpg | VA 1-936-340 |
| 1239 | https://static.cargurus.com/images/forsale/2023/03/27/06/00/2015_ford_mustang-pic-5982381331035585255-1024x768.jpeg | 5982381331035585255 | 9907_cc0640_032_CY.jpg | VA 1-936-340 |
| 1240 | https://static.cargurus.com/images/forsale/2023/06/28/06/20/2015_ford_mustang-pic-4739857385306728230-1024x768.jpeg | 4739857385306728230 | 9907_cc0640_032_UX.jpg | VA 1-936-340 |
| 1241 | https://static.cargurus.com/images/forsale/2023/07/01/08/17/2015_dodge_durango-pic-1437126682915360845-1024x768.jpeg | 1437126682915360845 | 10036_cc0640_001_PXR.jpg | VA 1-937-693 |
| 1242 | https://static.cargurus.com/images/forsale/2021/01/21/10/10/2015_audi_q5-pic-5301467333757557475-296x222.jpeg | 5301467333757557475 | 10024_cc0640_032_1G1G.jpg | VA 1-937-707 |
| 1243 | https://static.cargurus.com/images/forsale/2023/06/03/18/06/2015_acura_tlx-pic-8969089888356154553-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 8969089888356154553 | 10030_cc0640_032_BX.jpg | VA 1-937-713 |
| 1244 | https://static.cargurus.com/images/forsale/2023/05/24/18/20/2015_ford_expedition-pic-6689692237166138103-296x222.jpeg | 6689692237166138103 | 10025_cc0640_032_J7.jpg | VA 1-937-744 |
| 1245 | https://static.cargurus.com/images/forsale/2023/06/24/06/40/2015_lincoln_mkz-pic-5809509677243733961-1024x768.jpeg | 5809509677243733961 | 10027_cc0640_032_H6.jpg | VA 1-937-750 |
| 1246 | https://static.cargurus.com/images/forsale/2023/06/30/11/19/2015_toyota_camry-pic-317194284612924730-1024x768.jpeg | 317194284612924730 | 10060_cc0640_001_040.jpg | VA 1-938-907 |
| 1247 | https://static.cargurus.com/images/forsale/2023/05/29/05/48/2015_buick_encore-pic-3394587590281985212-1024x768.jpeg | 3394587590281985212 | 10041_cc0640_032_GQM.jpg | VA 1-940-110 |
| 1248 | https://static.cargurus.com/images/forsale/2023/06/09/06/27/2015_ford_transit_passenger-pic-6717866553406174769-296x222.jpeg | 6717866553406174769 | 10026_cc0640_032_YZ.jpg | VA 1-940-199 |
| 1249 | https://static.cargurus.com/images/forsale/2023/06/01/05/57/2015_chevrolet_impala-pic-5979629908505038012-1024x768.jpeg | 5979629908505038012 | 10056_cc0640_032_GBA.jpg | VA 1-940-206 |

| | | | | |
|---|---|---|---|---|
| 1250 | https://static.cargurus.com/images/forsale/2023/06/14/07/57/2015_ford_fiesta-pic-9028816088513349113-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 9028816088513349113 | 10052_sp0640_032.jpg | VA 1-940-207 |
| 1251 | https://static.cargurus.com/images/forsale/2023/06/02/08/34/2015_gmc_sierra_1500-pic-6412050391511283003-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 6412050391511283003 | 10007_cc0640_032_GXG.jpg | VA 1-944-574 |
| 1252 | https://static.cargurus.com/images/forsale/2023/04/19/02/44/2016_nissan_juke-pic-1400971496203959412-1024x768.jpeg | 1400971496203959412 | 10080_cc0640_001_RBR.jpg | VA 1-946-796 |
| 1253 | https://static.cargurus.com/images/forsale/2023/06/27/06/05/2015_dodge_charger-pic-3447570428993408301-1024x768.jpeg | 3447570428993408301 | 10064_cc0640_032_PW7.jpg | VA 1-946-801 |
| 1254 | https://static.cargurus.com/images/forsale/2024/05/04/09/20/2016_buick_encore-pic-3401007212372155063-1024x768.jpeg | 3401007212372155063 | 10076_cc0640_001_GCS-BT3. | VA 1-946-843 |
| 1255 | https://static.cargurus.com/images/forsale/2021/07/16/19/05/2016_lexus_rc_350-pic-2915495919733506576-296x222.jpeg | 2915495919733506576 | 10143_cc0640_032_077.jpg | VA 1-946-893 |
| 1256 | https://static.cargurus.com/images/forsale/2023/06/15/20/05/2015_mini_roadster-pic-4866296725683372050-1024x768.jpeg | 4866296725683372050 | 10142_sp0640_032.jpg | VA 1-947-031 |
| 1257 | https://static.cargurus.com/images/forsale/2023/06/20/07/12/2015_chevrolet_colorado-pic-2281268753318761027-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 2281268753318761027 | 10150_cc0640_032_GAN.jpg | VA 1-947-040 |
| 1258 | https://static.cargurus.com/images/forsale/2023/06/06/07/21/2015_hyundai_santa_fe-pic-3119983432820954149-1024x768.jpeg | 3119983432820954149 | 10152_cc0640_032_P2S.jpg | VA 1-947-045 |
| 1259 | https://static.cargurus.com/images/forsale/2023/05/28/17/57/2015_hyundai_santa_fe-pic-3683709228947673611-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 3683709228947673611 | 10152_cc0640_032_YAC.jpg | VA 1-947-045 |
| 1260 | https://static.cargurus.com/images/forsale/2023/05/21/05/55/2015_ford_escape-pic-3890911115481167952-1024x768.jpeg | 3890911115481167952 | 10157_cc0640_032_UG.jpg | VA 1-947-065 |

| | | | | |
|---|---|---|---|---|
| 1261 | https://static.cargurus.com/images/forsale/2023/05/19/20/41/2015_ford_escape-pic-7040257110484836806-1024x768.jpeg | 7040257110484836806 | 10157_cc0640_032_UX.jpg | VA 1-947-065 |
| 1262 | https://static.cargurus.com/images/forsale/2023/03/28/18/00/2015_fiat_500-pic-5094789764101193849-296x222.jpeg | 5094789764101193849 | 10146_cc0640_032_PX8.jpg | VA 1-947-069 |
| 1263 | https://static.cargurus.com/images/forsale/2023/05/30/06/17/2015_ford_fusion_hybrid-pic-1755104219820649152-296x222.jpeg | 1755104219820649152 | 10158_st0640_089.jpg | VA 1-947-076 |
| 1264 | https://static.cargurus.com/images/forsale/2023/04/06/22/22/2015_toyota_highlander-pic-858964654339281918-296x222.jpeg | 858964654339281918 | 10162_cc0640_032_070.jpg | VA 1-947-081 |
| 1265 | https://static.cargurus.com/images/forsale/2022/04/07/11/48/2015_toyota_highlander-pic-3721500785545026370-296x222.jpeg | 3721500785545026370 | 10162_sp0640_032.jpg | VA 1-947-081 |
| 1266 | https://static.cargurus.com/images/forsale/2023/05/12/09/58/2015_kia_soul-pic-7869341493120351209-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 7869341493120351209 | 10160_cc0640_032_I7.jpg | VA 1-947-115 |
| 1267 | https://static.cargurus.com/images/forsale/2023/03/31/10/31/2015_kia_soul-pic-6908775361531096276-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 6908775361531096276 | 10160_cc0640_032_UD.jpg | VA 1-947-115 |
| 1268 | https://static.cargurus.com/images/forsale/2023/06/18/02/23/2017_dodge_grand_caravan-pic-8264921887148958246-1024x768.jpeg | 8264921887148958246 | 10170_cc0640_001_PRM.jpg | VA 1-947-178 |
| 1269 | https://static.cargurus.com/images/forsale/2023/02/04/05/22/2016_ford_f-150-pic-997480568512069957-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 997480568512069957 | 10178_cc0640_032_RR.jpg | VA 1-947-186 |
| 1270 | https://static.cargurus.com/images/forsale/2022/12/10/03/07/2015_gmc_sierra_1500-pic-2459111513809484722-296x222.jpeg | 2459111513809484722 | 10182_cc0640_032_GAN.jpg | VA 1-947-189 |

| | | | | |
|---|---|---|---|---|
| 1271 | https://static.cargurus.com/images/forsale/2023/05/25/10/12/2015_chevrolet_trax-pic-2911184704057075591-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 2911184704057075591 | 10195_cc0640_032_G6V.jpg | VA 1-947-364 |
| 1272 | https://static.cargurus.com/images/forsale/2023/06/23/18/21/2015_lexus_rc_f-pic-3114058317800810451-1024x768.jpeg | 3114058317800810451 | 10185_cc0640_032_3T5.jpg | VA 1-947-433 |
| 1273 | https://static.cargurus.com/images/forsale/2023/03/09/06/42/2015_acura_tlx-pic-6916734483455915875-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 6916734483455915875 | 10294_cc0640_032_SX.jpg | VA 1-950-673 |
| 1274 | https://static.cargurus.com/images/forsale/2022/03/18/03/41/2016_land_rover_range_rover_sport-pic-1286964871146213368-296x222.jpeg | 1286964871146213368 | 10290_cc0640_032_820.jpg | VA 1-950-685 |
| 1275 | https://static.cargurus.com/images/forsale/2023/05/31/19/20/2015_ford_focus-pic-7431674401699895490-1024x768.jpeg | 7431674401699895490 | 10297_cc0640_032_UH.jpg | VA 1-950-686 |
| 1276 | https://static.cargurus.com/images/forsale/2023/06/29/07/20/2015_toyota_rav4-pic-6006176244181770261-1024x768.jpeg | 6006176244181770261 | 10222_cc0640_032_4T3.jpg | VA 1-951-064 |
| 1277 | https://static.cargurus.com/images/forsale/2023/06/23/18/40/2015_ford_explorer-pic-3537208738974602997-1024x768.jpeg | 3537208738974602997 | 10227_cc0640_032_UH.jpg | VA 1-951-156 |
| 1278 | https://static.cargurus.com/images/forsale/2021/09/01/06/05/2015_ford_explorer-pic-8728982318237921544-1024x768.jpeg | 8728982318237921544 | 10227_cc0640_032_UX.jpg | VA 1-951-156 |
| 1279 | https://static.cargurus.com/images/forsale/2023/06/20/21/04/2016_toyota_prius_c-pic-4636368172497002821-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 4636368172497002821 | 10221_cc0640_032_8T7.jpg | VA 1-951-687 |
| 1280 | https://static.cargurus.com/images/forsale/2022/02/27/05/02/2015_ford_focus-pic-4475971972682060948-1024x768.jpeg | 4475971972682060948 | 10214_cc0640_032_PQ.jpg | VA 1-951-690 |
| 1281 | https://static.cargurus.com/images/forsale/2023/06/08/03/28/2016_dodge_charger-pic-7923740249185921790-1024x768.jpeg | 7923740249185921790 | 10218_cc0640_001_PW7.jpg | VA 1-951-691 |

| | | | | |
|---|---|---|---|---|
| 1282 | https://static.cargurus.com/images/forsale/2023/03/19/18/12/2015_dodge_charger-pic-3452259753272961291-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 3452259753272961291 | 10218_cc0640_032_PQD.jpg | VA 1-951-691 |
| 1283 | https://static.cargurus.com/images/forsale/2024/03/21/10/32/2018_ford_f-150-pic-6377000716631038783-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 6377000716631038783 | 10213_cc0640_001_UX.jpg | VA 1-951-701 |
| 1284 | https://static.cargurus.com/images/forsale/2023/07/02/18/03/2015_ford_f-150-pic-2570229379550778084-1024x768.jpeg | 2570229379550778084 | 10213_st0640_089.jpg | VA 1-951-701 |
| 1285 | https://static.cargurus.com/images/forsale/2023/05/12/09/49/2015_porsche_macan-pic-3488769149963685939-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 3488769149963685939 | 10378_cc0640_032_S2.jpg | VA 1-952-465 |
| 1286 | https://static.cargurus.com/images/forsale/2023/06/30/08/49/2016_chevrolet_suburban-pic-313695326965146495-1024x768.jpeg | 313695326965146495 | 10371_cc0640_032_GBA.jpg | VA 1-952-470 |
| 1287 | https://static.cargurus.com/images/forsale/2023/06/25/07/08/2016_porsche_cayenne-pic-8614612594131097711-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 8614612594131097711 | 10367_cc0640_032_C7.jpg | VA 1-952-479 |
| 1288 | https://static.cargurus.com/images/forsale/2022/03/18/14/58/2020_chevrolet_express-pic-2025384742676162208-296x222.jpeg | 2025384742676162208 | 10314_sp0640_032.jpg | VA 1-952-501 |
| 1289 | https://static.cargurus.com/images/forsale/2023/05/28/17/52/2015_toyota_avalon-pic-18047496952960125-1024x768.jpeg | 18047496952960125 | 10324_cc0640_032_1J9.jpg | VA 1-952-601 |
| 1290 | https://static.cargurus.com/images/forsale/2023/02/04/11/16/2015_toyota_tacoma-pic-1647036132193263832-1024x768.jpeg | 1647036132193263832 | 10318_cc0640_032_040.jpg | VA 1-952-609 |
| 1291 | https://static.cargurus.com/images/forsale/2022/10/26/10/47/2015_jeep_renegade-pic-7773283679267303100-1024x768.jpeg | 7773283679267303100 | 10397_cc0640_032_PWV.jpg | VA 1-955-572 |

| | | | | |
|---|---|---|---|---|
| 1292 | https://static.cargurus.com/images/forsale/2023/05/07/06/48/2015_jeep_renegade-pic-8909030543221270496-1024x768.jpeg | 8909030543221270496 | 10397_cc0640_032_PYB.jpg | VA 1-955-572 |
| 1293 | https://static.cargurus.com/images/forsale/2023/05/12/06/31/2015_bmw_3_series-pic-5008066216541572558-1024x768.jpeg | 5008066216541572558 | 10402_cc0640_032_668.jpg | VA 1-955-611 |
| 1294 | https://static.cargurus.com/images/forsale/2022/05/04/05/19/2015_ford_edge-pic-825998693659542962-1024x768.jpeg | 825998693659542962 | 10388_cc0640_032_UX.jpg | VA 1-955-632 |
| 1295 | https://static.cargurus.com/images/forsale/2023/03/27/19/37/2015_mini_cooper-pic-7157688865142429070-1024x768.jpeg | 7157688865142429070 | 10416_cc0640_032_851.jpg | VA 1-956-282 |
| 1296 | https://static.cargurus.com/images/forsale/2023/04/05/08/21/2015_ford_edge-pic-6003636007317730023-1024x768.jpeg | 6003636007317730023 | 10407_cc0640_032_YZ.jpg | VA 1-964-514 |
| 1297 | https://static.cargurus.com/images/forsale/2021/01/10/15/06/2016_ford_fusion-pic-1032639472516014114-1024x768.jpeg | 1032639472516014114 | 10419_cc0640_032_UX.jpg | VA 1-964-525 |
| 1298 | https://static.cargurus.com/images/forsale/2023/06/08/06/35/2016_bmw_x4-pic-8150889038549677623-1024x768.jpeg | 8150889038549677623 | 10428_cc0640_032_668.jpg | VA 1-964-528 |
| 1299 | https://static.cargurus.com/images/forsale/2023/06/21/17/03/2015_gmc_yukon-pic-5459107915767985923-1024x768.jpeg | 5459107915767985923 | 10432_cc0640_032_GAZ.jpg | VA 1-964-530 |
| 1300 | https://static.cargurus.com/images/forsale/2022/02/04/19/29/2015_gmc_yukon-pic-79139412310245327-1024x768.jpeg | 79139412310245327 | 10432_cc0640_032_GBN.jpg | VA 1-964-530 |
| 1301 | https://static.cargurus.com/images/forsale/2023/05/25/09/24/2017_bmw_x3-pic-4037009231705451659-1024x768.jpeg | 4037009231705451659 | 10427_cc0640_032_300.jpg | VA 1-964-532 |
| 1302 | https://static.cargurus.com/images/forsale/2023/06/04/05/48/2017_bmw_x3-pic-2034700498812730962-1024x768.jpeg | 2034700498812730962 | 10427_cc0640_032_A76.jpg | VA 1-964-532 |
| 1303 | https://static.cargurus.com/images/forsale/2023/06/29/20/28/2017_bmw_x3-pic-6329096936067982612-1024x768.jpeg | 6329096936067982612 | 10427_cc0640_032_A83.jpg | VA 1-964-532 |
| 1304 | https://static.cargurus.com/images/forsale/2024/10/11/19/09/2016_chevrolet_tahoe-pic-596311704985816102-296x222.jpeg | 596311704985816102 | 10604_cc0640_032_GBA.jpg | VA 1-972-624 |
| 1305 | https://static.cargurus.com/images/forsale/2023/04/29/08/26/2016_gmc_yukon_xl-pic-3030163169252084021-1024x768.jpeg | 3030163169252084021 | 10591_cc0640_032_GAZ.jpg | VA 1-972-669 |
| 1306 | https://static.cargurus.com/images/forsale/2023/05/28/18/00/2016_hyundai_sonata_hybrid-pic-9104261211550164124-1024x768.jpeg | 9104261211550164124 | 10569_cc0640_032_WW7.jpg | VA 1-972-681 |

| | | | | |
|---|---|---|---|---|
| 1307 | https://static.cargurus.com/images/forsale/2023/06/23/03/06/2019_gmc_canyon-pic-7844351759492926274-1024x768.jpeg | 7844351759492926274 | 10568_cc0640_001_GAZ.jpg | VA 1-972-687 |
| 1308 | https://static.cargurus.com/images/forsale/2023/04/25/09/12/2017_bmw_x3-pic-3420571290372067023-1024x768.jpeg | 3420571290372067023 | 10530_cc0640_032_668.jpg | VA 1-972-858 |
| 1309 | https://static.cargurus.com/images/forsale/2023/04/18/06/26/2016_audi_q3-pic-7343312907183617285-296x222.jpeg | 7343312907183617285 | 10514_cc0640_032_A2A2.jpg | VA 1-972-864 |
| 1310 | https://static.cargurus.com/images/forsale/2023/06/09/21/41/2016_lincoln_mkc-pic-8549865906897566700-1024x768.jpeg | 8549865906897566700 | 10510_cc0640_032_R3.jpg | VA 1-972-874 |
| 1311 | https://static.cargurus.com/images/forsale/2023/03/09/19/37/2016_cadillac_srx-pic-6319524665724392146-1024x768.jpeg | 6319524665724392146 | 10509_cc0640_032_GBR.jpg | VA 1-972-875 |
| 1312 | https://static.cargurus.com/images/forsale/2023/04/16/18/47/2016_audi_q3-pic-8561058928234325507-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 8561058928234325507 | 10551_cc0640_032_0C0C.jpg | VA 1-973-061 |
| 1313 | https://static.cargurus.com/images/forsale/2023/02/10/09/57/2016_audi_q3-pic-3310344020659959222-1024x768.jpeg | 3310344020659959222 | 10551_cc0640_032_A2A2.jpg | VA 1-973-061 |
| 1314 | https://static.cargurus.com/images/forsale/2023/06/16/19/42/2016_audi_q3-pic-4004078584609443914-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 4004078584609443914 | 10551_cc0640_032_B4B4.jpg | VA 1-973-061 |
| 1315 | https://static.cargurus.com/images/forsale/2023/04/22/10/57/2018_chevrolet_colorado-pic-4879273223555556598-1024x768.jpeg | 4879273223555556598 | 10553_cc0640_001_G7J.jpg | VA 1-973-062 |
| 1316 | https://static.cargurus.com/images/forsale/2023/05/03/02/54/2016_chevrolet_colorado-pic-5293189244465820339-1024x768.jpeg | 5293189244465820339 | 10553_cc0640_032_G7P.jpg | VA 1-973-062 |
| 1317 | https://static.cargurus.com/images/forsale/2023/06/22/09/38/2016_lincoln_mkx-pic-8161376048733730929-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 8161376048733730929 | 10527_cc0640_032_RR.jpg | VA 1-973-067 |
| 1318 | https://static.cargurus.com/images/forsale/2024/05/08/17/37/2017_honda_pilot-pic-3856607122891296520-1024x768.jpeg | 3856607122891296520 | 10539_cc0640_001_WB.jpg | VA 1-973-070 |

| | | | | |
|---|---|---|---|---|
| 1319 | https://static.cargurus.com/images/forsale/2023/04/17/22/33/2017_chevrolet_traverse-pic-6153089546775352804-1024x768.jpeg | 6153089546775352804 | 10552_cc0640_032_GWT.jpg | VA 1-973-077 |
| 1320 | https://static.cargurus.com/images/forsale/2023/05/11/10/49/2016_kia_rio5-pic-1843645565835837374-1024x768.jpeg | 1843645565835837374 | 10559_sp0640_032.jpg | VA 1-973-089 |
| 1321 | https://static.cargurus.com/images/forsale/2023/06/01/06/36/2015_lincoln_mkc-pic-8595366543538139051-1024x768.jpeg | 8595366543538139051 | 10463_cc0640_032_BL.jpg | VA 1-973-121 |
| 1322 | https://static.cargurus.com/images/forsale/2022/12/23/04/55/2015_volvo_v60-pic-7124774483800150791-1024x768.jpeg | 7124774483800150791 | 10446_cc0640_032_019.jpg | VA 1-973-136 |
| 1323 | https://static.cargurus.com/images/forsale/2022/03/19/02/25/2017_ford_explorer-pic-2302095938442163425-296x222.jpeg | 2302095938442163425 | 10486_sp0640_032.jpg | VA 1-973-146 |
| 1324 | https://static.cargurus.com/images/forsale/2023/04/21/06/00/2016_nissan_maxima-pic-6335532652374302573-1024x768.jpeg | 6335532652374302573 | 10489_cc0640_001_KH3.jpg | VA 1-973-375 |
| 1325 | https://static.cargurus.com/images/forsale/2023/05/27/18/11/2016_audi_tt-pic-7095193226011840768-296x222.jpeg | 7095193226011840768 | 10579_st0640_089.jpg | VA 1-973-895 |
| 1326 | https://static.cargurus.com/images/forsale/2023/06/17/04/42/2016_audi_a8-pic-8122395855372365928-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 8122395855372365928 | 10546_cc0640_032_A2A2.jpg | VA 1-973-899 |
| 1327 | https://static.cargurus.com/images/forsale/2021/11/16/10/35/2016_jeep_wrangler_unlimited-pic-134879568912348727-1024x768.jpeg | 134879568912348727 | 10734_cc0640_032_PX8.jpg | VA 1-980-158 |
| 1328 | https://static.cargurus.com/images/forsale/2022/03/23/10/31/2017_ford_mustang-pic-5007751868640882645-296x222.jpeg | 5007751868640882645 | 10657_cc0640_032_CY.jpg | VA 1-980-162 |
| 1329 | https://static.cargurus.com/images/forsale/2023/03/31/06/00/2016_ford_mustang-pic-6937182773452042194-1024x768.jpeg | 6937182773452042194 | 10657_cc0640_032_G1.jpg | VA 1-980-162 |
| 1330 | https://static.cargurus.com/images/forsale/2023/04/01/18/32/2016_gmc_yukon-pic-4340346967374826630-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 4340346967374826630 | 10695_cc0640_032_GAZ.jpg | VA 1-980-173 |
| 1331 | https://static.cargurus.com/images/forsale/2023/05/03/18/41/2016_cadillac_cts-pic-456558286975353348-1024x768.jpeg | 456558286975353348 | 10696_cc0640_032_G7E.jpg | VA 1-980-179 |

| | | | | |
|---|---|---|---|---|
| 1332 | https://static.cargurus.com/images/forsale/2023/02/26/17/00/2016_chevrolet_equinox-pic-1685890667782261497-1024x768.jpeg | 1685890667782261497 | 10689_cc0640_032_G1E.jpg | VA 1-980-210 |
| 1333 | https://static.cargurus.com/images/forsale/2023/06/14/06/31/2017_lexus_gx-pic-8269499451386722922-1024x768.jpeg | 8269499451386722922 | 10725_cc0640_032_202.jpg | VA 1-980-212 |
| 1334 | https://static.cargurus.com/images/forsale/2023/05/11/20/14/2018_chevrolet_impala-pic-2403389065327463925-1024x768.jpeg | 2403389065327463925 | 10769_cc0640_032_G1M.jpg | VA 1-980-302 |
| 1335 | https://static.cargurus.com/images/forsale/2023/06/05/18/09/2017_chevrolet_volt-pic-7982104386643949647-1024x768.jpeg | 7982104386643949647 | 10770_cc0640_032_G1E.jpg | VA 1-980-303 |
| 1336 | https://static.cargurus.com/images/forsale/2022/07/21/12/53/2016_dodge_grand_caravan-pic-5509965471297681754-1024x768.jpeg | 5509965471297681754 | 10723_cc0640_032_PAU.jpg | VA 1-980-406 |
| 1337 | https://static.cargurus.com/images/forsale/2023/04/28/13/42/2017_buick_enclave-pic-9206364093947962132-1024x768.jpeg | 9206364093947962132 | 10634_cc0640_032_GB8.jpg | VA 1-980-864 |
| 1338 | https://static.cargurus.com/images/forsale/2023/03/02/05/21/2018_chevrolet_impala-pic-6943985937367224859-1024x768.jpeg | 6943985937367224859 | 10641_cc0640_032_G1W.jpg | VA 1-980-872 |
| 1339 | https://static.cargurus.com/images/forsale/2022/09/13/01/29/2017_chevrolet_impala-pic-6830988524034433482-296x222.jpeg | 6830988524034433482 | 10641_cc0640_032_GAZ.jpg | VA 1-980-872 |
| 1340 | https://static.cargurus.com/images/forsale/2023/03/05/17/38/2016_mazda_cx-3-pic-8260640278182750452-1024x768.jpeg | 8260640278182750452 | 10644_cc0640_032_42M.jpg | VA 1-980-875 |
| 1341 | https://static.cargurus.com/images/forsale/2023/06/01/08/16/2016_mercedes-benz_gle-class-pic-3549087116197983272-296x222.jpeg | 3549087116197983272 | 10640_cc0640_032_775.jpg | VA 1-980-878 |
| 1342 | https://static.cargurus.com/images/forsale/2023/03/17/06/01/2016_chrysler_town___country-pic-2048763139906970635-1024x768.jpeg | 2048763139906970635 | 10646_cc0640_032_PBU.jpg | VA 1-980-885 |

| | | | | |
|---|---|---|---|---|
| 1343 | https://static.cargurus.com/images/forsale/2022/03/29/12/47/2017_chevrolet_equinox-pic-645457390595297498-296x222.jpeg | 645457390595297498 | 10672_cc0640_001_G1W.jpg | VA 1-980-934 |
| 1344 | https://static.cargurus.com/images/forsale/2023/06/28/03/12/2017_chevrolet_equinox-pic-2299608164500972194-1024x768.jpeg | 2299608164500972194 | 10672_cc0640_001_GAN.jpg | VA 1-980-934 |
| 1345 | https://static.cargurus.com/images/forsale/2023/04/21/20/24/2016_lincoln_navigator-pic-6394575514824507240-1024x768.jpeg | 6394575514824507240 | 10680_cc0640_032_G1.jpg | VA 1-981-080 |
| 1346 | https://static.cargurus.com/images/forsale/2022/03/31/10/03/2016_jeep_compass-pic-3384587689626332512-296x222.jpeg | 3384587689626332512 | 10656_cc0640_032_PBU.jpg | VA 1-981-091 |
| 1347 | https://static.cargurus.com/images/forsale/2023/02/19/02/04/2017_jeep_compass-pic-5420211898704083059-296x222.jpeg | 5420211898704083059 | 10656_cc0640_032_PW7.jpg | VA 1-981-091 |
| 1348 | https://static.cargurus.com/images/forsale/2023/05/10/20/15/2016_ford_mustang-pic-6995804342206073453-1024x768.jpeg | 6995804342206073453 | 10658_cc0640_032_G1.jpg | VA 1-981-094 |
| 1349 | https://static.cargurus.com/images/forsale/2022/01/04/16/09/2017_hyundai_sonata-pic-6332986885577135142-296x222.jpeg | 6332986885577135142 | 10713_cc0640_032_N8.jpg | VA 1-981-142 |
| 1350 | https://static.cargurus.com/images/forsale/2023/06/17/19/32/2016_cadillac_ats-pic-3770612901054225542-1024x768.jpeg | 3770612901054225542 | 10651_cc0640_032_G7Q.jpg | VA 1-981-298 |
| 1351 | https://static.cargurus.com/images/forsale/2023/02/17/08/55/2016_buick_verano-pic-801946854814161958-1024x768.jpeg | 801946854814161958 | 10783_cc0640_032_GBE.jpg | VA 1-981-531 |
| 1352 | https://static.cargurus.com/images/forsale/2023/06/19/17/46/2016_buick_lacrosse-pic-2248920012218354787-1024x768.jpeg | 2248920012218354787 | 10625_cc0640_032_GB8.jpg | VA 1-982-119 |
| 1353 | https://static.cargurus.com/images/forsale/2023/03/29/06/40/2017_chevrolet_colorado-pic-5933762311826991681-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 5933762311826991681 | 10616_cc0640_032_G7Z.jpg | VA 1-982-129 |
| 1354 | https://static.cargurus.com/images/forsale/2023/06/06/18/03/2016_toyota_camry-pic-40677872506296168-1024x768.jpeg | 40677872506296168 | 10661_cc0640_032_040.jpg | VA 1-982-152 |
| 1355 | https://static.cargurus.com/images/forsale/2023/03/23/18/36/2016_audi_a5-pic-1480405724294885375-1024x768.jpeg | 1480405724294885375 | 10618_cc0640_032_EVOX03. | VA 1-982-153 |

| | | | | |
|---|---|---|---|---|
| 1356 | https://static.cargurus.com/images/forsale/2023/06/28/06/11/2016_volvo_s80-pic-4696732687019432383-296x222.jpeg | 4696732687019432383 | 10620_cc0640_032_467.jpg | VA 1-982-163 |
| 1357 | https://static.cargurus.com/images/forsale/2023/01/22/17/16/2017_chevrolet_volt-pic-2833079486433628503-1024x768.jpeg | 2833079486433628503 | 10780_cc0640_032_GAN.jpg | VA 1-983-328 |
| 1358 | https://static.cargurus.com/images/forsale/2023/04/29/08/26/2017_chevrolet_volt-pic-888401500743202206-1024x768.jpeg | 888401500743202206 | 10780_st0640_089.jpg | VA 1-983-328 |
| 1359 | https://static.cargurus.com/images/forsale/2023/06/21/09/41/2016_chevrolet_silverado_2500hd-pic-2882401091950196057-1024x768.jpeg | 2882401091950196057 | 10817_cc0640_032_G7C.jpg | VA 1-984-763 |
| 1360 | https://static.cargurus.com/images/forsale/2023/04/25/02/59/2016_gmc_sierra_1500-pic-9106472094967982879-1024x768.jpeg | 9106472094967982879 | 10844_cc0640_001_GAN.jpg | VA 1-987-566 |
| 1361 | https://static.cargurus.com/images/forsale/2023/03/28/18/24/2017_gmc_savana_cargo-pic-7401085769941192618-296x222.jpeg | 7401085769941192618 | 11912_cc0640_032_GAZ.jpg | VA 1-987-587 |
| 1362 | https://static.cargurus.com/images/forsale/2023/04/15/19/33/2016_ford_focus-pic-1387087270712447764-1024x768.jpeg | 1387087270712447764 | 10831_cc0640_032_PQ.jpg | VA 1-987-638 |
| 1363 | https://static.cargurus.com/images/forsale/2021/12/22/09/51/2016_ford_focus-pic-7323245744071087956-296x222.jpeg | 7323245744071087956 | 10831_sp0640_032.jpg | VA 1-987-638 |
| 1364 | https://static.cargurus.com/images/forsale/2023/04/06/01/12/2017_ford_focus-pic-8511462932777025830-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 8511462932777025830 | 11771_cc0640_032_GN.jpg | VA 1-987-638 |
| 1365 | https://static.cargurus.com/images/forsale/2023/06/02/18/12/2017_ford_focus-pic-1889021803202744535-1024x768.jpeg | 1889021803202744535 | 11771_cc0640_032_RR.jpg | VA 1-987-638 |
| 1366 | https://static.cargurus.com/images/forsale/2023/03/10/02/12/2017_ford_focus-pic-8110465638155200727-1024x768.jpeg | 8110465638155200727 | 11771_cc0640_032_UX.jpg | VA 1-987-638 |
| 1367 | https://static.cargurus.com/images/forsale/2023/06/14/16/58/2016_ford_f-150-pic-5418895073780261740-296x222.jpeg | 5418895073780261740 | 10836_cc0640_032_G1.jpg | VA 1-987-644 |
| 1368 | https://static.cargurus.com/images/forsale/2021/12/21/03/40/2016_ford_f-150-pic-8135426644937072312-296x222.jpeg | 8135426644937072312 | 10836_cc0640_032_H5.jpg | VA 1-987-644 |

| | | | | |
|---|---|---|---|---|
| 1369 | https://static.cargurus.com/images/forsale/2022/03/10/06/38/2017_ford_f-150-pic-4539856224703580400-296x222.jpeg | 4539856224703580400 | 10836_cc0640_032_UX.jpg | VA 1-987-644 |
| 1370 | https://static.cargurus.com/images/forsale/2023/06/23/05/58/2016_bmw_3_series-pic-4783493666565837470-1024x768.jpeg | 4783493666565837470 | 10824_cc0640_032_A89.jpg | VA 1-987-648 |
| 1371 | https://static.cargurus.com/images/forsale/2023/06/22/00/39/2016_jeep_compass-pic-6731220293617202748-1024x768.jpeg | 6731220293617202748 | 10823_cc0640_032_PW7.jpg | VA 1-987-662 |
| 1372 | https://static.cargurus.com/images/forsale/2023/06/27/02/23/2018_lexus_rx-pic-8979797764751753220-1024x768.jpeg | 8979797764751753220 | 10916_cc0640_001_1H9.jpg | VA 1-988-309 |
| 1373 | https://static.cargurus.com/images/forsale/2023/06/17/06/45/2019_lexus_rx-pic-3470023899219304792-1024x768.jpeg | 3470023899219304792 | 10916_cc0640_001_1J4.jpg | VA 1-988-309 |
| 1374 | https://static.cargurus.com/images/forsale/2023/06/15/20/05/2017_lexus_rx-pic-3346956519256286694-296x222.jpeg | 3346956519256286694 | 10916_cc0640_032_1H9.jpg | VA 1-988-309 |
| 1375 | https://static.cargurus.com/images/forsale/2023/06/29/21/23/2018_mercedes-benz_metris-pic-3309000253847948796-296x222.jpeg | 3309000253847948796 | 12726_cc0640_032_744.jpg | VA 1-988-310 |
| 1376 | https://static.cargurus.com/images/forsale/2023/04/07/10/55/2016_ford_focus-pic-4171320154996562595-1024x768.jpeg | 4171320154996562595 | 10858_cc0640_032_J7.jpg | VA 1-988-317 |
| 1377 | https://static.cargurus.com/images/forsale/2022/03/05/06/28/2018_ford_focus-pic-4857324146706426079-296x222.jpeg | 4857324146706426079 | 10858_cc0640_032_LP.jpg | VA 1-988-317 |
| 1378 | https://static.cargurus.com/images/forsale/2022/01/12/23/30/2018_ford_focus-pic-7069299962210638814-296x222.jpeg | 7069299962210638814 | 10858_cc0640_032_RR.jpg | VA 1-988-317 |
| 1379 | https://static.cargurus.com/images/forsale/2021/12/29/00/16/2017_chevrolet_silverado_1500-pic-5307867877816711299-296x222.jpeg | 5307867877816711299 | 10828_cc0640_032_G1C.jpg | VA 1-988-321 |
| 1380 | https://static.cargurus.com/images/forsale/2023/05/07/17/48/2016_chevrolet_silverado_1500-pic-8824253355554463283-1024x768.jpeg | 8824253355554463283 | 10828_cc0640_032_GAZ.jpg | VA 1-988-321 |
| 1381 | https://static.cargurus.com/images/forsale/2021/12/29/22/32/2016_bmw_x1-pic-4513900159019398585-296x222.jpeg | 4513900159019398585 | 10908_sp0640_032.jpg | VA 1-988-331 |

| | | | | |
|---|---|---|---|---|
| 1382 | https://static.cargurus.com/images/forsale/2023/06/29/18/52/2017_chevrolet_corvette-pic-1257366745294947564-296x222.jpeg | 1257366745294947564 | 10853_cc0640_032_GBA.jpg | VA 1-988-334 |
| 1383 | https://static.cargurus.com/images/forsale/2023/04/05/21/31/2016_gmc_canyon-pic-4428737852003848015-1024x768.jpeg | 4428737852003848015 | 10929_cc0640_032_G7P.jpg | VA 1-990-150 |
| 1384 | https://static.cargurus.com/images/forsale/2024/05/04/09/58/2016_buick_encore-pic-1918071727753637315-1024x768.jpeg | 1918071727753637315 | 10983_cc0640_001_GAZ-BT3.j | VA 1-990-832 |
| 1385 | https://static.cargurus.com/images/forsale/2024/04/25/17/25/2017_toyota_rav4-pic-7317459756081899132-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 7317459756081899132 | 10951_cc0640_001_1D6.jpg | VA 1-990-840 |
| 1386 | https://static.cargurus.com/images/forsale/2021/11/21/00/02/2018_toyota_rav4-pic-8627731561686699608-296x222.jpeg | 8627731561686699608 | 10951_cc0640_032_209s.jpg | VA 1-990-840 |
| 1387 | https://static.cargurus.com/images/forsale/2022/02/02/07/52/2018_chevrolet_malibu-pic-3511985619938431O1-296x222.jpeg | 3511985619938431O1 | 10952_sp0640_032.jpg | VA 1-990-844 |
| 1388 | https://static.cargurus.com/images/forsale/2023/01/06/07/15/2016_chevrolet_malibu-pic-7956415856883198864-1024x768.jpeg | 7956415856883198864 | 11027_cc0640_032_GB8.jpg | VA 1-993-484 |
| 1389 | https://static.cargurus.com/images/forsale/2022/05/11/12/40/2017_ford_mustang-pic-7192650192944054953-296x222.jpeg | 7192650192944054953 | 11032_cc0640_032_H3.jpg | VA 1-993-500 |
| 1390 | https://static.cargurus.com/images/forsale/2021/11/23/10/04/2016_toyota_rav4-pic-5890036691056352537-296x222.jpeg | 5890036691056352537 | 11022_sp0640_032.jpg | VA 1-993-533 |
| 1391 | https://static.cargurus.com/images/forsale/2023/06/09/02/00/2016_chevrolet_silverado_1500-pic-3870818205169399309-1024x768.jpeg | 3870818205169399309 | 11011_cc0640_032_G1E.jpg | VA 1-993-546 |
| 1392 | https://static.cargurus.com/images/forsale/2023/04/04/06/22/2016_chevrolet_silverado_1500-pic-5311213683406133953-1024x768.jpeg | 5311213683406133953 | 11011_cc0640_032_G1W.jpg | VA 1-993-546 |
| 1393 | https://static.cargurus.com/images/forsale/2022/11/02/08/20/2016_chevrolet_silverado_1500-pic-7162336592183781623-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 7162336592183781623 | 11011_cc0640_032_GXG.jpg | VA 1-993-546 |

| | | | | |
|---|---|---|---|---|
| 1394 | https://static.cargurus.com/images/forsale/2022/12/04/17/01/2016_ford_f-150-pic-3839961008733571726-1024x768.jpeg | 3839961008733571726 | 11000_cc0640_032_H5.jpg | VA 1-993-555 |
| 1395 | https://static.cargurus.com/images/forsale/2023/01/16/00/45/2016_ford_f-150-pic-2926281709158565351-1024x768.jpeg | 2926281709158565351 | 11000_cc0640_032_N1.jpg | VA 1-993-555 |
| 1396 | https://static.cargurus.com/images/forsale/2023/04/28/16/17/2017_chevrolet_spark-pic-245295385699804533-1024x768.jpeg | 245295385699804533 | 11005_cc0640_032_GV2.jpg | VA 1-993-576 |
| 1397 | https://static.cargurus.com/images/forsale/2021/12/28/04/23/2019_honda_civic-pic-6898741706724993427-296x222.jpeg | 6898741706724993427 | 10998_cc0640_001_WA.jpg | VA 1-993-584 |
| 1398 | https://static.cargurus.com/images/forsale/2023/06/22/18/20/2017_toyota_avalon-pic-7945190000692646238-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 7945190000692646238 | 11002_cc0640_032_1G3.jpg | VA 1-993-585 |
| 1399 | https://static.cargurus.com/images/forsale/2022/03/15/06/37/2019_lexus_rx_hybrid-pic-7796886264762227799-296x222.jpeg | 7796886264762227799 | 10938_cc0640_032_212.jpg | VA 1-993-592 |
| 1400 | https://static.cargurus.com/images/forsale/2022/04/08/00/23/2022_lexus_rx_hybrid-pic-5542554202099881714-296x222.jpeg | 5542554202099881714 | 10938_cc0640_032_223.jpg | VA 1-993-592 |
| 1401 | https://static.cargurus.com/images/forsale/2023/05/18/02/36/2016_nissan_altima-pic-475881381498977989-1024x768.jpeg | 475881381498977989 | 10931_cc0640_001_KAD.jpg | VA 1-994-499 |
| 1402 | https://static.cargurus.com/images/forsale/2023/05/16/18/11/2017_nissan_altima-pic-8656538994766212094-1024x768.jpeg | 8656538994766212094 | 10931_cc0640_032_CAJ.jpg | VA 1-994-499 |
| 1403 | https://static.cargurus.com/images/forsale/2023/04/17/01/03/2016_nissan_altima-pic-5056737599896096951-1024x768.jpeg | 5056737599896096951 | 10931_cc0640_032_QAB.jpg | VA 1-994-499 |
| 1404 | https://static.cargurus.com/images/forsale/2023/06/10/09/05/2016_volkswagen_passat-pic-8924589382138645433-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 8924589382138645433 | 10956_cc0640_032_2R2R.jpg | VA 1-994-506 |
| 1405 | https://static.cargurus.com/images/forsale/2023/06/18/06/00/2016_kia_optima_hybrid-pic-3431156479045575240-1024x768.jpeg | 3431156479045575240 | 10958_cc0640_032_ABP.jpg | VA 1-994-524 |

| | | | | |
|---|---|---|---|---|
| 1406 | https://static.cargurus.com/images/forsale/2023/05/20/02/12/2017_ford_f-150-pic-3793062841709773883-1024x768.jpeg | 3793062841709773883 | 10934_cc0640_032_UG.jpg | VA 1-994-529 |
| 1407 | https://static.cargurus.com/images/forsale/2023/06/20/07/34/2016_ford_f-150-pic-7479880738666555491-1024x768.jpeg | 7479880738666555491 | 10934_cc0640_032_YZ.jpg | VA 1-994-529 |
| 1408 | https://static.cargurus.com/images/forsale/2022/03/05/10/12/2021_toyota_4runner-pic-8676244170324704343-296x222.jpeg | 8676244170324704343 | 11089_cc0640_032_040.jpg | VA 1-995-593 |
| 1409 | https://static.cargurus.com/images/forsale/2022/03/23/02/00/2021_toyota_4runner-pic-4785910483860354889-296x222.jpeg | 4785910483860354889 | 11089_sp0640_032.jpg | VA 1-995-593 |
| 1410 | https://static.cargurus.com/images/forsale/2023/05/14/05/51/2016_mini_cooper_clubman-pic-4119210905437422859-1024x768.jpeg | 4119210905437422859 | 11082_cc0640_032_850.jpg | VA 1-995-631 |
| 1411 | https://static.cargurus.com/images/forsale/2023/04/19/05/59/2016_mini_cooper_clubman-pic-8372349099677349195-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 8372349099677349195 | 11112_cc0640_032_850.jpg | VA 1-996-270 |
| 1412 | https://static.cargurus.com/images/forsale/2023/06/06/07/02/2017_infiniti_qx80-pic-4853526040081202974-1024x768.jpeg | 4853526040081202974 | 11133_cc0640_032_KAD.jpg | VA 1-999-911 |
| 1413 | https://static.cargurus.com/images/forsale/2022/08/21/07/31/2016_toyota_highlander-pic-1989192486286864023-1024x768.jpeg | 1989192486286864023 | 11134_cc0640_032_070.jpg | VA 2-001-165 |
| 1414 | https://static.cargurus.com/images/forsale/2023/05/31/06/37/2016_infiniti_q50-pic-5217650416819029600-296x222.jpeg | 5217650416819029600 | 11174_cc0640_032_QAB.jpg | VA 2-010-540 |
| 1415 | https://static.cargurus.com/images/forsale/2023/05/26/06/19/2016_volvo_v60-pic-3549600405410395797-1024x768.jpeg | 3549600405410395797 | 11186_cc0640_032_019.jpg | VA 2-011-331 |
| 1416 | https://static.cargurus.com/images/forsale/2023/06/30/19/52/2016_volvo_v60-pic-492231994076446534-1024x768.jpeg | 492231994076446534 | 11186_cc0640_032_711.jpg | VA 2-011-331 |
| 1417 | https://static.cargurus.com/images/forsale/2023/01/09/23/47/2016_chevrolet_camaro-pic-3464137308033971257-1024x768.jpeg | 3464137308033971257 | 11177_cc0640_032_G7Q.jpg | VA 2-011-335 |
| 1418 | https://static.cargurus.com/images/forsale/2023/04/08/22/53/2017_ford_escape-pic-6442912946898137494-1024x768.jpeg | 6442912946898137494 | 11205_cc0640_032_UX.jpg | VA 2-011-411 |

| | | | | |
|---|---|---|---|---|
| 1419 | https://static.cargurus.com/images/forsale/2023/06/24/06/49/2017_ford_fusion-pic-9180795944902142373-1024x768.jpeg | 9180795944902142373 | 11206_cc0640_032_YZ.jpg | VA 2-011-413 |
| 1420 | https://static.cargurus.com/images/forsale/2023/04/19/02/22/2018_infiniti_qx60-pic-6242376613925076471-1024x768.jpeg | 6242376613925076471 | 11192_cc0640_001_QAB.jpg | VA 2-011-551 |
| 1421 | https://static.cargurus.com/images/forsale/2022/04/12/22/36/2018_cadillac_ct6-pic-4904006224124029390-296x222.jpeg | 4904006224124029390 | 11194_cc0640_032_G1M.jpg | VA 2-011-554 |
| 1422 | https://static.cargurus.com/images/forsale/2023/05/24/12/23/2017_ford_fusion_energi-pic-263732098639540828-1024x768.jpeg | 263732098639540828 | 11210_cc0640_032_UG.jpg | VA 2-011-758 |
| 1423 | https://static.cargurus.com/images/forsale/2023/01/28/06/01/2017_audi_q7-pic-1569653991219231921-1024x768.jpeg | 1569653991219231921 | 11166_cc0640_032_2Y2Y.jpg | VA 2-011-782 |
| 1424 | https://static.cargurus.com/images/forsale/2023/04/25/20/55/2017_audi_q7-pic-4223269910513103386-1024x768.jpeg | 4223269910513103386 | 11166_cc0640_032_L5L5.jpg | VA 2-011-782 |
| 1425 | https://static.cargurus.com/images/forsale/2023/07/01/05/36/2019_ford_escape-pic-7762889820150387122-1024x768.jpeg | 7762889820150387122 | 11207_cc0640_001_J7.jpg | VA 2-011-867 |
| 1426 | https://static.cargurus.com/images/forsale/2024/03/19/09/29/2017_ford_fusion-pic-4910070612780331654-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 4910070612780331654 | 11214_cc0640_001_YZ.jpg | VA 2-011-871 |
| 1427 | https://static.cargurus.com/images/forsale/2023/06/21/07/49/2018_chevrolet_silverado_1500-pic-6795675643944873130-1024x768.jpeg | 6795675643944873130 | 12343_cc0640_032_GPJ.jpg | VA 2-011-878 |
| 1428 | https://static.cargurus.com/images/forsale/2023/05/31/06/55/2017_audi_a4-pic-1643018389242144885-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 1643018389242144885 | 11167_cc0640_032_A2A2.jpg | VA 2-011-912 |
| 1429 | https://static.cargurus.com/images/forsale/2022/02/04/01/49/2018_porsche_macan-pic-784902805181854889-296x222.jpeg | 784902805181854889 | 11220_cc0640_032_0L.jpg | VA 2-012-725 |
| 1430 | https://static.cargurus.com/images/forsale/2023/02/21/20/08/2019_chrysler_pacifica-pic-4621785956921170335-1024x768.jpeg | 4621785956921170335 | 11170_cc0640_032_PRV.jpg | VA 2-012-797 |
| 1431 | https://static.cargurus.com/images/forsale/2023/04/20/08/13/2017_nissan_nv200-pic-2215871476323053090-296x222.jpeg | 2215871476323053090 | 11225_sp0640_032.jpg | VA 2-014-047 |

| | | | | |
|---|---|---|---|---|
| 1432 | https://static.cargurus.com/images/forsale/2022/03/03/20/44/2021_porsche_718_boxster-pic-628416210801735565-296x222.jpeg | 628416210801735565 | 11314_cc0640_032_S2.jpg | VA 2-015-687 |
| 1433 | https://static.cargurus.com/images/forsale/2023/06/28/20/01/2017_cadillac_xt5-pic-9142445548973917910-1024x768.jpeg | 9142445548973917910 | 11318_cc0640_032_G1M.jpg | VA 2-015-691 |
| 1434 | https://static.cargurus.com/images/forsale/2023/06/06/18/31/2017_chevrolet_impala-pic-4563207135445617270-1024x768.jpeg | 4563207135445617270 | 11323_cc0640_032_G1W.jpg | VA 2-015-762 |
| 1435 | https://static.cargurus.com/images/forsale/2023/05/14/18/33/2016_ram_1500-pic-2077590009966833479-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 2077590009966833479 | 11303_cc0640_032_PXR.jpg | VA 2-015-873 |
| 1436 | https://static.cargurus.com/images/forsale/2022/03/04/05/07/2021_audi_q7-pic-413012708107249243-296x222.jpeg | 413012708107249243 | 11301_cc0640_032_0Q0Q.jpg | VA 2-015-875 |
| 1437 | https://static.cargurus.com/images/forsale/2023/04/05/00/20/2017_audi_q7-pic-962536134013202073-1024x768.jpeg | 962536134013202073 | 11301_cc0640_032_A1A1.jpg | VA 2-015-875 |
| 1438 | https://static.cargurus.com/images/forsale/2022/03/30/07/25/2022_audi_q7-pic-3456132434266268529-296x222.jpeg | 3456132434266268529 | 11301_cc0640_032_L5L5.jpg | VA 2-015-875 |
| 1439 | https://static.cargurus.com/images/forsale/2023/03/04/07/26/2017_gmc_terrain-pic-4799199281434764827-1024x768.jpeg | 4799199281434764827 | 11275_cc0640_032_G1M.jpg | VA 2-015-879 |
| 1440 | https://static.cargurus.com/images/forsale/2022/12/06/07/49/2017_lincoln_navigator-pic-760724596586302271-1024x768.jpeg | 760724596586302271 | 11279_cc0640_032_G1.jpg | VA 2-015-882 |
| 1441 | https://static.cargurus.com/images/forsale/2023/06/14/07/05/2016_audi_sq5-pic-2437641529452014743-1024x768.jpeg | 2437641529452014743 | 11253_cc0640_032_1R1R.jpg | VA 2-015-963 |
| 1442 | https://static.cargurus.com/images/forsale/2023/06/02/08/23/2017_porsche_macan-pic-3595439812079527310-1024x768.jpeg | 3595439812079527310 | 11247_cc0640_032_2H.jpg | VA 2-015-966 |
| 1443 | https://static.cargurus.com/images/forsale/2023/04/05/21/42/2017_bmw_x3-pic-4406271828867368753-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 4406271828867368753 | 11294_cc0640_032_A83.jpg | VA 2-015-987 |

| | | | | |
|---|---|---|---|---|
| 1444 | https://static.cargurus.com/images/forsale/2023/06/01/18/22/2017_lincoln_mkc-pic-8226171308897017973-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 8226171308897017973 | 11244_cc0640_032_H6.jpg | VA 2-016-030 |
| 1445 | https://static.cargurus.com/images/forsale/2022/04/12/08/05/2018_bmw_7_series-pic-1043235588097330374-296x222.jpeg | 1043235588097330374 | 11377_cc0640_032_416.jpg | VA 2-019-824 |
| 1446 | https://static.cargurus.com/images/forsale/2023/06/02/08/01/2017_bmw_7_series-pic-6937291627999278218-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 6937291627999278218 | 11377_cc0640_032_C26.jpg | VA 2-019-824 |
| 1447 | https://static.cargurus.com/images/forsale/2023/05/26/18/35/2017_ford_explorer-pic-4840588607175305734-1024x768.jpeg | 4840588607175305734 | 11383_cc0640_032_UX.jpg | VA 2-019-844 |
| 1448 | https://static.cargurus.com/images/forsale/2023/02/04/17/56/2017_gmc_acadia-pic-3882803020353745125-296x222.jpeg | 3882803020353745125 | 11322_cc0640_032_G1E.jpg | VA 2-020-019 |
| 1449 | https://static.cargurus.com/images/forsale/2023/03/31/08/01/2019_gmc_acadia-pic-941740914930799901-1024x768.jpeg | 941740914930799901 | 11322_cc0640_032_GAZ.jpg | VA 2-020-019 |
| 1450 | https://static.cargurus.com/images/forsale/2023/05/05/06/18/2017_gmc_acadia-pic-8916522926449298235-1024x768.jpeg | 8916522926449298235 | 11322_cc0640_032_GXG.jpg | VA 2-020-019 |
| 1451 | https://static.cargurus.com/images/forsale/2022/04/21/06/23/2018_volvo_xc90-pic-8711719393177859425-296x222.jpeg | 8711719393177859425 | 11382_cc0640_032_714.jpg | VA 2-020-025 |
| 1452 | https://static.cargurus.com/images/forsale/2022/06/24/08/06/2018_chevrolet_silverado_1500-pic-2841482292205808033-1024x768.jpeg | 2841482292205808033 | 11394_cc0640_032_G1K.jpg | VA 2-020-422 |
| 1453 | https://static.cargurus.com/images/forsale/2023/03/12/18/11/2018_chevrolet_silverado_1500-pic-6952902827850534960-1024x768.jpeg | 6952902827850534960 | 11394_cc0640_032_G1W.jpg | VA 2-020-422 |
| 1454 | https://static.cargurus.com/images/forsale/2022/11/26/17/17/2017_chevrolet_silverado_1500-pic-3572644145232727891-1024x768.jpeg | 3572644145232727891 | 11394_cc0640_032_G7C.jpg | VA 2-020-422 |
| 1455 | https://static.cargurus.com/images/forsale/2023/05/16/18/11/2017_cadillac_xts-pic-8333571665608437809-1024x768.jpeg | 8333571665608437809 | 11453_cc0640_032_GBA.jpg | VA 2-022-108 |
| 1456 | https://static.cargurus.com/images/forsale/2022/03/08/21/25/2017_mini_cooper-pic-6601147993564457685-296x222.jpeg | 6601147993564457685 | 11423_cc0640_032_B71.jpg | VA 2-022-499 |

| | | | | |
|---|---|---|---|---|
| 1457 | https://static.cargurus.com/images/forsale/2023/11/01/09/10/2019_nissan_pathfinder-pic-3324443236230577283-1024x768.jpeg | 3324443236230577283 | 11455_cc0640_001_G41.jpg | VA 2-022-731 |
| 1458 | https://static.cargurus.com/images/forsale/2024/04/19/10/29/2017_nissan_pathfinder-pic-2891945465327480836-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 2891945465327480836 | 11455_cc0640_001_KAD.jpg | VA 2-022-731 |
| 1459 | https://static.cargurus.com/images/forsale/2023/06/28/18/39/2020_chevrolet_sonic-pic-7133583517408926013-1024x768.jpeg | 7133583517408926013 | 13117_cc0640_032_G7Q.jpg | VA 2-022-732 |
| 1460 | https://static.cargurus.com/images/forsale/2022/02/05/16/53/2019_land_rover_discovery_sport-pic-5019557953990152355-296x222.jpeg | 5019557953990152355 | 11440_cc0640_032_EVOX01. | VA 2-022-739 |
| 1461 | https://static.cargurus.com/images/forsale/2023/07/01/17/49/2017_nissan_armada-pic-6219080257492689567-1024x768.jpeg | 6219080257492689567 | 11441_cc0640_032_QAB.jpg | VA 2-022-740 |
| 1462 | https://static.cargurus.com/images/forsale/2022/03/02/02/44/2018_infiniti_qx30-pic-6138942311652786938-296x222.jpeg | 6138942311652786938 | 11541_cc0640_032_CAN.jpg | VA 2-022-965 |
| 1463 | https://static.cargurus.com/images/forsale/2023/06/08/06/43/2017_jaguar_xf-pic-8218951661926606863-296x222.jpeg | 8218951661926606863 | 11544_cc0640_032_1AA.jpg | VA 2-022-978 |
| 1464 | https://static.cargurus.com/images/forsale/2023/06/28/18/50/2018_jeep_cherokee-pic-125860993406132161-1024x768.jpeg | 125860993406132161 | 11401_cc0640_032_PXJ.jpg | VA 2-022-986 |
| 1465 | https://static.cargurus.com/images/forsale/2023/05/24/08/12/2017_chevrolet_corvette-pic-9169868166261974056-1024x768.jpeg | 9169868166261974056 | 11395_cc0640_032_G1E.jpg | VA 2-023-001 |
| 1466 | https://static.cargurus.com/images/forsale/2023/03/31/09/16/2017_chevrolet_corvette-pic-5836673644083657673-1024x768.jpeg | 5836673644083657673 | 11395_cc0640_032_G7Q.jpg | VA 2-023-001 |
| 1467 | https://static.cargurus.com/images/forsale/2022/12/13/05/16/2019_chevrolet_corvette-pic-2435461439588808584-296x222.jpeg | 2435461439588808584 | 11395_cc0640_032_G8G.jpg | VA 2-023-001 |
| 1468 | https://static.cargurus.com/images/forsale/2021/06/17/12/46/2019_chevrolet_corvette-pic-3993926480508622871-296x222.jpeg | 3993926480508622871 | 11395_cc0640_032_GAN.jpg | VA 2-023-001 |

| | | | | |
|---|---|---|---|---|
| 1469 | https://static.cargurus.com/images/forsale/2023/04/29/12/13/2017_dodge_grand_caravan-pic-8710542266209629810-1024x768.jpeg | 8710542266209629810 | 11564_cc0640_032_PSC.jpg | VA 2-023-099 |
| 1470 | https://static.cargurus.com/images/forsale/2023/06/11/05/53/2017_volkswagen_tiguan-pic-6065833472643763259-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 6065833472643763259 | 11410_cc0640_032_8E8E.jpg | VA 2-023-123 |
| 1471 | https://static.cargurus.com/images/forsale/2023/05/26/18/27/2017_toyota_tacoma-pic-3648415507969864032-1024x768.jpeg | 3648415507969864032 | 11566_cc0640_032_1G3.jpg | VA 2-023-132 |
| 1472 | https://static.cargurus.com/images/forsale/2023/05/11/10/49/2019_buick_encore-pic-8237531264387005697-1024x768.jpeg | 8237531264387005697 | 11523_cc0640_001_GAN.jpg | VA 2-023-136 |
| 1473 | https://static.cargurus.com/images/forsale/2023/06/20/07/47/2017_buick_regal-pic-915467788921974341-1024x768.jpeg | 915467788921974341 | 11539_cc0640_032_G7Q.jpg | VA 2-023-177 |
| 1474 | https://static.cargurus.com/images/forsale/2023/06/27/02/29/2020_jaguar_f-pace-pic-4900565684360830828-296x222.jpeg | 4900565684360830828 | 11498_cc0640_001_1AA.jpg | VA 2-023-183 |
| 1475 | https://static.cargurus.com/images/forsale/2023/06/29/20/55/2017_jaguar_f-pace-pic-6797175785059211556-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 6797175785059211556 | 11498_cc0640_032_1AF.jpg | VA 2-023-183 |
| 1476 | https://static.cargurus.com/images/forsale/2021/08/10/01/12/2021_jaguar_f-pace-pic-2872348639664966655-296x222.jpeg | 2872348639664966655 | 11498_cc0640_032_1AT.jpg | VA 2-023-183 |
| 1477 | https://static.cargurus.com/images/forsale/2023/05/15/06/02/2017_volkswagen_golf_sportwagen-pic-8595567658339670824-296x222.jpeg | 8595567658339670824 | 11677_cc0640_032_Z2Z2.jpg | VA 2-024-389 |
| 1478 | https://static.cargurus.com/images/forsale/2023/06/14/07/26/2017_lincoln_continental-pic-3960275710199224678-1024x768.jpeg | 3960275710199224678 | 11654_cc0640_032_J7.jpg | VA 2-024-447 |
| 1479 | https://static.cargurus.com/images/forsale/2023/07/01/03/01/2017_bmw_x5-pic-1663540222490123487-1024x768.jpeg | 1663540222490123487 | 11594_cc0640_032_A89.jpg | VA 2-024-449 |
| 1480 | https://static.cargurus.com/images/forsale/2023/05/02/05/51/2017_toyota_rav4_hybrid-pic-4927047361543145130-296x222.jpeg | 4927047361543145130 | 11596_cc0640_032_070.jpg | VA 2-024-452 |

| | | | | |
|---|---|---|---|---|
| 1481 | https://static.cargurus.com/images/forsale/2023/03/06/10/20/2018_toyota_rav4-pic-1773265285272692072-296x222.jpeg | 1773265285272692072 | 11596_cc0640_032_1G3.jpg | VA 2-024-452 |
| 1482 | https://static.cargurus.com/images/forsale/2023/07/02/06/04/2017_mazda_mazda3-pic-8105385663905331061-1024x768.jpeg | 8105385663905331061 | 11598_cc0640_032_42M.jpg | VA 2-024-462 |
| 1483 | https://static.cargurus.com/images/forsale/2023/05/23/06/01/2017_volvo_s90-pic-6772254968846709417-296x222.jpeg | 6772254968846709417 | 11649_cc0640_032_714.jpg | VA 2-024-463 |
| 1484 | https://static.cargurus.com/images/forsale/2023/06/27/06/11/2017_nissan_sentra-pic-1945889809314367462-1024x768.jpeg | 1945889809314367462 | 11599_cc0640_032_KAC.jpg | VA 2-024-464 |
| 1485 | https://static.cargurus.com/images/forsale/2023/01/29/17/24/2017_nissan_sentra-pic-6891308105958137692-1024x768.jpeg | 6891308105958137692 | 11599_cc0640_032_KH3.jpg | VA 2-024-464 |
| 1486 | https://static.cargurus.com/images/forsale/2023/05/18/06/15/2018_mercedes-benz_cla-class-pic-7056949232968662404-1024x768.jpeg | 7056949232968662404 | 11602_cc0640_032_191.jpg | VA 2-024-466 |
| 1487 | https://static.cargurus.com/images/forsale/2023/06/29/07/46/2017_buick_envision-pic-2218398771191594648-1024x768.jpeg | 2218398771191594648 | 11503_cc0640_032_G8B.jpg | VA 2-024-514 |
| 1488 | https://static.cargurus.com/images/forsale/2024/04/27/10/20/2018_toyota_corolla-pic-8629883240577326729-1024x768.jpeg | 8629883240577326729 | 11477_cc0640_001_040.jpg | VA 2-024-518 |
| 1489 | https://static.cargurus.com/images/forsale/2023/05/24/10/04/2017_chevrolet_cruze-pic-5253890000680443163-1024x768.jpeg | 5253890000680443163 | 11497_cc0640_032_GXG.jpg | VA 2-024-524 |
| 1490 | https://static.cargurus.com/images/forsale/2023/06/02/18/26/2018_volkswagen_passat-pic-1021283967037589319-1024x768.jpeg | 1021283967037589319 | 11482_cc0640_032_2T2T.jpg | VA 2-024-527 |
| 1491 | https://static.cargurus.com/images/forsale/2023/06/23/18/13/2018_ram_1500-pic-6805493001127025836-1024x768.jpeg | 6805493001127025836 | 11575_cc0640_032_PAU.jpg | VA 2-024-792 |
| 1492 | https://static.cargurus.com/images/forsale/2023/05/13/08/06/2017_cadillac_escalade-pic-3162607842587542296-1024x768.jpeg | 3162607842587542296 | 11586_cc0640_032_G1W.jpg | VA 2-024-806 |

| | | | | |
|---|---|---|---|---|
| 1493 | https://static.cargurus.com/images/forsale/2022/09/27/22/17/2019_cadillac_escalade-pic-5124131640789272433-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 5124131640789272433 | 11586_cc0640_032_GBA.jpg | VA 2-024-806 |
| 1494 | https://static.cargurus.com/images/forsale/2023/03/29/07/51/2021_jeep_grand_cherokee-pic-5083451346389668068-1024x768.jpeg | 5083451346389668068 | 11483_cc0640_032_PW7.jpg | VA 2-024-815 |
| 1495 | https://static.cargurus.com/images/forsale/2023/06/02/02/50/2019_jeep_grand_cherokee-pic-7804455920438407897-1024x768.jpeg | 7804455920438407897 | 13320_cc0640_032_PSQ.jpg | VA 2-024-815 |
| 1496 | https://static.cargurus.com/images/forsale/2023/03/27/22/59/2018_ford_edge-pic-1518170354483289303-1024x768.jpeg | 1518170354483289303 | 11697_cc0640_032_J7.jpg | VA 2-024-966 |
| 1497 | https://static.cargurus.com/images/forsale/2022/12/15/22/44/2017_jeep_wrangler-pic-7873452967458235748-1024x768.jpeg | 7873452967458235748 | 11702_cc0640_032_PAU.jpg | VA 2-024-977 |
| 1498 | https://static.cargurus.com/images/forsale/2023/05/20/07/03/2018_jeep_wrangler-pic-6137761534172687753-1024x768.jpeg | 6137761534172687753 | 11702_cc0640_032_PUA.jpg | VA 2-024-977 |
| 1499 | https://static.cargurus.com/images/forsale/2023/05/31/18/05/2017_volkswagen_golf-pic-3961169481230133965-1024x768.jpeg | 3961169481230133965 | 11715_cc0640_032_A1A1.jpg | VA 2-029-129 |
| 1500 | https://static.cargurus.com/images/forsale/2023/06/25/02/26/2017_nissan_rogue-pic-3141318225883121211-1024x768.jpeg | 3141318225883121211 | 11703_cc0640_001_QAK.jpg | VA 2-029-131 |
| 1501 | https://static.cargurus.com/images/forsale/2024/03/22/09/37/2017_nissan_rogue-pic-5520583123963132036-1024x768.jpeg | 5520583123963132036 | 11703_cc0640_001_QAK.jpg | VA 2-029-131 |
| 1502 | https://static.cargurus.com/images/forsale/2023/06/29/19/05/2017_hyundai_ioniq_hybrid-pic-9183541707373382184-1024x768.jpeg | 9183541707373382184 | 11990_cc0640_032_YT3.jpg | VA 2-054-747 |
| 1503 | https://static.cargurus.com/images/forsale/2023/06/21/17/56/2018_toyota_highlander-pic-9087132379845091417-1024x768.jpeg | 9087132379845091417 | 12533_cc0640_032_8V5.jpg | VA 2-054-751 |
| 1504 | https://static.cargurus.com/images/forsale/2021/09/17/23/27/2021_toyota_c-hr-pic-2576884502363725219-296x222.jpeg | 2576884502363725219 | 12007_cc0640_032_070.jpg | VA 2-054-769 |

| | | | | |
|---|---|---|---|---|
| 1505 | https://static.cargurus.com/images/forsale/2023/04/14/03/00/2018_chevrolet_equinox-pic-5864842930425377683-1024x768.jpeg | 5864842930425377683 | 12008_cc0640_001_G1W.jpg | VA 2-054-770 |
| 1506 | https://static.cargurus.com/images/forsale/2024/05/08/11/13/2021_toyota_c-hr-pic-4251974728827109834-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 4251974728827109834 | 12026_cc0640_001_070.jpg | VA 2-054-771 |
| 1507 | https://static.cargurus.com/images/forsale/2024/04/25/14/34/2019_toyota_c-hr-pic-3313774899042881941-1024x768.jpeg | 3313774899042881941 | 12026_cc0640_001_8X2.jpg | VA 2-054-771 |
| 1508 | https://static.cargurus.com/images/forsale/2022/02/14/19/01/2019_toyota_c-hr-pic-4548100509458405032-296x222.jpeg | 4548100509458405032 | 12026_cc0640_032_1K0.jpg | VA 2-054-771 |
| 1509 | https://static.cargurus.com/images/forsale/2023/06/24/09/24/2018_bmw_7_series-pic-2241347771228769033-1024x768.jpeg | 2241347771228769033 | 11965_cc0640_032_416.jpg | VA 2-054-773 |
| 1510 | https://static.cargurus.com/images/forsale/2023/06/22/18/33/2019_hyundai_ioniq_hybrid-pic-3438997003598680642-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 3438997003598680642 | 11973_cc0640_032_WAW.jpg | VA 2-054-775 |
| 1511 | https://static.cargurus.com/images/forsale/2023/05/25/20/08/2018_chrysler_300-pic-8791830295945755235-1024x768.jpeg | 8791830295945755235 | 12577_cc0640_032_PDN.jpg | VA 2-054-821 |
| 1512 | https://static.cargurus.com/images/forsale/2024/05/25/13/33/2019_honda_cr-v-pic-4062171527185959099-296x222.jpeg | 4062171527185959099 | 11795_cc0640_001_BK.jpg | VA 2-054-822 |
| 1513 | https://static.cargurus.com/images/forsale/2024/10/09/10/08/2017_honda_cr-v-pic-3632666477921522431-296x222.jpeg | 3632666477921522431 | 11795_cc0640_001_BS.jpg | VA 2-054-822 |
| 1514 | https://static.cargurus.com/images/forsale/2023/01/01/02/29/2020_honda_cr-v-pic-5348698168891272398-296x222.jpeg | 5348698168891272398 | 11795_cc0640_001_SX.jpg | VA 2-054-822 |
| 1515 | https://static.cargurus.com/images/forsale/2021/10/07/22/27/2019_honda_cr-v-pic-6111978012770470376-296x222.jpeg | 6111978012770470376 | 11795_cc0640_032_GB.jpg | VA 2-054-822 |
| 1516 | https://static.cargurus.com/images/forsale/2023/05/04/07/37/2017_bmw_x5-pic-6358220152720776 39-296x222.jpeg | 6358220152720776 39 | 11763_cc0640_032_A83.jpg | VA 2-054-826 |
| 1517 | https://static.cargurus.com/images/forsale/2022/03/01/12/36/2018_dodge_challenger-pic-3307668437990516377-296x222.jpeg | 3307668437990516377 | 11787_cc0640_032_PRY.jpg | VA 2-054-829 |

| | | | | |
|---|---|---|---|---|
| 1518 | https://static.cargurus.com/images/forsale/2021/07/19/12/49/2017_volkswagen_touareg-pic-679003876976818814-296x222.jpeg | 679003876976818814 | 11745_sp0640_032.jpg | VA 2-054-834 |
| 1519 | https://static.cargurus.com/images/forsale/2022/03/04/15/24/2018_mercedes-benz_c-class-pic-4953327724195079221-296x222.jpeg | 4953327724195079221 | 11894_cc0640_032_149.jpg | VA 2-054-859 |
| 1520 | https://static.cargurus.com/images/forsale/2023/05/29/17/51/2017_mercedes-benz_c-class-pic-3589642206154891265-1024x768.jpeg | 3589642206154891265 | 11894_cc0640_032_775.jpg | VA 2-054-859 |
| 1521 | https://static.cargurus.com/images/forsale/2022/04/06/16/21/2019_ford_escape-pic-8601057660585335940-296x222.jpeg | 8601057660585335940 | 11943_cc0640_032_G1.jpg | VA 2-055-057 |
| 1522 | https://static.cargurus.com/images/forsale/2022/12/08/06/50/2017_volkswagen_jetta-pic-4391451684674582233-1024x768.jpeg | 4391451684674582233 | 11961_cc0640_032_2B2B.jpg | VA 2-055-064 |
| 1523 | https://static.cargurus.com/images/forsale/2021/04/01/10/20/2019_chevrolet_trax-pic-7298693576053483654-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 7298693576053483654 | 12009_cc0640_032_GB0.jpg | VA 2-055-071 |
| 1524 | https://static.cargurus.com/images/forsale/2022/02/05/09/59/2022_chevrolet_trax-pic-5588590179674381327-296x222.jpeg | 5588590179674381327 | 12009_cc0640_032_GGQ.jpg | VA 2-055-071 |
| 1525 | https://static.cargurus.com/images/forsale/2022/04/08/00/23/2017_chevrolet_trax-pic-459285924740093973-296x222.jpeg | 459285924740093973 | 12009_cc0640_032_GTS.jpg | VA 2-055-071 |
| 1526 | https://static.cargurus.com/images/forsale/2023/04/21/19/48/2021_chevrolet_trax-pic-4215542129367771153-1024x768.jpeg | 4215542129367771153 | 13173_cc0640_032_GB8.jpg | VA 2-055-071 |
| 1527 | https://static.cargurus.com/images/forsale/2022/03/30/07/32/2020_jeep_compass-pic-4953161040393951718-1024x768.jpeg | 4953161040393951718 | 12016_cc0640_032_PAU.jpg | VA 2-055-076 |
| 1528 | https://static.cargurus.com/images/forsale/2023/06/24/17/59/2018_bmw_x5_m-pic-2247412578886318451-1024x768.jpeg | 2247412578886318451 | 11812_cc0640_032_C28.jpg | VA 2-055-251 |
| 1529 | https://static.cargurus.com/images/forsale/2023/05/23/06/00/2017_kia_soul-pic-6678323827057930424-1024x768.jpeg | 6678323827057930424 | 11800_cc0640_032_AH1.jpg | VA 2-055-253 |

| 1530 | https://static.cargurus.com/images/forsale/2022/12/31/00/25/2020_jeep_compass-pic-8883585356584446251-1024x768.jpeg | 8883585356584446251 | 14125_cc0640_032_PDN.jpg | VA 2-055-254 |
|---|---|---|---|---|
| 1531 | https://static.cargurus.com/images/forsale/2023/02/26/17/12/2017_hyundai_veloster-pic-8347013775332064263-1024x768.jpeg | 8347013775332064263 | 11989_cc0640_032_RHM.jpg | VA 2-055-258 |
| 1532 | https://static.cargurus.com/images/forsale/2023/04/30/21/36/2018_ford_edge-pic-1986786565149909454-296x222.jpeg | 1986786565149909454 | 11805_cc0640_032_UX.jpg | VA 2-055-321 |
| 1533 | https://static.cargurus.com/images/forsale/2023/06/03/07/04/2017_chevrolet_silverado_2500hd-pic-3159845612136782919-1024x768.jpeg | 3159845612136782919 | 11850_cc0640_032_GAZ.jpg | VA 2-055-338 |
| 1534 | https://static.cargurus.com/images/forsale/2022/11/23/08/21/2019_honda_ridgeline-pic-5374688334394382182-296x222.jpeg | 5374688334394382182 | 11853_cc0640_001_SX.jpg | VA 2-055-342 |
| 1535 | https://static.cargurus.com/images/forsale/2023/06/01/05/57/2017_bmw_x6_m-pic-2576471199844899431-1024x768.jpeg | 2576471199844899431 | 11940_cc0640_032_475.jpg | VA 2-055-351 |
| 1536 | https://static.cargurus.com/images/forsale/2023/06/15/03/10/2018_mazda_cx-5-pic-4843644923512334391-1024x768.jpeg | 4843644923512334391 | 11980_cc0640_001_41W.jpg | VA 2-055-354 |
| 1537 | https://static.cargurus.com/images/forsale/2022/02/15/12/31/2022_subaru_crosstrek-pic-4546709226637672940-296x222.jpeg | 4546709226637672940 | 11969_cc0640_032_H2Q.jpg | VA 2-055-365 |
| 1538 | https://static.cargurus.com/images/forsale/2023/05/27/06/13/2018_lexus_gs-pic-5519408907948019978-1024x768.jpeg | 5519408907948019978 | 11916_cc0640_032_212.jpg | VA 2-055-407 |
| 1539 | https://static.cargurus.com/images/forsale/2023/04/20/21/11/2019_lexus_gs-pic-6444895033913096859-1024x768.jpeg | 6444895033913096859 | 12499_cc0640_032_1G0.jpg | VA 2-055-407 |
| 1540 | https://static.cargurus.com/images/forsale/2022/03/12/15/36/2022_toyota_4runner-pic-1768335482002908831-296x222.jpeg | 1768335482002908831 | 11833_cc0640_032_1F7.jpg | VA 2-055-433 |
| 1541 | https://static.cargurus.com/images/forsale/2022/04/03/06/11/2022_toyota_4runner-pic-255126335133053622-296x222.jpeg | 255126335133053622 | 11833_cc0640_032_8S6.jpg | VA 2-055-433 |
| 1542 | https://static.cargurus.com/images/forsale/2023/06/14/02/58/2018_nissan_versa_note-pic-1146175916535653242-1024x768.jpeg | 1146175916535653242 | 11819_cc0640_001_KH3.jpg | VA 2-055-442 |

| | | | | |
|---|---|---|---|---|
| 1543 | https://static.cargurus.com/images/forsale/2023/06/19/17/52/2017_nissan_versa_note-pic-1020405647213281660-1024x768.jpeg | 1020405647213281660 | 11819_cc0640_032_NAH.jpg | VA 2-055-442 |
| 1544 | https://static.cargurus.com/images/forsale/2022/03/27/17/09/2020_honda_cr-v-pic-3271011646078957536-296x222.jpeg | 3271011646078957536 | 11813_cc0640_032_BX.jpg | VA 2-055-454 |
| 1545 | https://static.cargurus.com/images/forsale/2023/04/12/08/01/2017_ford_f-250_super_duty-pic-1266397383529159184-1024x768.jpeg | 1266397383529159184 | 11871_cc0640_032_Z1.jpg | VA 2-055-476 |
| 1546 | https://static.cargurus.com/images/forsale/2022/01/30/00/20/2018_bmw_5_series-pic-5831042327412341213-296x222.jpeg | 5831042327412341213 | 11854_cc0640_032_A52.jpg | VA 2-055-481 |
| 1547 | https://static.cargurus.com/images/forsale/2023/05/25/18/30/2017_kia_optima-pic-8167459049097856367-1024x768.jpeg | 8167459049097856367 | 11885_cc0640_032_4SS.jpg | VA 2-055-500 |
| 1548 | https://static.cargurus.com/images/forsale/2024/04/06/09/59/2019_mazda_cx-5-pic-1090937427157719579-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 1090937427157719579 | 12082_cc0640_001_42M.jpg | VA 2-060-950 |
| 1549 | https://static.cargurus.com/images/forsale/2022/04/07/23/24/2018_toyota_camry-pic-6553544403386644643-296x222.jpeg | 6553544403386644643 | 12104_cc0640_032_1H1.jpg | VA 2-061-771 |
| 1550 | https://static.cargurus.com/images/forsale/2022/03/30/07/07/2020_toyota_camry-pic-8648906045169867263-1024x768.jpeg | 8648906045169867263 | 12104_cc0640_032_218.jpg | VA 2-061-771 |
| 1551 | https://static.cargurus.com/images/forsale/2023/06/29/08/58/2020_toyota_camry-pic-7301592195009827044-1024x768.jpeg | 7301592195009827044 | 12104_cc0640_032_4X7.jpg | VA 2-061-771 |
| 1552 | https://static.cargurus.com/images/forsale/2022/03/30/07/49/2020_toyota_camry-pic-7266998343424652080-1024x768.jpeg | 7266998343424652080 | 12105_cc0640_032_3T3.jpg | VA 2-061-772 |
| 1553 | https://static.cargurus.com/images/forsale/2021/11/17/18/20/2020_toyota_camry-pic-3645467821777032769-296x222.jpeg | 3645467821777032769 | 12105_sp0640_032.jpg | VA 2-061-772 |
| 1554 | https://static.cargurus.com/images/forsale/2023/03/09/00/58/2020_toyota_camry-pic-1141798767142313609-296x222.jpeg | 1141798767142313609 | 14026_cc0640_032_3T3.jpg | VA 2-061-772 |
| 1555 | https://static.cargurus.com/images/forsale/2022/02/10/16/52/2022_alfa_romeo_stelvio-pic-7486177211424174007-296x222.jpeg | 7486177211424174007 | 12164_cc0640_032_PXL.jpg | VA 2-063-067 |

| | | | | |
|---|---|---|---|---|
| 1556 | https://static.cargurus.com/images/forsale/2024/04/30/09/20/2019_honda_fit-pic-1963962164623921531-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 1963962164623921531 | 12149_cc0640_001_OR.jpg | VA 2-063-689 |
| 1557 | https://static.cargurus.com/images/forsale/2021/12/10/10/29/2019_kia_optima-pic-8182746975311956667-296x222.jpeg | 8182746975311956667 | 12179_cc0640_032_IM.jpg | VA 2-064-560 |
| 1558 | https://static.cargurus.com/images/forsale/2023/06/24/06/20/2017_fiat_500l-pic-703424022934163158-296x222.jpeg | 703424022934163158 | 12184_cc0640_032_PDW.jpg | VA 2-064-562 |
| 1559 | https://static.cargurus.com/images/forsale/2023/06/11/17/57/2017_volkswagen_golf_alltrack-pic-784465381972530398-1024x768.jpeg | 784465381972530398 | 12036_cc0640_032_2R2R.jpg | VA 2-065-009 |
| 1560 | https://static.cargurus.com/images/forsale/2023/05/18/05/59/2017_infiniti_qx80-pic-6986716357121607522-1024x768.jpeg | 6986716357121607522 | 12073_cc0640_032_KH3.jpg | VA 2-065-109 |
| 1561 | https://static.cargurus.com/images/forsale/2022/04/08/02/18/2019_volkswagen_atlas-pic-1660120942453160548-296x222.jpeg | 1660120942453160548 | 12056_sp0640_032.jpg | VA 2-065-145 |
| 1562 | https://static.cargurus.com/images/forsale/2024/03/07/09/45/2019_honda_odyssey-pic-7800504701620969708-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 7800504701620969708 | 12070_cc0640_001_BS.jpg | VA 2-065-153 |
| 1563 | https://static.cargurus.com/images/forsale/2023/02/04/18/11/2017_cadillac_ct6-pic-6246378908895280867-1024x768.jpeg | 6246378908895280867 | 12050_cc0640_032_GBA.jpg | VA 2-065-157 |
| 1564 | https://static.cargurus.com/images/forsale/2023/06/28/18/28/2017_cadillac_ct6-pic-3618876972231794984-1024x768.jpeg | 3618876972231794984 | 12050_cc0640_032_GC8.jpg | VA 2-065-157 |
| 1565 | https://static.cargurus.com/images/forsale/2021/12/23/12/31/2022_alfa_romeo_giulia-pic-6485728414970761119-296x222.jpeg | 6485728414970761119 | 12045_cc0640_032_PAH.jpg | VA 2-065-162 |
| 1566 | https://static.cargurus.com/images/forsale/2023/04/30/23/48/2018_chevrolet_traverse-pic-5810720341596450309-1024x768.jpeg | 5810720341596450309 | 12193_cc0640_032_GB8.jpg | VA 2-066-091 |
| 1567 | https://static.cargurus.com/images/forsale/2022/12/02/15/25/2018_chevrolet_traverse-pic-8670008066352230147-1024x768.jpeg | 8670008066352230147 | 12193_cc0640_032_GGA.jpg | VA 2-066-091 |

| | | | | |
|---|---|---|---|---|
| 1568 | https://static.cargurus.com/images/forsale/2024/03/09/09/23/2018_ford_f-150-pic-4310500137516074368-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 4310500137516074368 | 12204_cc0640_001_YZ-J7.jpg | VA 2-066-401 |
| 1569 | https://static.cargurus.com/images/forsale/2023/04/25/23/10/2019_subaru_impreza-pic-2697158631275007398-296x222.jpeg | 2697158631275007398 | 12166_sp0640_031.jpg | VA 2-068-510 |
| 1570 | https://static.cargurus.com/images/forsale/2023/05/10/06/12/2018_land_rover_range_rover_velar-pic-2161455263331676445-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 2161455263331676445 | 12222_cc0640_032_1AG.jpg | VA 2-068-511 |
| 1571 | https://static.cargurus.com/images/forsale/2023/03/21/17/56/2019_hyundai_elantra_gt-pic-1286520709538069620-1024x768.jpeg | 1286520709538069620 | 12220_cc0640_032_46G.jpg | VA 2-068-512 |
| 1572 | https://static.cargurus.com/images/forsale/2021/10/21/00/42/2020_audi_q5-pic-6063532242983945642-296x222.jpeg | 6063532242983945642 | 12274_cc0640_032_L5.jpg | VA 2-069-762 |
| 1573 | https://static.cargurus.com/images/forsale/2023/06/11/05/57/2018_volvo_xc60-pic-1548647807900607500-1024x768.jpeg | 1548647807900607500 | 12251_cc0640_032_707.jpg | VA 2-069-774 |
| 1574 | https://static.cargurus.com/images/forsale/2023/06/21/09/54/2018_cadillac_xt5-pic-4867854157031680421-1024x768.jpeg | 4867854157031680421 | 12319_cc0640_032_GMU.jpg | VA 2-072-412 |
| 1575 | https://static.cargurus.com/images/forsale/2023/05/19/05/55/2019_alfa_romeo_stelvio-pic-5444919650279128596-296x222.jpeg | 5444919650279128596 | 12245_cc0640_032_PG1.jpg | VA 2-072-482 |
| 1576 | https://static.cargurus.com/images/forsale/2023/06/13/06/08/2018_nissan_pathfinder-pic-2553280943574678642-296x222.jpeg | 2553280943574678642 | 12363_cc0640_032_K23.jpg | VA 2-075-242 |
| 1577 | https://static.cargurus.com/images/forsale/2023/04/28/20/24/2018_ford_expedition-pic-3662457426708955900-1024x768.jpeg | 3662457426708955900 | 12518_cc0640_032_GN.jpg | VA 2-081-781 |

| | | | | |
|---|---|---|---|---|
| 1578 | https://static.cargurus.com/images/forsale/2023/05/04/06/57/2018_ford_expedition-pic-3784766929117925794-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 3784766929117925794 | 12518_cc0640_032_J7.jpg | VA 2-081-781 |
| 1579 | https://static.cargurus.com/images/forsale/2021/11/17/02/34/2021_ford_expedition-pic-3100489153686407391-296x222.jpeg | 3100489153686407391 | 12518_sp0640_032.jpg | VA 2-081-781 |
| 1580 | https://static.cargurus.com/images/forsale/2023/06/03/10/35/2019_toyota_sienna-pic-7612069601107448910-1024x768.jpeg | 7612069601107448910 | 12512_cc0640_032_040.jpg | VA 2-081-812 |
| 1581 | https://static.cargurus.com/images/forsale/2022/03/16/07/51/2020_toyota_sienna-pic-5124697884668916669-296x222.jpeg | 5124697884668916669 | 12512_cc0640_032_1D6.jpg | VA 2-081-812 |
| 1582 | https://static.cargurus.com/images/forsale/2021/08/13/09/38/2021_toyota_sequoia-pic-7054999629022951585-296x222.jpeg | 7054999629022951585 | 12529_cc0640_032_4W4.jpg | VA 2-082-276 |
| 1583 | https://static.cargurus.com/images/forsale/2021/12/16/13/11/2020_nissan_rogue-pic-2227019313216239265-1024x768.jpeg | 2227019313216239265 | 12496_cc0640_001_G41.jpg | VA 2-082-310 |
| 1584 | https://static.cargurus.com/images/forsale/2024/04/09/11/51/2019_nissan_rogue-pic-3286708862824497962-296x222.jpeg | 3286708862824497962 | 12496_cc0640_001_RBY.jpg | VA 2-082-310 |
| 1585 | https://static.cargurus.com/images/forsale/2023/07/02/05/53/2018_chevrolet_traverse-pic-5224024046480834622-1024x768.jpeg | 5224024046480834622 | 12399_cc0640_032_GPA.jpg | VA 2-105-120 |
| 1586 | https://static.cargurus.com/images/forsale/2021/02/11/15/39/2018_dodge_durango-pic-6573868624514377315-296x222.jpeg | 6573868624514377315 | 12428_cc0640_032_PW7.jpg | VA 2-105-127 |
| 1587 | https://static.cargurus.com/images/forsale/2021/01/21/01/14/2018_dodge_durango-pic-8705476527323645627-1024x768.jpeg | 8705476527323645627 | 12428_cc0640_032_PWD.jpg | VA 2-105-127 |
| 1588 | https://static.cargurus.com/images/forsale/2024/03/08/09/25/2020_land_rover_range_rover_velar-pic-2592558285893305791-1024x768.jpeg | 2592558285893305791 | 12425_cc0640_001_1BS.jpg | VA 2-105-143 |
| 1589 | https://static.cargurus.com/images/forsale/2023/06/22/19/35/2018_cadillac_xts-pic-1499861767813125162-1024x768.jpeg | 1499861767813125162 | 12455_cc0640_032_GAN.jpg | VA 2-105-329 |

| | | | | |
|---|---|---|---|---|
| 1590 | https://static.cargurus.com/images/forsale/2023/06/24/18/08/2018_cadillac_xts-pic-7901482435556514656-296x222.jpeg | 7901482435556514656 | 12455_cc0640_032_GPA.jpg | VA 2-105-329 |
| 1591 | https://static.cargurus.com/images/forsale/2022/06/27/21/05/2020_chevrolet_express-pic-9067341182480887083-1024x768.jpeg | 9067341182480887083 | 12551_cc0640_032_GAZ.jpg | VA 2-105-892 |
| 1592 | https://static.cargurus.com/images/forsale/2021/11/25/07/15/2020_chevrolet_express-pic-8397973727108832325-296x222.jpeg | 8397973727108832325 | 12551_sp0640_032.jpg | VA 2-105-892 |
| 1593 | https://static.cargurus.com/images/forsale/2022/03/10/05/14/2020_subaru_ascent-pic-1979221464330538867-296x222.jpeg | 1979221464330538867 | 12470_cc0640_032_P8Y.jpg | VA 2-105-907 |
| 1594 | https://static.cargurus.com/images/forsale/2022/03/10/20/29/2020_ford_mustang-pic-6322688272258753817-296x222.jpeg | 6322688272258753817 | 12459_cc0640_032_YZ.jpg | VA 2-105-910 |
| 1595 | https://static.cargurus.com/images/forsale/2023/06/25/19/09/2018_chevrolet_suburban-pic-6372392249461409616-1024x768.jpeg | 6372392249461409616 | 12457_cc0640_032_GAZ.jpg | VA 2-105-914 |
| 1596 | https://static.cargurus.com/images/forsale/2021/12/09/08/24/2021_fiat_500x-pic-5225620319701449722-296x222.jpeg | 5225620319701449722 | 12713_cc0640_032_PSN.jpg | VA 2-106-057 |
| 1597 | https://static.cargurus.com/images/forsale/2023/05/05/08/35/2018_fiat_500x-pic-2061031359224463836-1024x768.jpeg | 2061031359224463836 | 12713_cc0640_032_PWV.jpg | VA 2-106-057 |
| 1598 | https://static.cargurus.com/images/forsale/2021/01/29/06/11/2018_lincoln_navigator-pic-5190891451376953842-1024x768.jpeg | 5190891451376953842 | 12758_cc0640_032_J7.jpg | VA 2-106-080 |
| 1599 | https://static.cargurus.com/images/forsale/2021/11/17/18/20/2018_lincoln_navigator-pic-208086919366673605-296x222.jpeg | 208086919366673605 | 12758_sp0640_032.jpg | VA 2-106-080 |
| 1600 | https://static.cargurus.com/images/forsale/2022/03/30/20/14/2021_ford_mustang-pic-8782279883481431940-296x222.jpeg | 8782279883481431940 | 12460_cc0640_032_L6.jpg | VA 2-106-084 |
| 1601 | https://static.cargurus.com/images/forsale/2021/11/10/16/29/2021_ford_mustang-pic-520535795302201597-296x222.jpeg | 520535795302201597 | 12460_cc0640_032_YZ.jpg | VA 2-106-084 |
| 1602 | https://static.cargurus.com/images/forsale/2021/01/27/00/41/pic-8729110921872029751-296x222.jpeg | 729110921872029751 | 12714_st0640_089.jpg | VA 2-106-105 |
| 1603 | https://static.cargurus.com/images/forsale/2023/02/25/03/21/2019_hyundai_kona-pic-204659936414429812-1024x768.jpeg | 204659936414429812 | 12745_cc0640_001_MZH.jpg | VA 2-106-132 |

| | | | | |
|---|---|---|---|---|
| 1604 | https://static.cargurus.com/images/forsale/2021/12/11/19/11/2019_hyundai_kona-pic-2442526068421892428-296x222.jpeg | 2442526068421892428 | 12745_cc0640_032_Y2R.jpg | VA 2-106-132 |
| 1605 | https://static.cargurus.com/images/forsale/2023/04/14/02/35/2022_jeep_cherokee-pic-7307208949034835204-1024x768.jpeg | 7307208949034835204 | 12747_cc0640_001_PW7.jpg | VA 2-106-133 |
| 1606 | https://static.cargurus.com/images/forsale/2021/12/10/13/18/2020_ram_1500-pic-6258392429357391463-296x222.jpeg | 6258392429357391463 | 12746_cc0640_032_PXJ.jpg | VA 2-106-135 |
| 1607 | https://static.cargurus.com/images/forsale/2022/03/27/16/53/2021_ram_1500-pic-7471965214476164746-296x222.jpeg | 7471965214476164746 | 12746_sp0640_032.jpg | VA 2-106-135 |
| 1608 | https://static.cargurus.com/images/forsale/2024/04/06/10/15/2022_ram_1500-pic-126583037534827905-1024x768.jpeg | 126583037534827905 | 13852_cc0640_001_PXJ.jpg | VA 2-106-135 |
| 1609 | https://static.cargurus.com/images/forsale/2022/03/30/08/51/2021_nissan_nv200-pic-6705341750924926007-296x222.jpeg | 6705341750924926007 | 12634_sp0640_032.jpg | VA 2-106-148 |
| 1610 | https://static.cargurus.com/images/forsale/2023/06/02/14/49/2018_lincoln_navigator-pic-8015424863933855250-1024x768.jpeg | 8015424863933855250 | 12638_st0640_089.jpg | VA 2-106-229 |
| 1611 | https://static.cargurus.com/images/forsale/2022/04/15/18/26/2022_gmc_savana_cargo-pic-7266102057485936612-296x222.jpeg | 7266102057485936612 | 12611_cc0640_032_GAZ.jpg | VA 2-106-231 |
| 1612 | https://static.cargurus.com/images/forsale/2023/05/24/07/04/2018_ford_explorer-pic-1493350487544912759-1024x768.jpeg | 1493350487544912759 | 12619_cc0640_032_FT.jpg | VA 2-106-233 |
| 1613 | https://static.cargurus.com/images/forsale/2023/05/19/18/25/2018_ford_explorer-pic-1390850757297308455-1024x768.jpeg | 1390850757297308455 | 12619_cc0640_032_J7.jpg | VA 2-106-233 |
| 1614 | https://static.cargurus.com/images/forsale/2023/04/13/06/36/2018_gmc_canyon-pic-8300351881247319872-1024x768.jpeg | 8300351881247319872 | 12382_cc0640_032_GAZ.jpg | VA 2-106-258 |
| 1615 | https://static.cargurus.com/images/forsale/2023/03/04/17/23/2018_ford_expedition-pic-6436652628553481873-1024x768.jpeg | 6436652628553481873 | 12633_cc0640_032_YZ.jpg | VA 2-106-295 |
| 1616 | https://static.cargurus.com/images/forsale/2023/06/22/18/59/2018_jeep_renegade-pic-7343405549776339616-1024x768.jpeg | 7343405549776339616 | 12777_cc0640_032_PSN.jpg | VA 2-106-298 |

| 1617 | https://static.cargurus.com/images/forsale/2023/01/17/05/37/2019_jeep_wrangler-pic-3719059121607958121-1024x768.jpeg | 3719059121607958121 | 12724_cc0640_032_PRC.jpg | VA 2-106-317 |
|---|---|---|---|---|
| 1618 | https://static.cargurus.com/images/forsale/2022/03/05/12/53/2021_subaru_crosstrek-pic-5161450156859000261-296x222.jpeg | 5161450156859000261 | 12763_cc0640_032_K1X.jpg | VA 2-106-319 |
| 1619 | https://static.cargurus.com/images/forsale/2022/03/15/20/17/2022_mitsubishi_eclipse_cross-pic-3003969067489508726-296x222.jpeg | 3003969067489508726 | 12730_cc0640_032_X42.jpg | VA 2-106-323 |
| 1620 | https://static.cargurus.com/images/forsale/2022/02/17/00/44/2021_kia_rio5-pic-7800719344107105366-296x222.jpeg | 7800719344107105366 | 12668_cc0640_032_ABP.jpg | VA 2-106-330 |
| 1621 | https://static.cargurus.com/images/forsale/2021/05/17/23/37/2021_ford_ecosport-pic-5899579905509795401-296x222.jpeg | 5899579905509795401 | 12651_sp0640_032.jpg | VA 2-106-331 |
| 1622 | https://static.cargurus.com/images/forsale/2022/03/28/06/07/2019_bmw_i3-pic-9102875984164931437-296x222.jpeg | 9102875984164931437 | 12662_cc0640_032_C2V.jpg | VA 2-106-335 |
| 1623 | https://static.cargurus.com/images/forsale/2023/05/20/18/25/2018_toyota_camry_hybrid-pic-275675580981521589-1024x768.jpeg | 275675580981521589 | 12654_cc0640_032_1J9.jpg | VA 2-106-336 |
| 1624 | https://static.cargurus.com/images/forsale/2023/06/10/07/36/2018_kia_soul-pic-4147777456879076665-1024x768.jpeg | 4147777456879076665 | 12318_cc0640_032_9H.jpg | VA 2-106-357 |
| 1625 | https://static.cargurus.com/images/forsale/2022/04/03/06/11/2022_mitsubishi_mirage_g4-pic-7954433459651704592-296x222.jpeg | 7954433459651704592 | 12387_cc0640_032_P57.jpg | VA 2-106-363 |
| 1626 | https://static.cargurus.com/images/forsale/2022/01/25/18/45/2019_ford_taurus-pic-2131429368708256450-296x222.jpeg | 2131429368708256450 | 12705_cc0640_032_G1.jpg | VA 2-106-806 |
| 1627 | https://static.cargurus.com/images/forsale/2023/05/21/00/50/2019_ford_taurus-pic-946774639474470893-1024x768.jpeg | 946774639474470893 | 13254_cc0640_032_J7.jpg | VA 2-106-806 |
| 1628 | https://static.cargurus.com/images/forsale/2023/06/24/17/55/2019_ford_expedition-pic-392943508301573718-1024x768.jpeg | 392943508301573718 | 12685_cc0640_032_D1.jpg | VA 2-106-807 |

| | | | | |
|---|---|---|---|---|
| 1629 | https://static.cargurus.com/images/forsale/2023/02/14/08/57/2019_ford_expedition-pic-2888023885610143450-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 2888023885610143450 | 12685_cc0640_032_UG.jpg | VA 2-106-807 |
| 1630 | https://static.cargurus.com/images/forsale/2022/02/23/16/13/2019_ford_expedition-pic-1461612182250724106-296x222.jpeg | 1461612182250724106 | 12685_cc0640_032_UX.jpg | VA 2-106-807 |
| 1631 | https://static.cargurus.com/images/forsale/2022/03/25/19/01/2022_mazda_mx-5_miata-pic-5994879912274281090-296x222.jpeg | 5994879912274281090 | 12689_cc0640_032_46V.jpg | VA 2-106-811 |
| 1632 | https://static.cargurus.com/images/forsale/2023/04/20/09/09/2018_mini_cooper-pic-274318337139706872-1024x768.jpeg | 274318337139706872 | 12698_cc0640_032_C24.jpg | VA 2-106-817 |
| 1633 | https://static.cargurus.com/images/forsale/2023/05/26/07/02/2018_ford_explorer-pic-3630391149826353331-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 3630391149826353331 | 12479_cc0640_032_RR.jpg | VA 2-107-174 |
| 1634 | https://static.cargurus.com/images/forsale/2022/04/01/01/26/2019_kia_stinger-pic-1276576327969390888-296x222.jpeg | 1276576327969390888 | 12684_st0640_116.jpg | VA 2-107-190 |
| 1635 | https://static.cargurus.com/images/forsale/2023/06/27/02/26/2019_land_rover_range_rover_sport-pic-1594852286053842734-1024x768.jpeg | 1594852286053842734 | 12681_cc0640_001_1AA.jpg | VA 2-107-194 |
| 1636 | https://static.cargurus.com/images/forsale/2023/03/29/02/34/2020_land_rover_range_rover_sport-pic-4046790481590919847-1024x768.jpeg | 4046790481590919847 | 12681_cc0640_001_1AC.jpg | VA 2-107-194 |
| 1637 | https://static.cargurus.com/images/forsale/2023/06/23/02/30/2019_land_rover_range_rover_sport-pic-2803344618820130096-1024x768.jpeg | 2803344618820130096 | 12681_cc0640_001_1AU.jpg | VA 2-107-194 |
| 1638 | https://static.cargurus.com/images/forsale/2023/03/12/03/27/2021_land_rover_range_rover_sport-pic-406954371216438637-296x222.jpeg | 406954371216438637 | 12681_cc0640_001_1CK.jpg | VA 2-107-194 |
| 1639 | https://static.cargurus.com/images/forsale/2024/11/02/08/06/2021_land_rover_range_rover_sport-pic-7989150852939328308-296x222.jpeg | 7989150852939328308 | 12681_cc0640_001_MER.jpg | VA 2-107-194 |

| | | | | |
|---|---|---|---|---|
| 1640 | https://static.cargurus.com/images/forsale/2023/06/18/05/52/2022_land_rover_range_rover_sport-pic-3459464439618445951-296x222.jpeg | 3459464439618445951 | 12681_cc0640_032_GUN.jpg | VA 2-107-194 |
| 1641 | https://static.cargurus.com/images/forsale/2023/04/16/05/51/2018_toyota_sienna-pic-1576575042683704313-1024x768.jpeg | 1576575042683704313 | 12692_cc0640_032_1H1.jpg | VA 2-107-197 |
| 1642 | https://static.cargurus.com/images/forsale/2022/04/06/09/56/2022_honda_accord-pic-3787754578040510121-296x222.jpeg | 3787754578040510121 | 12627_cc0640_032_BL.jpg | VA 2-108-472 |
| 1643 | https://static.cargurus.com/images/forsale/2023/01/20/07/58/2021_jeep_wrangler-pic-6650663700444990904-296x222.jpeg | 6650663700444990904 | 12792_cc0640_032_PAU.jpg | VA 2-108-564 |
| 1644 | https://static.cargurus.com/images/forsale/2023/06/23/08/51/2018_ford_focus-pic-2040557914392623922-1024x768.jpeg | 2040557914392623922 | 12795_cc0640_032_EA.jpg | VA 2-108-566 |
| 1645 | https://static.cargurus.com/images/forsale/2023/05/27/06/10/2020_acura_rlx_sport_hybrid-pic-1764817764147382297-296x222.jpeg | 1764817764147382297 | 12568_cc0640_032_WX.jpg | VA 2-113-214 |
| 1646 | https://static.cargurus.com/images/forsale/2023/02/24/06/32/2020_ford_ecosport-pic-6120915496456985614-1024x768.jpeg | 6120915496456985614 | 12570_cc0640_032_C7.jpg | VA 2-113-234 |
| 1647 | https://static.cargurus.com/images/forsale/2023/06/02/09/17/2018_bmw_x6-pic-8417674230135341950-1024x768.jpeg | 8417674230135341950 | 12562_cc0640_032_A83.jpg | VA 2-113-236 |
| 1648 | https://static.cargurus.com/images/forsale/2023/05/25/07/10/2018_toyota_prius-pic-3348706663438699752-1024x768.jpeg | 3348706663438699752 | 12569_cc0640_032_040.jpg | VA 2-113-237 |
| 1649 | https://static.cargurus.com/images/forsale/2023/06/27/06/11/2018_ford_f-250_super_duty-pic-7175174808208515289-1024x768.jpeg | 7175174808208515289 | 12757_cc0640_032_N1.jpg | VA 2-113-253 |
| 1650 | https://static.cargurus.com/images/forsale/2023/06/29/18/41/2018_ford_f-250_super_duty-pic-6406957198750543866-1024x768.jpeg | 6406957198750543866 | 12757_cc0640_032_UG.jpg | VA 2-113-253 |
| 1651 | https://static.cargurus.com/images/forsale/2022/03/02/20/28/2020_kia_sorento-pic-8807485232344934043-296x222.jpeg | 8807485232344934043 | 12773_cc0640_032_KCS.jpg | VA 2-113-265 |
| 1652 | https://static.cargurus.com/images/forsale/2024/09/21/22/12/2021_acura_rdx-pic-2845966106856675604-296x222.jpeg | 2845966106856675604 | 12860_cc0640_001_BM.jpg | VA 2-117-235 |
| 1653 | https://static.cargurus.com/images/forsale/2023/05/26/06/49/2019_mini_cooper-pic-195515326599338038-1024x768.jpeg | 195515326599338038 | 12856_cc0640_032_C1B.jpg | VA 2-117-242 |

| | | | | |
|---|---|---|---|---|
| 1654 | https://static.cargurus.com/images/forsale/2021/12/22/02/20/2019_mazda_cx-3-pic-3181285721360011437-296x222.jpeg | 3181285721360011437 | 12864_cc0640_001_46V.jpg | VA 2-117-423 |
| 1655 | https://static.cargurus.com/images/forsale/2021/04/13/14/14/2021_nissan_nv_passenger-pic-8060573392349214549-296x222.jpeg | 8060573392349214549 | 12867_cc0640_032_KH3.jpg | VA 2-117-529 |
| 1656 | https://static.cargurus.com/images/forsale/2023/06/15/20/54/2020_nissan_370z-pic-9098371889679345021-1024x768.jpeg | 9098371889679345021 | 12888_sp0640_032.jpg | VA 2-117-547 |
| 1657 | https://static.cargurus.com/images/forsale/2022/03/31/18/04/2022_toyota_avalon-pic-7757394148160300267-296x222.jpeg | 7757394148160300267 | 12869_cc0640_032_218.jpg | VA 2-117-549 |
| 1658 | https://static.cargurus.com/images/forsale/2022/11/11/19/47/2019_jeep_wrangler-pic-4017726668696402953-1024x768.jpeg | 4017726668696402953 | 12873_cc0640_032_PAU.jpg | VA 2-117-554 |
| 1659 | https://static.cargurus.com/images/forsale/2022/10/31/19/20/2021_ram_1500-pic-6920499071222091562-1024x768.jpeg | 6920499071222091562 | 12923_cc0640_032_PRV.jpg | VA 2-118-532 |
| 1660 | https://static.cargurus.com/images/forsale/2023/04/15/19/40/2019_chevrolet_silverado_2500hd-pic-4822838664644168045-1024x768.jpeg | 4822838664644168045 | 12931_cc0640_032_GAZ.jpg | VA 2-118-608 |
| 1661 | https://static.cargurus.com/images/forsale/2021/12/31/00/52/2022_honda_insight-pic-417811480639007962-296x222.jpeg | 417811480639007962 | 12919_cc0640_032_GX.jpg | VA 2-118-618 |
| 1662 | https://static.cargurus.com/images/forsale/2023/04/13/06/09/2019_chevrolet_equinox-pic-8139996556700722323-1024x768.jpeg | 8139996556700722323 | 12930_cc0640_032_GAZ.jpg | VA 2-118-627 |
| 1663 | https://static.cargurus.com/images/forsale/2023/05/27/05/56/2019_jeep_cherokee-pic-8838794124999576115-1024x768.jpeg | 8838794124999576115 | 12932_cc0640_032_PBJ.jpg | VA 2-118-629 |
| 1664 | https://static.cargurus.com/images/forsale/2022/03/31/18/04/2021_jeep_cherokee-pic-812502479869518920-296x222.jpeg | 812502479869518920 | 12932_cc0640_032_PW7.jpg | VA 2-118-629 |
| 1665 | https://static.cargurus.com/images/forsale/2022/02/16/05/25/2019_jeep_wrangler-pic-9083683472889819509-296x222.jpeg | 9083683472889819509 | 12893_cc0640_032_PDN.jpg | VA 2-118-703 |
| 1666 | https://static.cargurus.com/images/forsale/2024/04/09/09/24/2020_nissan_kicks-pic-1541524226419145654-1024x768.jpeg | 1541524226419145654 | 12913_cc0640_001_XAB.jpg | VA 2-118-717 |

| | | | | |
|---|---|---|---|---|
| 1667 | https://static.cargurus.com/images/forsale/2021/06/17/19/32/2021_subaru_forester-pic-7085393215974931641-296x222.jpeg | 7085393215974931641 | 12664_cc0640_032_M2Y.jpg | VA 2-118-727 |
| 1668 | https://static.cargurus.com/images/forsale/2023/03/31/02/37/2019_kia_sportage-pic-5057346732847632974-1024x768.jpeg | 5057346732847632974 | 12881_cc0640_032_BU2.jpg | VA 2-118-894 |
| 1669 | https://static.cargurus.com/images/forsale/2021/12/05/06/29/2020_nissan_kicks-pic-2181929893007626155-296x222.jpeg | 2181929893007626155 | 12936_cc0640_032_KH3.jpg | VA 2-120-101 |
| 1670 | https://static.cargurus.com/images/forsale/2021/08/24/09/42/2020_nissan_kicks-pic-7257928506483352235-296x222.jpeg | 7257928506483352235 | 12936_cc0640_032_XAH.jpg | VA 2-120-101 |
| 1671 | https://static.cargurus.com/images/forsale/2022/04/10/08/49/2020_nissan_kicks-pic-4669389496912657786-296x222.jpeg | 4669389496912657786 | 12936_cc0640_032_XAV.jpg | VA 2-120-101 |
| 1672 | https://static.cargurus.com/images/forsale/2022/02/26/07/41/2022_buick_encore-pic-7573042462867156092-296x222.jpeg | 7573042462867156092 | 13907_cc0640_032_GYM.jpg | VA 2-121-136 |
| 1673 | https://static.cargurus.com/images/forsale/2023/06/28/22/22/2019_dodge_grand_caravan-pic-2731976835271724439-1024x768.jpeg | 2731976835271724439 | 13032_st0640_089.jpg | VA 2-121-580 |
| 1674 | https://static.cargurus.com/images/forsale/2023/05/03/18/33/2019_ford_mustang-pic-3463924475268819455-1024x768.jpeg | 3463924475268819455 | 12971_cc0640_032_G1.jpg | VA 2-121-583 |
| 1675 | https://static.cargurus.com/images/forsale/2023/05/17/19/04/2019_gmc_yukon-pic-916054256438683102-1024x768.jpeg | 916054256438683102 | 13038_cc0640_032_GS6.jpg | VA 2-121-586 |
| 1676 | https://static.cargurus.com/images/forsale/2023/06/22/18/20/2020_gmc_yukon-pic-3091484605897112602-1024x768.jpeg | 3091484605897112602 | 13816_cc0640_032_GCI.jpg | VA 2-121-586 |
| 1677 | https://static.cargurus.com/images/forsale/2023/05/01/06/01/2019_chevrolet_tahoe-pic-8068274108910970753-1024x768.jpeg | 8068274108910970753 | 12986_cc0640_032_G1E.jpg | VA 2-121-587 |
| 1678 | https://static.cargurus.com/images/forsale/2022/02/06/04/35/2019_gmc_yukon_xl-pic-8762916426898477736-296x222.jpeg | 8762916426898477736 | 12951_cc0640_032_G1M.jpg | VA 2-121-593 |
| 1679 | https://static.cargurus.com/images/forsale/2021/01/06/15/01/2021_chevrolet_traverse-pic-8458852793796691050-1024x768.jpeg | 8458852793796691050 | 12960_cc0640_032_GAN.jpg | VA 2-121-631 |
| 1680 | https://static.cargurus.com/images/forsale/2022/03/09/22/18/2019_chevrolet_traverse-pic-2519640334509985876-296x222.jpeg | 2519640334509985876 | 12960_sp0640_032.jpg | VA 2-121-631 |

| | | | | |
|---|---|---|---|---|
| 1681 | https://static.cargurus.com/images/forsale/2023/05/11/08/14/2019_hyundai_santa_fe-pic-289994726654275508-1024x768.jpeg | 289994726654275508 | 13007_cc0640_032_PR3.jpg | VA 2-121-642 |
| 1682 | https://static.cargurus.com/images/forsale/2021/08/13/19/37/2019_nissan_sentra-pic-8974892329754306201-296x222.jpeg | 8974892329754306201 | 12999_cc0640_032_QAC.jpg | VA 2-121-646 |
| 1683 | https://static.cargurus.com/images/forsale/2023/05/17/11/14/2019_chevrolet_equinox-pic-3745724670313445363-1024x768.jpeg | 3745724670313445363 | 13020_cc0640_001_G35.jpg | VA 2-121-657 |
| 1684 | https://static.cargurus.com/images/forsale/2022/03/30/08/39/2020_chevrolet_equinox-pic-5601062669886999993-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 5601062669886999993 | 13758_cc0640_032_GLU.jpg | VA 2-121-657 |
| 1685 | https://static.cargurus.com/images/forsale/2023/07/01/08/50/2020_chevrolet_tahoe-pic-3747981158264559921-296x222.jpeg | 3747981158264559921 | 13760_cc0640_032_G9K.jpg | VA 2-121-681 |
| 1686 | https://static.cargurus.com/images/forsale/2022/12/08/04/21/2019_ford_fusion-pic-4731549793727124202-296x222.jpeg | 4731549793727124202 | 13035_cc0640_001_GN.jpg | VA 2-121-683 |
| 1687 | https://static.cargurus.com/images/forsale/2022/11/03/19/20/2019_ford_fusion-pic-3199909466804913633-296x222.jpeg | 3199909466804913633 | 13035_cc0640_032_E7.jpg | VA 2-121-683 |
| 1688 | https://static.cargurus.com/images/forsale/2022/03/29/08/13/2019_ford_fusion-pic-5241744772786673181-1024x768.jpeg | 5241744772786673181 | 13035_cc0640_032_FT.jpg | VA 2-121-683 |
| 1689 | https://static.cargurus.com/images/forsale/2021/11/24/19/38/2020_ford_fusion-pic-3334606283714377836-296x222.jpeg | 3334606283714377836 | 13035_sp0640_032.jpg | VA 2-121-683 |
| 1690 | https://static.cargurus.com/images/forsale/2022/03/10/12/49/2021_volkswagen_jetta-pic-7127911264499540463-296x222.jpeg | 7127911264499540463 | 13005_cc0640_032_K8K8.jpg | VA 2-121-687 |
| 1691 | https://static.cargurus.com/images/forsale/2023/01/20/07/58/2023_chevrolet_silverado_1500-pic-2288771187843188841-1024x768.jpeg | 2288771187843188841 | 13004_cc0640_032_GBA.jpg | VA 2-121-688 |
| 1692 | https://static.cargurus.com/images/forsale/2022/02/05/02/06/2022_chevrolet_silverado_1500-pic-8849893327738380333-296x222.jpeg | 8849893327738380333 | 13004_sp0640_032.jpg | VA 2-121-688 |

| | | | | |
|---|---|---|---|---|
| 1693 | https://static.cargurus.com/images/forsale/2023/07/01/18/09/2021_toyota_corolla_hatchback-pic-6851644512055709118-1024x768.jpeg | 6851644512055709118 | 12969_cc0640_032_218.jpg | VA 2-121-693 |
| 1694 | https://static.cargurus.com/images/forsale/2022/03/26/20/34/2021_dodge_challenger-pic-2875516510613934254-296x222.jpeg | 2875516510613934254 | 13047_cc0640_032_PAR.jpg | VA 2-121-736 |
| 1695 | https://static.cargurus.com/images/forsale/2022/04/16/06/06/2021_land_rover_range_rover-pic-7442367964755880936-296x222.jpeg | 7442367964755880936 | 13045_cc0640_032_1AF.jpg | VA 2-121-737 |
| 1696 | https://static.cargurus.com/images/forsale/2023/05/25/09/01/2019_toyota_tacoma-pic-4426288556855326956-1024x768.jpeg | 4426288556855326956 | 13043_cc0640_032_040.jpg | VA 2-121-738 |
| 1697 | https://static.cargurus.com/images/forsale/2023/02/08/01/51/2019_honda_hr-v-pic-7695573651077204739-1024x768.jpeg | 7695573651077204739 | 12998_cc0640_032_GY.jpg | VA 2-121-766 |
| 1698 | https://static.cargurus.com/images/forsale/2022/02/06/15/00/2019_honda_hr-v-pic-3352951893050147329-296x222.jpeg | 3352951893050147329 | 12998_sp0640_032.jpg | VA 2-121-766 |
| 1699 | https://static.cargurus.com/images/forsale/2023/04/29/11/06/2019_cadillac_cts-pic-6572783366436634406-296x222.jpeg | 6572783366436634406 | 13008_cc0640_032_GAN.jpg | VA 2-121-771 |
| 1700 | https://static.cargurus.com/images/forsale/2022/04/08/13/49/2020_chevrolet_trax-pic-6047374375176843621-296x222.jpeg | 6047374375176843621 | 12983_cc0640_032_GPJ.jpg | VA 2-121-852 |
| 1701 | https://static.cargurus.com/images/forsale/2021/06/08/02/15/2019_cadillac_escalade-pic-5385632841620445548-296x222.jpeg | 5385632841620445548 | 12966_sp0640_032.jpg | VA 2-122-335 |
| 1702 | https://static.cargurus.com/images/forsale/2023/05/17/08/03/2019_lincoln_mkz_hybrid-pic-6868315607210815044-1024x768.jpeg | 6868315607210815044 | 13036_cc0640_032_UM.jpg | VA 2-123-726 |
| 1703 | https://static.cargurus.com/images/forsale/2023/06/29/02/54/2019_toyota_4runner-pic-1664055458414256103-1024x768.jpeg | 1664055458414256103 | 13055_sp0640_001.jpg | VA 2-125-144 |
| 1704 | https://static.cargurus.com/images/forsale/2023/05/15/06/15/2019_kia_niro-pic-427344726914839650-1024x768.jpeg | 427344726914839650 | 13051_cc0640_032_C3U.jpg | VA 2-125-154 |
| 1705 | https://static.cargurus.com/images/forsale/2023/05/31/06/27/2019_gmc_yukon-pic-1086378183451798376-1024x768.jpeg | 1086378183451798376 | 13050_cc0640_032_GJI.jpg | VA 2-125-157 |

| | | | | |
|---|---|---|---|---|
| 1706 | https://static.cargurus.com/images/forsale/2022/02/25/13/09/2020_lincoln_mkz-pic-3388789685036426204-296x222.jpeg | 3388789685036426204 | 13140_cc0640_032_N5.jpg | VA 2-125-320 |
| 1707 | https://static.cargurus.com/images/forsale/2022/12/07/07/33/2019_chevrolet_malibu-pic-6288020095968105088-1024x768.jpeg | 6288020095968105088 | 13153_cc0640_032_GPJ.jpg | VA 2-125-627 |
| 1708 | https://static.cargurus.com/images/forsale/2022/03/17/02/02/2020_chevrolet_bolt_ev-pic-6143081786186346287-296x222.jpeg | 6143081786186346287 | 13130_cc0640_032_G9A.jpg | VA 2-126-282 |
| 1709 | https://static.cargurus.com/images/forsale/2023/06/06/19/04/2019_toyota_camry-pic-7791444903060258813-1024x768.jpeg | 7791444903060258813 | 13080_cc0640_032_2PT.jpg | VA 2-126-286 |
| 1710 | https://static.cargurus.com/images/forsale/2023/05/23/05/49/2019_chevrolet_camaro-pic-5969310640534128123-1024x768.jpeg | 5969310640534128123 | 13066_cc0640_032_GBA.jpg | VA 2-126-296 |
| 1711 | https://static.cargurus.com/images/forsale/2023/06/28/07/11/2020_gmc_canyon-pic-2694871676029970561-1024x768.jpeg | 2694871676029970561 | 13063_cc0640_032_GAZ.jpg | VA 2-126-300 |
| 1712 | https://static.cargurus.com/images/forsale/2023/06/24/03/20/2021_gmc_sierra_1500-pic-4906411253887639611-1024x768.jpeg | 4906411253887639611 | 13136_cc0640_001_GBA.jpg | VA 2-126-603 |
| 1713 | https://static.cargurus.com/images/forsale/2022/11/04/07/26/2019_ford_mustang-pic-6919740788337931859-1024x768.jpeg | 6919740788337931859 | 13079_cc0640_032_J7.jpg | VA 2-126-604 |
| 1714 | https://static.cargurus.com/images/forsale/2023/04/28/20/24/2019_cadillac_xt4-pic-7292330096881662670-1024x768.jpeg | 7292330096881662670 | 13076_cc0640_032_GPJ.jpg | VA 2-126-610 |
| 1715 | https://static.cargurus.com/images/forsale/2023/05/17/19/04/2019_hyundai_elantra-pic-3344901998535501872-1024x768.jpeg | 3344901998535501872 | 13174_cc0640_032_PR.jpg | VA 2-126-948 |
| 1716 | https://static.cargurus.com/images/forsale/2023/06/27/19/53/2019_mercedes-benz_c-class-pic-3258040508897128351-1024x768.jpeg | 3258040508897128351 | 13160_cc0640_032_831.jpg | VA 2-126-952 |
| 1717 | https://static.cargurus.com/images/forsale/2022/02/18/13/01/2019_ford_fusion_hybrid-pic-2533114266361671586-296x222.jpeg | 2533114266361671586 | 13220_cc0640_032_G1.jpg | VA 2-129-064 |

| | | | | |
|---|---|---|---|---|
| 1718 | https://static.cargurus.com/images/forsale/2021/10/17/02/51/2021_dodge_challenger-pic-7141598480384931943-296x222.jpeg | 7141598480384931943 | 13219_cc0640_032_PDN.jpg | VA 2-129-069 |
| 1719 | https://static.cargurus.com/images/forsale/2022/04/05/13/07/2021_dodge_challenger-pic-7258013510370397753-296x222.jpeg | 7258013510370397753 | 13219_cc0640_032_PFQ.jpg | VA 2-129-069 |
| 1720 | https://static.cargurus.com/images/forsale/2023/06/22/06/15/2019_dodge_challenger-pic-8630039669562446337-1024x768.jpeg | 8630039669562446337 | 13219_cc0640_032_PVP.jpg | VA 2-129-069 |
| 1721 | https://static.cargurus.com/images/forsale/2022/04/20/19/08/2020_dodge_challenger-pic-8066180555050627664-296x222.jpeg | 8066180555050627664 | 13219_cc0640_032_PX8.jpg | VA 2-129-069 |
| 1722 | https://static.cargurus.com/images/forsale/2022/03/10/09/55/2019_ram_1500-pic-7246295330423441843-296x222.jpeg | 7246295330423441843 | 13181_cc0640_032_P12.jpg | VA 2-129-296 |
| 1723 | https://static.cargurus.com/images/forsale/2024/01/21/04/44/2019_ford_edge-pic-317742519696955653-1024x768.jpeg | 317742519696955653 | 13178_cc0640_001_J7.jpg | VA 2-129-297 |
| 1724 | https://static.cargurus.com/images/forsale/2021/08/07/01/47/2021_ford_edge-pic-6106819099500763481-296x222.jpeg | 6106819099500763481 | 13178_cc0640_032_BG.jpg | VA 2-129-297 |
| 1725 | https://static.cargurus.com/images/forsale/2022/03/30/20/37/2021_ford_edge-pic-1731632744419081762-296x222.jpeg | 1731632744419081762 | 13178_cc0640_032_RR.jpg | VA 2-129-297 |
| 1726 | https://static.cargurus.com/images/forsale/2022/03/30/07/25/2020_ford_edge-pic-132883383281952439-296x222.jpeg | 132883383281952439 | 13178_cc0640_032_UX.jpg | VA 2-129-297 |
| 1727 | https://static.cargurus.com/images/forsale/2023/05/13/18/28/2020_ford_edge-pic-2770732222438577097-1024x768.jpeg | 2770732222438577097 | 14110_cc0640_032_D9.jpg | VA 2-129-297 |
| 1728 | https://static.cargurus.com/images/forsale/2023/06/08/17/51/2020_ford_edge-pic-3407872045154234816-1024x768.jpeg | 3407872045154234816 | 14110_cc0640_032_G6.jpg | VA 2-129-297 |
| 1729 | https://static.cargurus.com/images/forsale/2022/11/24/01/10/2021_audi_q8-pic-3872925108619188113-296x222.jpeg | 3872925108619188113 | 13227_st0640_089.jpg | VA 2-129-786 |
| 1730 | https://static.cargurus.com/images/forsale/2021/10/01/21/05/2021_nissan_altima-pic-2357048836761683366-296x222.jpeg | 2357048836761683366 | 13143_cc0640_032_K23.jpg | VA 2-131-624 |
| 1731 | https://static.cargurus.com/images/forsale/2021/01/28/22/35/2021_nissan_altima-pic-8505045187585016430-296x222.jpeg | 8505045187585016430 | 13143_cc0640_032_RAY.jpg | VA 2-131-624 |

| | | | | |
|---|---|---|---|---|
| 1732 | https://static.cargurus.com/images/forsale/2023/06/30/02/29/2019_gmc_sierra_1500-pic-4564092700609213430-1024x768.jpeg | 456409270060921343 | 13133_cc0640_001_G6O.jpg | VA 2-131-631 |
| 1733 | https://static.cargurus.com/images/forsale/2023/10/14/03/09/2019_gmc_sierra_1500-pic-8298065867885029754-1024x768.jpeg | 8298065867885029754 | 13133_cc0640_001_GAN.jpg | VA 2-131-631 |
| 1734 | https://static.cargurus.com/images/forsale/2024/10/10/08/19/2019_gmc_sierra_1500-pic-2206758645434322080-296x222.jpeg | 2206758645434322080 | 13133_cc0640_001_GAZ.jpg | VA 2-131-631 |
| 1735 | https://static.cargurus.com/images/forsale/2022/03/15/20/17/2020_gmc_sierra_1500-pic-9000321966085697916-296x222.jpeg | 9000321966085697916 | 13133_cc0640_032_G7C.jpg | VA 2-131-631 |
| 1736 | https://static.cargurus.com/images/forsale/2022/03/30/07/32/2020_chevrolet_silverado_1500-pic-7918341712301946896-296x222.jpeg | 7918341712301946896 | 13285_cc0640_032_GAN.jpg | VA 2-132-258 |
| 1737 | https://static.cargurus.com/images/forsale/2022/10/22/01/51/2019_lexus_ux-pic-4928432603190514605-1024x768.jpeg | 4928432603190514605 | 13284_st0640_089.jpg | VA 2-132-259 |
| 1738 | https://static.cargurus.com/images/forsale/2022/03/18/12/41/2022_audi_a7-pic-8850452172780251511-296x222.jpeg | 8850452172780251511 | 13282_cc0640_032_0E0E.jpg | VA 2-132-260 |
| 1739 | https://static.cargurus.com/images/forsale/2023/05/21/05/50/2019_nissan_rogue-pic-7676058889857120790-1024x768.jpeg | 7676058889857120790 | 13280_cc0640_032_RBY.jpg | VA 2-132-261 |
| 1740 | https://static.cargurus.com/images/forsale/2023/06/25/18/53/2019_toyota_yaris-pic-5237712341756272570-1024x768.jpeg | 5237712341756272570 | 13281_cc0640_032_41G.jpg | VA 2-132-284 |
| 1741 | https://static.cargurus.com/images/forsale/2022/03/10/23/04/2020_chevrolet_malibu-pic-328615029441596319-296x222.jpeg | 328615029441596319 | 13274_cc0640_032_G1M.jpg | VA 2-132-290 |
| 1742 | https://static.cargurus.com/images/forsale/2023/05/23/06/06/2020_ford_f-150-pic-2468629571749755398-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 2468629571749755398 | 13268_cc0640_032_J7.jpg | VA 2-132-292 |
| 1743 | https://static.cargurus.com/images/forsale/2022/04/04/18/15/2020_ford_f-150-pic-6169850796707212799-1024x768.jpeg | 6169850796707212799 | 13268_cc0640_032_UM.jpg | VA 2-132-292 |
| 1744 | https://static.cargurus.com/images/forsale/2022/03/30/07/44/2020_ford_f-150-pic-7867711668417465464-1024x768.jpeg | 7867711668417465464 | 13268_cc0640_032_YZ.jpg | VA 2-132-292 |

| | | | | |
|---|---|---|---|---|
| 1745 | https://static.cargurus.com/images/forsale/2023/05/24/09/52/2019_chevrolet_silverado_1500-pic-8734373242711201897-1024x768.jpeg | 8734373242711201897 | 13865_cc0640_032_GJI.jpg | VA 2-132-302 |
| 1746 | https://static.cargurus.com/images/forsale/2023/05/26/06/54/2019_audi_a8-pic-3389177954273323608-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 3389177954273323608 | 13240_cc0640_032_T2T2.jpg | VA 2-132-307 |
| 1747 | https://static.cargurus.com/images/forsale/2021/12/30/10/06/2019_lincoln_nautilus-pic-6862138132143946257-296x222.jpeg | 6862138132143946257 | 13239_cc0640_032_AR.jpg | VA 2-132-309 |
| 1748 | https://static.cargurus.com/images/forsale/2023/06/27/05/58/2019_lincoln_nautilus-pic-7814948626672386295-1024x768.jpeg | 7814948626672386295 | 13239_cc0640_032_R3.jpg | VA 2-132-309 |
| 1749 | https://static.cargurus.com/images/forsale/2022/02/01/12/35/2022_chevrolet_spark-pic-2302020486969961535-296x222.jpeg | 2302020486969961535 | 13232_cc0640_032_GB0.jpg | VA 2-132-339 |
| 1750 | https://static.cargurus.com/images/forsale/2023/06/15/05/50/2021_chevrolet_spark-pic-8692706388613082973-1024x768.jpeg | 8692706388613082973 | 13232_cc0640_032_GK2.jpg | VA 2-132-339 |
| 1751 | https://static.cargurus.com/images/forsale/2021/10/02/19/55/2020_chevrolet_spark-pic-7941874881277061856-296x222.jpeg | 7941874881277061856 | 13232_sp0640_032.jpg | VA 2-132-339 |
| 1752 | https://static.cargurus.com/images/forsale/2023/06/20/07/47/2021_chevrolet_spark-pic-1794156558051233663-1024x768.jpeg | 1794156558051233663 | 14468_cc0640_032_GFQ.jpg | VA 2-132-339 |
| 1753 | https://static.cargurus.com/images/forsale/2023/06/14/03/33/2020_ford_f-150-pic-4390911960202708950-1024x768.jpeg | 4390911960202708950 | 13233_cc0640_001_UM.jpg | VA 2-132-350 |
| 1754 | https://static.cargurus.com/images/forsale/2023/05/02/19/06/2020_ford_f-150-pic-6300902380351579959-1024x768.jpeg | 6300902380351579959 | 13233_cc0640_032_PQ.jpg | VA 2-132-350 |
| 1755 | https://static.cargurus.com/images/forsale/2023/05/27/17/56/2020_audi_a6-pic-1012032249525598512-1024x768.jpeg | 1012032249525598512 | 13293_cc0640_032_A2A2.jpg | VA 2-134-668 |
| 1756 | https://static.cargurus.com/images/forsale/2023/05/26/07/33/2019_audi_a6-pic-6354545204755569227-1024x768.jpeg | 6354545204755569227 | 13293_cc0640_032_F4F4.jpg | VA 2-134-668 |

| 1757 | https://static.cargurus.com/images/forsale/2021/11/29/00/36/2021_audi_a6-pic-3897426951998105959-296x222.jpeg | 3897426951998105959 | 13293_cc0640_032_L5L5.jpg | VA 2-134-668 |
|---|---|---|---|---|
| 1758 | https://static.cargurus.com/images/forsale/2023/05/31/18/25/2019_lexus_ux-pic-5134849347725598115-1024x768.jpeg | 5134849347725598115 | 13352_cc0640_032_3T2.jpg | VA 2-135-561 |
| 1759 | https://static.cargurus.com/images/forsale/2022/06/19/15/32/2020_nissan_rogue-pic-6181262154894029288-1024x768.jpeg | 6181262154894029288 | 13362_cc0640_032_QAB.jpg | VA 2-135-570 |
| 1760 | https://static.cargurus.com/images/forsale/2022/06/28/16/16/2020_nissan_rogue-pic-495515523726219891-296x222.jpeg | 495515523726219891 | 13362_cc0640_032_QAK.jpg | VA 2-135-570 |
| 1761 | https://static.cargurus.com/images/forsale/2023/03/30/21/43/2019_toyota_tundra-pic-2807739039790622981-1024x768.jpeg | 2807739039790622981 | 13363_cc0640_032_040.jpg | VA 2-135-572 |
| 1762 | https://static.cargurus.com/images/forsale/2023/06/07/06/01/2021_acura_ilx-pic-1947714211818908567-296x222.jpeg | 1947714211818908567 | 13357_st0640_089.jpg | VA 2-135-573 |
| 1763 | https://static.cargurus.com/images/forsale/2023/06/21/08/03/2021_nissan_maxima-pic-8902765444213120904-1024x768.jpeg | 8902765444213120904 | 13366_cc0640_032_KAD.jpg | VA 2-135-576 |
| 1764 | https://static.cargurus.com/images/forsale/2023/04/05/09/01/2020_nissan_maxima-pic-2367816344935486484-1024x768.jpeg | 2367816344935486484 | 13366_cc0640_032_KH3.jpg | VA 2-135-576 |
| 1765 | https://static.cargurus.com/images/forsale/2023/06/12/05/59/2019_toyota_rav4-pic-7354142978351857939-296x222.jpeg | 7354142978351857939 | 13369_cc0640_032_1G3.jpg | VA 2-137-010 |
| 1766 | https://static.cargurus.com/images/forsale/2023/06/09/18/01/2021_chevrolet_blazer-pic-3521233002584029129-1024x768.jpeg | 3521233002584029129 | 14031_cc0640_032_GLU.jpg | VA 2-137-384 |
| 1767 | https://static.cargurus.com/images/forsale/2023/06/20/07/12/2019_mercedes-benz_glc-class-pic-4978929702678861123-1024x768.jpeg | 4978929702678861123 | 13375_cc0640_032_775.jpg | VA 2-139-592 |
| 1768 | https://static.cargurus.com/images/forsale/2023/03/04/03/02/2020_nissan_murano-pic-2295890169096324608-1024x768.jpeg | 2295890169096324608 | 13432_cc0640_001_G41.jpg | VA 2-139-597 |

| 1769 | https://static.cargurus.com/images/forsale/2024/04/11/10/22/2022_nissan_murano-pic-6165152646674868150-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 6165152646674868150 | 13432_cc0640_001_RAY.jpg | VA 2-139-597 |
|---|---|---|---|---|
| 1770 | https://static.cargurus.com/images/forsale/2022/04/16/00/43/2022_nissan_armada-pic-7432061120945985038-296x222.jpeg | 7432061120945985038 | 13434_cc0640_032_BW5.jpg | VA 2-139-599 |
| 1771 | https://static.cargurus.com/images/forsale/2021/11/20/22/18/2021_mazda_cx-5-pic-7407750133434377361-296x222.jpeg | 7407750133434377361 | 13444_cc0640_032_25D.jpg | VA 2-139-600 |
| 1772 | https://static.cargurus.com/images/forsale/2022/02/01/05/12/2020_mazda_cx-5-pic-9001436885071856156-1024x768.jpeg | 9001436885071856156 | 13444_cc0640_032_45P.jpg | VA 2-139-600 |
| 1773 | https://static.cargurus.com/images/forsale/2023/06/22/18/33/2019_toyota_rav4-pic-6953006108292590335-1024x768.jpeg | 6953006108292590335 | 13427_cc0640_032_1G3.jpg | VA 2-139-602 |
| 1774 | https://static.cargurus.com/images/forsale/2023/06/24/10/19/2021_toyota_rav4-pic-5831764014085041807-296x222.jpeg | 5831764014085041807 | 13427_cc0640_032_8W9.jpg | VA 2-139-602 |
| 1775 | https://static.cargurus.com/images/forsale/2023/06/22/21/10/2021_toyota_rav4-pic-828939601248588274-1024x768.jpeg | 828939601248588274 | 13427_sp0640_032.jpg | VA 2-139-602 |
| 1776 | https://static.cargurus.com/images/forsale/2023/03/26/06/15/2019_nissan_titan-pic-2425614416139155990-1024x768.jpeg | 2425614416139155990 | 13436_cc0640_032_NAH.jpg | VA 2-139-606 |
| 1777 | https://static.cargurus.com/images/forsale/2023/04/22/17/57/2019_nissan_murano-pic-1452718478948017245-1024x768.jpeg | 1452718478948017245 | 13435_cc0640_032_NAH.jpg | VA 2-139-607 |
| 1778 | https://static.cargurus.com/images/forsale/2023/06/27/05/51/2019_lincoln_nautilus-pic-830725778480818228-1024x768.jpeg | 830725778480818228 | 13420_cc0640_032_GS.jpg | VA 2-139-611 |
| 1779 | https://static.cargurus.com/images/forsale/2021/10/03/17/50/2020_lincoln_nautilus-pic-1316991118749085934-296x222.jpeg | 1316991118749085934 | 13420_sp0640_032.jpg | VA 2-139-611 |
| 1780 | https://static.cargurus.com/images/forsale/2023/06/28/03/04/2021_honda_passport-pic-4492631522619402638-1024x768.jpeg | 4492631522619402638 | 13455_cc0640_001_WB.jpg | VA 2-140-864 |
| 1781 | https://static.cargurus.com/images/forsale/2023/06/29/06/23/2019_nissan_rogue_sport-pic-7906590821311909743-1024x768.jpeg | 7906590821311909743 | 13451_cc0640_032_RBY.jpg | VA 2-140-878 |

| 1782 | https://static.cargurus.com/images/forsale/2023/06/17/06/34/2020_nissan_maxima-pic-3327590650992502928-1024x768.jpeg | 3327590650992502928 | 13450_cc0640_032_KH3.jpg | VA 2-140-885 |
|---|---|---|---|---|
| 1783 | https://static.cargurus.com/images/forsale/2021/01/28/22/49/pic-6686946049699968973-296x222.jpeg | 6686946049699968973 | 13450_cc0640_032_QAB.jpg | VA 2-140-885 |
| 1784 | https://static.cargurus.com/images/forsale/2023/06/17/06/07/2019_porsche_911-pic-2691507834014396586-1024x768.jpeg | 2691507834014396586 | 13449_cc0640_032_2Y.jpg | VA 2-140-890 |
| 1785 | https://static.cargurus.com/images/forsale/2022/03/22/07/13/2022_mercedes-benz_a-class-pic-5596267684091078496-296x222.jpeg | 5596267684091078496 | 13445_cc0640_032_859.jpg | VA 2-140-900 |
| 1786 | https://static.cargurus.com/images/forsale/2022/03/30/07/44/2022_toyota_4runner-pic-1756614451446273208-296x222.jpeg | 1756614451446273208 | 13467_cc0640_032_040.jpg | VA 2-141-848 |
| 1787 | https://static.cargurus.com/images/forsale/2021/12/18/09/39/2022_toyota_4runner-pic-5015409516363413544-296x222.jpeg | 5015409516363413544 | 13467_cc0640_032_218.jpg | VA 2-141-848 |
| 1788 | https://static.cargurus.com/images/forsale/2021/12/15/23/27/2022_toyota_4runner-pic-1584928078593212449-296x222.jpeg | 1584928078593212449 | 13467_cc0640_032_3R3.jpg | VA 2-141-848 |
| 1789 | https://static.cargurus.com/images/forsale/2022/04/13/19/53/2020_audi_q7-pic-6161759641531679709-296x222.jpeg | 6161759641531679709 | 13473_sp0640_032.jpg | VA 2-141-853 |
| 1790 | https://static.cargurus.com/images/forsale/2023/06/16/07/50/2019_honda_civic_coupe-pic-6312530716968880057-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 6312530716968880057 | 13464_cc0640_032_YF.jpg | VA 2-141-878 |
| 1791 | https://static.cargurus.com/images/forsale/2023/06/14/07/12/2019_ford_ranger-pic-4182315245845964 51-296x222.jpeg | 418231524584596451 | 13468_cc0640_032_EA.jpg | VA 2-141-879 |
| 1792 | https://static.cargurus.com/images/forsale/2021/04/24/16/40/2021_ford_ranger-pic-6749047747605724546-296x222.jpeg | 6749047747605724546 | 13459_cc0640_001_G1.jpg | VA 2-141-883 |
| 1793 | https://static.cargurus.com/images/forsale/2023/06/09/06/21/2019_bmw_x4-pic-1648441392848277443-1024x768.jpeg | 1648441392848277443 | 13460_cc0640_032_A83.jpg | VA 2-141-884 |
| 1794 | https://static.cargurus.com/images/forsale/2022/03/19/07/38/2021_bmw_x5-pic-7292276819459606180-296x222.jpeg | 7292276819459606180 | 13461_cc0640_032_300.jpg | VA 2-141-885 |

| | | | | |
|---|---|---|---|---|
| 1795 | https://static.cargurus.com/images/forsale/2022/02/23/02/05/2021_chrysler_pacifica-pic-3736545267807626143-296x222.jpeg | 3736545267807626143 | 13466_cc0640_032_PW7.jpg | VA 2-141-887 |
| 1796 | https://static.cargurus.com/images/forsale/2022/02/09/12/42/2021_mazda_mx-5_miata-pic-1568398039230304893-296x222.jpeg | 1568398039230304893 | 13474_cc0640_032_41W.jpg | VA 2-142-698 |
| 1797 | https://static.cargurus.com/images/forsale/2023/04/18/01/14/2020_dodge_journey-pic-7662014888886480186-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 7662014888886480186 | 13486_cc0640_032_PX8.jpg | VA 2-143-309 |
| 1798 | https://static.cargurus.com/images/forsale/2023/04/19/06/09/2020_kia_soul-pic-2111079535237885723-1024x768.jpeg | 2111079535237885723 | 13512_cc0640_032_GEA.jpg | VA 2-144-182 |
| 1799 | https://static.cargurus.com/images/forsale/2022/02/18/05/32/2020_bmw_x2-pic-2120469993063375971-296x222.jpeg | 2120469993063375971 | 13487_sp0640_032.jpg | VA 2-144-194 |
| 1800 | https://static.cargurus.com/images/forsale/2021/09/09/05/56/2019_bmw_3_series-pic-3516436482974868755-296x222.jpeg | 3516436482974868755 | 13482_st0640_089.jpg | VA 2-144-206 |
| 1801 | https://static.cargurus.com/images/forsale/2021/08/25/05/51/2022_hyundai_veloster_n-pic-1991382114741548131-296x222.jpeg | 1991382114741548131 | 13481_cc0640_032_MZH.jpg | VA 2-144-207 |
| 1802 | https://static.cargurus.com/images/forsale/2022/04/22/02/44/2020_toyota_corolla-pic-6710801213135610-296x222.jpeg | 6710801213135610 | 13488_cc0640_032_070.jpg | VA 2-144-523 |
| 1803 | https://static.cargurus.com/images/forsale/2022/12/14/00/25/2020_toyota_corolla-pic-4722183753367135113-296x222.jpeg | 4722183753367135113 | 13488_cc0640_032_1F7.jpg | VA 2-144-523 |
| 1804 | https://static.cargurus.com/images/forsale/2023/06/22/19/59/2021_toyota_corolla-pic-6255439536462783761-296x222.jpeg | 6255439536462783761 | 13488_cc0640_032_209.jpg | VA 2-144-523 |
| 1805 | https://static.cargurus.com/images/forsale/2023/03/01/07/55/2021_toyota_corolla-pic-974545930846901901-296x222.jpeg | 974545930846901901 | 13488_cc0640_032_8X8.jpg | VA 2-144-523 |
| 1806 | https://static.cargurus.com/images/forsale/2022/02/17/05/50/2022_mazda_mazda3_sport-pic-6304391498998058128-296x222.jpeg | 6304391498998058128 | 13520_cc0640_001_45P.jpg | VA 2-144-524 |
| 1807 | https://static.cargurus.com/images/forsale/2022/01/28/12/51/2021_hyundai_kona_electric-pic-4566921231656562337-296x222.jpeg | 4566921231656562337 | 13530_cc0640_032_Y2R.jpg | VA 2-145-958 |

| | | | | |
|---|---|---|---|---|
| 1808 | https://static.cargurus.com/images/forsale/2022/02/01/11/40/2021_volkswagen_golf-pic-3969133855351966946-296x222.jpeg | 3969133855351966946 | 13518_cc0640_032_0Q0Q.jpg | VA 2-146-040 |
| 1809 | https://static.cargurus.com/images/forsale/2023/04/20/07/48/2019_bmw_x1-pic-7043745614610916190-1024x768.jpeg | 7043745614610916190 | 13532_cc0640_032_475.jpg | VA 2-147-538 |
| 1810 | https://static.cargurus.com/images/forsale/2022/03/31/06/10/2021_bmw_x1-pic-6035431252279198804-296x222.jpeg | 6035431252279198804 | 13532_cc0640_032_A96.jpg | VA 2-147-538 |
| 1811 | https://static.cargurus.com/images/forsale/2022/03/31/06/10/2021_bmw_x1-pic-8073653058203684500-296x222.jpeg | 8073653058203684500 | 13532_sp0640_032.jpg | VA 2-147-538 |
| 1812 | https://static.cargurus.com/images/forsale/2023/06/05/18/36/2019_mazda_mx-5_miata-pic-6949139850110422045-1024x768.jpeg | 6949139850110422045 | 13554_cc0640_032_47A.jpg | VA 2-149-749 |
| 1813 | https://static.cargurus.com/images/forsale/2022/12/01/09/35/2023_mercedes-benz_gle-class-pic-3906749331670828644-1024x768.jpeg | 3906749331670828644 | 13535_cc0640_001_197.jpg | VA 2-149-751 |
| 1814 | https://static.cargurus.com/images/forsale/2022/02/10/20/17/2020_ford_expedition-pic-3181216059016080801-296x222.jpeg | 3181216059016080801 | 13584_cc0640_032_UM.jpg | VA 2-149-806 |
| 1815 | https://static.cargurus.com/images/forsale/2023/01/24/05/45/2019_toyota_rav4_hybrid-pic-6504774024557094749-296x222.jpeg | 6504774024557094749 | 13610_cc0640_032_2RA.jpg | VA 2-149-878 |
| 1816 | https://static.cargurus.com/images/forsale/2023/06/29/19/38/2021_kia_sportage-pic-1189217847154684785-1024x768.jpeg | 1189217847154684785 | 13606_cc0640_032_A3R.jpg | VA 2-149-881 |
| 1817 | https://static.cargurus.com/images/forsale/2023/04/14/09/27/2019_bmw_m5-pic-7965301372876956583-1024x768.jpeg | 7965301372876956583 | 13601_cc0640_032_C28.jpg | VA 2-149-896 |
| 1818 | https://static.cargurus.com/images/forsale/2023/02/17/06/54/2021_toyota_rav4-pic-6160984645914852664-296x222.jpeg | 6160984645914852664 | 13603_cc0640_032_218.jpg | VA 2-149-899 |
| 1819 | https://static.cargurus.com/images/forsale/2023/05/26/19/49/2020_toyota_rav4-pic-2484682988648273772-1024x768.jpeg | 2484682988648273772 | 13603_cc0640_032_2QU.jpg | VA 2-149-899 |
| 1820 | https://static.cargurus.com/images/forsale/2022/10/19/12/48/2020_hyundai_elantra-pic-2719012247067400612-296x222.jpeg | 2719012247067400612 | 13600_cc0640_032_W8.jpg | VA 2-149-924 |

| 1821 | https://static.cargurus.com/images/forsale/2023/02/02/23/46/2020_jeep_renegade-pic-2034604596558788518-296x222.jpeg | 2034604596558788518 | 13605_cc0640_032_PXN.jpg | VA 2-149-929 |
|---|---|---|---|---|
| 1822 | https://static.cargurus.com/images/forsale/2022/01/25/00/46/2022_nissan_leaf-pic-3246310556101885907-296x222.jpeg | 3246310556101885907 | 13608_cc0640_032_QAK.jpg | VA 2-150-049 |
| 1823 | https://static.cargurus.com/images/forsale/2022/03/30/07/07/2022_nissan_leaf-pic-17630034927393492-296x222.jpeg | 17630034927393492 | 13608_cc0640_032_RAY.jpg | VA 2-150-049 |
| 1824 | https://static.cargurus.com/images/forsale/2022/03/24/08/02/2020_nissan_altima-pic-5847824722291519767-296x222.jpeg | 5847824722291519767 | 13591_cc0640_032_EBL.jpg | VA 2-150-069 |
| 1825 | https://static.cargurus.com/images/forsale/2022/05/08/06/18/2020_nissan_altima-pic-7116542635483923558-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 7116542635483923558 | 13591_cc0640_032_NBL.jpg | VA 2-150-069 |
| 1826 | https://static.cargurus.com/images/forsale/2023/04/21/08/05/2020_ford_edge-pic-4480840754749123668-1024x768.jpeg | 4480840754749123668 | 14111_cc0640_032_D4.jpg | VA 2-150-155 |
| 1827 | https://static.cargurus.com/images/forsale/2023/06/23/08/18/2020_chevrolet_blazer-pic-399062632176825431-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 399062632176825431 | 13615_cc0640_032_GBA.jpg | VA 2-150-358 |
| 1828 | https://static.cargurus.com/images/forsale/2022/03/16/07/09/2020_ford_ranger-pic-3008472088832404302-296x222.jpeg | 3008472088832404302 | 13620_cc0640_032_YZ.jpg | VA 2-150-551 |
| 1829 | https://static.cargurus.com/images/forsale/2022/03/01/22/01/2020_mitsubishi_outlander-pic-6694877050989510057-296x222.jpeg | 6694877050989510057 | 13635_cc0640_032_U17.jpg | VA 2-152-214 |
| 1830 | https://static.cargurus.com/images/forsale/2022/02/05/21/33/2020_mitsubishi_outlander-pic-9015447039255080827-296x222.jpeg | 9015447039255080827 | 13635_cc0640_032_X42.jpg | VA 2-152-214 |
| 1831 | https://static.cargurus.com/images/forsale/2022/04/14/01/54/2021_volkswagen_jetta_gli-pic-718124769525517551-296x222.jpeg | 718124769525517551 | 13619_cc0640_032_2T2T.jpg | VA 2-154-066 |
| 1832 | https://static.cargurus.com/images/forsale/2023/01/21/06/40/2023_jeep_gladiator-pic-6311988970609783868-1024x768.jpeg | 6311988970609783868 | 13674_cc0640_032_PAU.jpg | VA 2-160-125 |

| | | | | |
|---|---|---|---|---|
| 1833 | https://static.cargurus.com/images/forsale/2024/05/02/09/38/2020_subaru_outback-pic-6613297540757708920-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 6613297540757708920 | 13679_cc0640_001_TAP.jpg | VA 2-160-489 |
| 1834 | https://static.cargurus.com/images/forsale/2022/04/02/05/56/2021_jeep_gladiator-pic-3016312211061171796-1024x768.jpeg | 3016312211061171796 | 13682_cc0640_032_PAU.jpg | VA 2-160-502 |
| 1835 | https://static.cargurus.com/images/forsale/2023/05/02/08/29/2020_jeep_renegade-pic-3067255092029657720-1024x768.jpeg | 3067255092029657720 | 13671_cc0640_032_PB1.jpg | VA 2-160-509 |
| 1836 | https://static.cargurus.com/images/forsale/2023/06/22/12/43/2021_kia_sportage-pic-4148520198095344328-1024x768.jpeg | 4148520198095344328 | 13667_cc0640_032_BY2.jpg | VA 2-160-516 |
| 1837 | https://static.cargurus.com/images/forsale/2021/03/01/21/42/pic-5168940617354381652-296x222.jpeg | 168940617354381652 | 13699_cc0640_032_UD.jpg | VA 2-161-901 |
| 1838 | https://static.cargurus.com/images/forsale/2021/08/29/00/50/2021_kia_rio5-pic-7434464987460765843-296x222.jpeg | 7434464987460765843 | 13699_sp0640_032.jpg | VA 2-161-901 |
| 1839 | https://static.cargurus.com/images/forsale/2022/12/01/17/34/2020_kia_sportage-pic-2780092312514157566-1024x768.jpeg | 2780092312514157566 | 13729_cc0640_032_SWP.jpg | VA 2-162-203 |
| 1840 | https://static.cargurus.com/images/forsale/2022/03/30/07/17/2020_ram_2500-pic-8925637697961879749-296x222.jpeg | 8925637697961879749 | 13723_cc0640_032_P74.jpg | VA 2-162-718 |
| 1841 | https://static.cargurus.com/images/forsale/2022/04/23/22/24/2020_hyundai_palisade-pic-1965397149857970405-296x222.jpeg | 1965397149857970405 | 13735_cc0640_032_NKA.jpg | VA 2-162-771 |
| 1842 | https://static.cargurus.com/images/forsale/2023/04/30/18/23/2021_lexus_nx-pic-4631178543055086497-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 4631178543055086497 | 13730_cc0640_032_1J7.jpg | VA 2-162-778 |
| 1843 | https://static.cargurus.com/images/forsale/2023/05/19/06/09/2020_audi_r8-pic-4760989184382293460-296x222.jpeg | 4760989184382293460 | 13737_cc0640_032_0E0E.jpg | VA 2-162-789 |
| 1844 | https://static.cargurus.com/images/forsale/2022/04/13/19/53/2022_toyota_prius_prime-pic-6113512397342317743-296x222.jpeg | 6113512397342317743 | 13739_cc0640_032_070.jpg | VA 2-162-790 |

| | | | | |
|---|---|---|---|---|
| 1845 | https://static.cargurus.com/images/forsale/2021/01/23/08/28/2020_ford_explorer-pic-6289086957332536861-1024x768.jpeg | 6289086957332536861 | 13747_cc0640_032_YZ.jpg | VA 2-162-803 |
| 1846 | https://static.cargurus.com/images/forsale/2023/06/03/18/11/2020_cadillac_xt6-pic-2148201289509956189-1024x768.jpeg | 2148201289509956189 | 13757_cc0640_032_GS6.jpg | VA 2-163-947 |
| 1847 | https://static.cargurus.com/images/forsale/2024/04/24/11/03/2021_subaru_outback-pic-4153632544244594791-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 4153632544244594791 | 13744_cc0640_001_D4S.jpg | VA 2-165-339 |
| 1848 | https://static.cargurus.com/images/forsale/2023/03/11/17/47/2020_tesla_model_s-pic-1248154462809163430-296x222.jpeg | 1248154462809163430 | 13794_cc0640_032_PPSW.jpg | VA 2-165-347 |
| 1849 | https://static.cargurus.com/images/forsale/2022/02/19/07/06/2021_audi_q3-pic-4405455547378888721-296x222.jpeg | 4405455547378888721 | 13788_st0640_159.jpg | VA 2-165-348 |
| 1850 | https://static.cargurus.com/images/forsale/2023/06/15/19/11/2021_toyota_prius_prime-pic-6240494274708199761-1024x768.jpeg | 6240494274708199761 | 13785_cc0640_032_1G3.jpg | VA 2-167-890 |
| 1851 | https://static.cargurus.com/images/forsale/2023/04/21/21/23/2022_toyota_prius_prime-pic-3176648596326488669-1024x768.jpeg | 3176648596326488669 | 13785_cc0640_032_3U5.jpg | VA 2-167-890 |
| 1852 | https://static.cargurus.com/images/forsale/2023/04/20/02/29/2022_toyota_prius_prime-pic-6510139798831573674-1024x768.jpeg | 6510139798831573674 | 15287_cc0640_032_089.jpg | VA 2-167-890 |
| 1853 | https://static.cargurus.com/images/forsale/2022/03/30/21/57/2021_ford_explorer-pic-3425501698788200199-296x222.jpeg | 3425501698788200199 | 13830_cc0640_032_AZ.jpg | VA 2-168-742 |
| 1854 | https://static.cargurus.com/images/forsale/2023/01/27/22/59/2020_chevrolet_suburban-pic-7190447896946875154-1024x768.jpeg | 7190447896946875154 | 13858_cc0640_032_GBA.jpg | VA 2-168-761 |
| 1855 | https://static.cargurus.com/images/forsale/2023/06/20/23/58/2020_cadillac_xt4-pic-5748066093347443690-1024x768.jpeg | 5748066093347443690 | 13856_cc0640_032_GLR.jpg | VA 2-168-784 |
| 1856 | https://static.cargurus.com/images/forsale/2023/06/24/07/42/2020_chevrolet_silverado_2500hd-pic-21079216882402489-1024x768.jpeg | 21079216882402489 | 13857_cc0640_001_GAZ.jpg | VA 2-168-800 |
| 1857 | https://static.cargurus.com/images/forsale/2023/05/19/08/04/2021_kia_telluride-pic-4790171371542029281-296x222.jpeg | 4790171371542029281 | 13795_cc0640_032_ERG.jpg | VA 2-169-584 |

| | | | | |
|---|---|---|---|---|
| 1858 | https://static.cargurus.com/images/forsale/2022/04/09/05/40/2022_subaru_impreza-pic-4720513154409198207-296x222.jpeg | 4720513154409198207 | 13897_cc0640_032_K1X.jpg | VA 2-170-248 |
| 1859 | https://static.cargurus.com/images/forsale/2022/03/01/09/56/2021_toyota_tundra-pic-6358006799615884483-296x222.jpeg | 6358006799615884483 | 13928_cc0640_032_1D6.jpg | VA 2-170-258 |
| 1860 | https://static.cargurus.com/images/forsale/2023/06/21/07/49/2020_toyota_tundra-pic-8216758869096154806-296x222.jpeg | 8216758869096154806 | 13928_cc0640_032_1G3.jpg | VA 2-170-258 |
| 1861 | https://static.cargurus.com/images/forsale/2023/05/25/09/43/2020_toyota_tundra-pic-1569590732175259507-1024x768.jpeg | 1569590732175259507 | 13928_cc0640_032_218.jpg | VA 2-170-258 |
| 1862 | https://static.cargurus.com/images/forsale/2022/05/30/10/43/2020_toyota_tundra-pic-1433878306302702349-1024x768.jpeg | 1433878306302702349 | 13928_cc0640_032_4V6.jpg | VA 2-170-258 |
| 1863 | https://static.cargurus.com/images/forsale/2023/01/03/05/13/2020_bmw_5_series-pic-6339411530784215047-1024x768.jpeg | 6339411530784215047 | 13900_cc0640_032_300.jpg | VA 2-170-265 |
| 1864 | https://static.cargurus.com/images/forsale/2023/06/22/19/35/2020_bmw_5_series-pic-7217351874126183656-1024x768.jpeg | 7217351874126183656 | 13900_cc0640_032_416.jpg | VA 2-170-265 |
| 1865 | https://static.cargurus.com/images/forsale/2023/04/09/06/36/2020_gmc_terrain-pic-1219194404028670093-1024x768.jpeg | 1219194404028670093 | 13864_cc0640_032_G1W.jpg | VA 2-170-284 |
| 1866 | https://static.cargurus.com/images/forsale/2022/05/07/12/34/2020_gmc_terrain-pic-8909305419607155929-1024x768.jpeg | 8909305419607155929 | 13864_cc0640_032_GAZ.jpg | VA 2-170-284 |
| 1867 | https://static.cargurus.com/images/forsale/2022/04/06/16/59/2021_honda_civic_hatchback-pic-464165780423830907-296x222.jpeg | 464165780423830907 | 13956_cc0640_032_WX.jpg | VA 2-172-049 |
| 1868 | https://static.cargurus.com/images/forsale/2023/06/27/06/07/2020_lincoln_aviator-pic-4242370768067708815-1024x768.jpeg | 4242370768067708815 | 13946_cc0640_032_JS.jpg | VA 2-172-052 |
| 1869 | https://static.cargurus.com/images/forsale/2023/01/15/07/52/2020_cadillac_xt5-pic-5238052348023957981-1024x768.jpeg | 5238052348023957981 | 13933_cc0640_032_G1W.jpg | VA 2-172-055 |
| 1870 | https://static.cargurus.com/images/forsale/2022/04/27/23/33/2021_cadillac_xt5-pic-9199677183458397473-296x222.jpeg | 9199677183458397473 | 13933_cc0640_032_GAN.jpg | VA 2-172-055 |

| | | | | |
|---|---|---|---|---|
| 1871 | https://static.cargurus.com/images/forsale/2023/01/27/09/46/2020_cadillac_xt5-pic-6622037705616001936-1024x768.jpeg | 6622037705616001936 | 13933_cc0640_032_GB8.jpg | VA 2-172-055 |
| 1872 | https://static.cargurus.com/images/forsale/2022/02/24/05/59/2021_cadillac_xt5-pic-3649638503243515753-296x222.jpeg | 3649638503243515753 | 13933_cc0640_032_GCI.jpg | VA 2-172-055 |
| 1873 | https://static.cargurus.com/images/forsale/2022/01/20/01/32/2022_cadillac_xt5-pic-7897233339114573537-296x222.jpeg | 7897233339114573537 | 13933_sp0640_032.jpg | VA 2-172-055 |
| 1874 | https://static.cargurus.com/images/forsale/2023/06/21/11/47/2020_bmw_m5-pic-4158864760806478825-1024x768.jpeg | 4158864760806478825 | 13929_cc0640_032_C28.jpg | VA 2-172-057 |
| 1875 | https://static.cargurus.com/images/forsale/2022/04/03/06/52/2022_subaru_impreza-pic-6721756504888528938-296x222.jpeg | 6721756504888528938 | 13904_sp0640_032.jpg | VA 2-172-152 |
| 1876 | https://static.cargurus.com/images/forsale/2023/02/14/18/39/2020_nissan_rogue-pic-3419859663735995970-1024x768.jpeg | 3419859663735995970 | 13940_cc0640_032_DAL.jpg | VA 2-172-160 |
| 1877 | https://static.cargurus.com/images/forsale/2022/05/15/19/33/2020_nissan_rogue-pic-6958290084983755564-296x222.jpeg | 6958290084983755564 | 13940_cc0640_032_G41.jpg | VA 2-172-160 |
| 1878 | https://static.cargurus.com/images/forsale/2023/01/24/19/00/2020_nissan_rogue-pic-4626691497892345763-296x222.jpeg | 4626691497892345763 | 13940_cc0640_032_K23.jpg | VA 2-172-160 |
| 1879 | https://static.cargurus.com/images/forsale/2022/06/04/18/30/2020_nissan_rogue-pic-4221486459071440937-1024x768.jpeg | 4221486459071440937 | 13940_cc0640_032_KAD.jpg | VA 2-172-160 |
| 1880 | https://static.cargurus.com/images/forsale/2022/04/02/11/01/2020_jeep_grand_cherokee-pic-5784070004860671502-296x222.jpeg | 5784070004860671502 | 13932_cc0640_032_PHR.jpg | VA 2-172-181 |
| 1881 | https://static.cargurus.com/images/forsale/2022/03/30/07/32/2020_jeep_grand_cherokee-pic-1061089795427802420-1024x768.jpeg | 1061089795427802420 | 13932_cc0640_032_PW7.jpg | VA 2-172-181 |
| 1882 | https://static.cargurus.com/images/forsale/2023/06/29/18/19/2020_mitsubishi_outlander-pic-7275766059679329478-1024x768.jpeg | 7275766059679329478 | 13964_cc0640_032_U17.jpg | VA 2-172-287 |
| 1883 | https://static.cargurus.com/images/forsale/2023/05/10/18/29/2020_gmc_acadia-pic-3941464874507265095-1024x768.jpeg | 3941464874507265095 | 13930_cc0640_032_G9K.jpg | VA 2-172-375 |
| 1884 | https://static.cargurus.com/images/forsale/2023/05/08/20/06/2021_toyota_tundra-pic-3537277255505840421-1024x768.jpeg | 3537277255505840421 | 13951_cc0640_032_1H5.jpg | VA 2-173-267 |

| | | | | |
|---|---|---|---|---|
| 1885 | https://static.cargurus.com/images/forsale/2023/06/21/23/29/2021_toyota_tundra-pic-5515912793064043928-1024x768.jpeg | 5515912793064043928 | 14575_cc0640_032_1D6.jpg | VA 2-173-267 |
| 1886 | https://static.cargurus.com/images/forsale/2023/04/06/21/35/2020_lincoln_mkz_hybrid-pic-485645933285909183-1024x768.jpeg | 485645933285909183 | 13947_cc0640_032_J7.jpg | VA 2-173-269 |
| 1887 | https://static.cargurus.com/images/forsale/2023/05/23/20/19/2021_lexus_rx-pic-9074319889839012072-296x222.jpeg | 9074319889839012072 | 13980_st0640_089.jpg | VA 2-173-905 |
| 1888 | https://static.cargurus.com/images/forsale/2023/06/20/09/52/2021_mercedes-benz_cla-class-pic-2746631523923944450-1024x768.jpeg | 2746631523923944450 | 13977_cc0640_032_144.jpg | VA 2-173-908 |
| 1889 | https://static.cargurus.com/images/forsale/2022/11/26/06/39/2020_ford_escape-pic-1016384103098073328-1024x768.jpeg | 1016384103098073328 | 13978_cc0640_032_D9.jpg | VA 2-173-914 |
| 1890 | https://static.cargurus.com/images/forsale/2023/03/25/21/32/2020_ford_escape-pic-8192496150407566839-1024x768.jpeg | 8192496150407566839 | 13978_cc0640_032_G6.jpg | VA 2-173-914 |
| 1891 | https://static.cargurus.com/images/forsale/2023/02/03/02/47/2022_lexus_rx-pic-5665381476809159389-1024x768.jpeg | 5665381476809159389 | 13965_cc0640_001_223.jpg | VA 2-173-915 |
| 1892 | https://static.cargurus.com/images/forsale/2022/11/29/05/53/2022_lexus_rx-pic-7194395237134545152-1024x768.jpeg | 7194395237134545152 | 15323_cc0640_001_085.jpg | VA 2-173-915 |
| 1893 | https://static.cargurus.com/images/forsale/2023/06/14/05/52/2020_mitsubishi_outlander-pic-6964148123290307346-296x222.jpeg | 6964148123290307346 | 13984_cc0640_032_W13.jpg | VA 2-176-268 |
| 1894 | https://static.cargurus.com/images/forsale/2023/05/12/18/36/2020_infiniti_qx50-pic-6399434756716032995-296x222.jpeg | 6399434756716032995 | 13991_cc0640_032_KH3.jpg | VA 2-177-383 |
| 1895 | https://static.cargurus.com/images/forsale/2022/05/15/19/01/2020_ford_escape-pic-1393601749553670922-1024x768.jpeg | 1393601749553670922 | 14055_cc0640_032_YZ.jpg | VA 2-177-926 |
| 1896 | https://static.cargurus.com/images/forsale/2023/05/07/17/49/2020_bmw_z4-pic-3787901429734263476-296x222.jpeg | 3787901429734263476 | 14075_cc0640_032_300.jpg | VA 2-178-817 |
| 1897 | https://static.cargurus.com/images/forsale/2022/03/19/00/02/2022_toyota_rav4_hybrid-pic-2926471505721563411-296x222.jpeg | 2926471505721563411 | 14077_sp0640_032.jpg | VA 2-178-822 |

| | | | | |
|---|---|---|---|---|
| 1898 | https://static.cargurus.com/images/forsale/2023/06/21/04/58/2021_toyota_supra-pic-8853840960599851562-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 8853840960599851562 | 14086_sp0640_032.jpg | VA 2-179-029 |
| 1899 | https://static.cargurus.com/images/forsale/2023/06/03/02/20/2021_bmw_x7-pic-1910147284392419952-296x222.jpeg | 1910147284392419952 | 14074_st0640_089.jpg | VA 2-179-044 |
| 1900 | https://static.cargurus.com/images/forsale/2023/04/18/06/11/2020_bmw_x7-pic-8807101386075987606-1024x768.jpeg | 8807101386075987606 | 14616_cc0640_032_300.jpg | VA 2-179-044 |
| 1901 | https://static.cargurus.com/images/forsale/2023/06/16/07/50/2020_mitsubishi_outlander_sport-pic-8253183730699200916-1024x768.jpeg | 8253183730699200916 | 14067_cc0640_032_X42.jpg | VA 2-179-256 |
| 1902 | https://static.cargurus.com/images/forsale/2022/04/02/13/45/2020_mitsubishi_outlander_sport-pic-1512727288225122423-296x222.jpeg | 1512727288225122423 | 14067_sp0640_032.jpg | VA 2-179-256 |
| 1903 | https://static.cargurus.com/images/forsale/2023/06/20/08/28/2021_mitsubishi_outlander_sport-pic-8660184763258895855-1024x768.jpeg | 8660184763258895855 | 14868_cc0640_032_U25.jpg | VA 2-179-256 |
| 1904 | https://static.cargurus.com/images/forsale/2023/05/13/18/28/2020_bmw_x6-pic-7171850583323445856-1024x768.jpeg | 7171850583323445856 | 14201_sp0640_032.jpg | VA 2-188-320 |
| 1905 | https://static.cargurus.com/images/forsale/2023/03/17/02/49/2020_ford_escape_hybrid-pic-6720069221767777520-1024x768.jpeg | 6720069221767777520 | 14204_cc0640_032_AZ.jpg | VA 2-188-337 |
| 1906 | https://static.cargurus.com/images/forsale/2023/06/09/07/38/2021_bmw_x1-pic-4339712477779436363-1024x768.jpeg | 4339712477779436363 | 14173_cc0640_032_300.jpg | VA 2-188-341 |
| 1907 | https://static.cargurus.com/images/forsale/2022/09/21/01/50/2021_bmw_x1-pic-3283852092311972594-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 3283852092311972594 | 14173_cc0640_032_475.jpg | VA 2-188-341 |
| 1908 | https://static.cargurus.com/images/forsale/2022/02/02/01/01/2021_bmw_x1-pic-1129233744060693643-296x222.jpeg | 1129233744060693643 | 14173_sp0640_032.jpg | VA 2-188-341 |
| 1909 | https://static.cargurus.com/images/forsale/2022/07/27/00/52/2020_bmw_x1-pic-2763978527539815687-296x222.jpeg | 2763978527539815687 | 14612_cc0640_032_A83.jpg | VA 2-188-341 |

| 1910 | https://static.cargurus.com/images/forsale/2023/05/13/21/55/2023_toyota_4runner-pic-209709612615644277-1024x768.jpeg | 209709612615644277 | 14091_cc0640_032_1F7.jpg | VA 2-188-443 |
|---|---|---|---|---|
| 1911 | https://static.cargurus.com/images/forsale/2023/03/23/06/16/2022_toyota_4runner-pic-6283778732815831285-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 6283778732815831285 | 14091_cc0640_032_3R3.jpg | VA 2-188-443 |
| 1912 | https://static.cargurus.com/images/forsale/2023/06/22/23/26/2022_toyota_4runner-pic-2393130894883724592-1024x768.jpeg | 2393130894883724592 | 15289_cc0640_032_040.jpg | VA 2-188-443 |
| 1913 | https://static.cargurus.com/images/forsale/2022/06/18/14/53/2020_nissan_kicks-pic-2753487352577865532-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 2753487352577865532 | 14226_cc0640_032_RAY.jpg | VA 2-192-252 |
| 1914 | https://static.cargurus.com/images/forsale/2023/06/20/03/16/2021_mazda_cx-30-pic-793279121142829064-1024x768.jpeg | 793279121142829064 | 14238_sp0640_001.jpg | VA 2-192-257 |
| 1915 | https://static.cargurus.com/images/forsale/2024/05/04/10/16/2021_hyundai_venue-pic-5027959538014397654-1024x768.jpeg | 5027959538014397654 | 14181_cc0640_001_NKA.jpg | VA 2-192-630 |
| 1916 | https://static.cargurus.com/images/forsale/2022/05/29/00/57/2020_audi_q5-pic-1735095559737432654-1024x768.jpeg | 1735095559737432654 | 14175_cc0640_032_0E0E.jpg | VA 2-192-674 |
| 1917 | https://static.cargurus.com/images/forsale/2022/12/10/06/09/2023_mazda_cx-30-pic-5076953573848506244-296x222.jpeg | 5076953573848506244 | 14251_cc0640_001_47C.jpg | VA 2-193-177 |
| 1918 | https://static.cargurus.com/images/forsale/2023/06/14/17/56/2021_toyota_c-hr-pic-8492319614498037867-1024x768.jpeg | 8492319614498037867 | 14246_cc0640_032_3U5.jpg | VA 2-193-431 |
| 1919 | https://static.cargurus.com/images/forsale/2023/06/02/07/50/2021_gmc_sierra_3500hd-pic-2227738975142420134-1024x768.jpeg | 2227738975142420134 | 14336_cc0640_032_GCI.jpg | VA 2-193-541 |
| 1920 | https://static.cargurus.com/images/forsale/2023/03/25/23/30/2021_gmc_sierra_3500hd-pic-7828813569523079312-1024x768.jpeg | 7828813569523079312 | 14798_cc0640_032_G1W.jpg | VA 2-193-541 |
| 1921 | https://static.cargurus.com/images/forsale/2022/06/04/23/19/2020_toyota_c-hr-pic-1478983161417460874-1024x768.jpeg | 1478983161417460874 | 14333_cc0640_032_070.jpg | VA 2-193-556 |

| | | | | |
|---|---|---|---|---|
| 1922 | https://static.cargurus.com/images/forsale/2023/03/31/17/04/2020_nissan_kicks-pic-8905155895475071610-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 8905155895475071610 | 14331_sp0640_032.jpg | VA 2-193-596 |
| 1923 | https://static.cargurus.com/images/forsale/2023/06/13/17/55/2020_nissan_sentra-pic-8056908099506779963-1024x768.jpeg | 8056908099506779963 | 14330_cc0640_032_GAQ.jpg | VA 2-193-600 |
| 1924 | https://static.cargurus.com/images/forsale/2023/06/03/07/58/2020_nissan_sentra-pic-8040650544151839414-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 8040650544151839414 | 14330_cc0640_032_XAB.jpg | VA 2-193-600 |
| 1925 | https://static.cargurus.com/images/forsale/2022/04/08/00/23/2022_nissan_sentra-pic-8271409729664847219-296x222.jpeg | 8271409729664847219 | 14330_sp0640_032.jpg | VA 2-193-600 |
| 1926 | https://static.cargurus.com/images/forsale/2024/03/30/09/45/2021_buick_encore_gx-pic-2356923832079889106-1024x768.jpeg | 2356923832079889106 | 14326_sp0640_001.jpg | VA 2-193-640 |
| 1927 | https://static.cargurus.com/images/forsale/2023/06/21/19/31/2020_nissan_rogue_sport-pic-3553177993512684936-1024x768.jpeg | 3553177993512684936 | 14241_cc0640_032_RBY.jpg | VA 2-193-648 |
| 1928 | https://static.cargurus.com/images/forsale/2022/04/13/04/31/2022_alfa_romeo_stelvio-pic-8269851345140489918-296x222.jpeg | 8269851345140489918 | 14319_cc0640_032_PAD.jpg | VA 2-193-649 |
| 1929 | https://static.cargurus.com/images/forsale/2021/05/19/03/31/2021_alfa_romeo_stelvio-pic-5842327979563656227-296x222.jpeg | 5842327979563656227 | 14319_sp0640_032.jpg | VA 2-193-649 |
| 1930 | https://static.cargurus.com/images/forsale/2023/06/16/07/50/2021_kia_seltos-pic-5100056859230513430-1024x768.jpeg | 5100056859230513430 | 14318_cc0640_032_KLG.jpg | VA 2-193-650 |
| 1931 | https://static.cargurus.com/images/forsale/2021/09/15/12/51/2021_kia_seltos-pic-8115990381208493558-296x222.jpeg | 8115990381208493558 | 14318_sp0640_032.jpg | VA 2-193-650 |
| 1932 | https://static.cargurus.com/images/forsale/2022/04/06/22/21/2022_nissan_sentra-pic-2085030011112597955-296x222.jpeg | 2085030011112597955 | 14323_cc0640_032_B51.jpg | VA 2-193-663 |
| 1933 | https://static.cargurus.com/images/forsale/2022/03/26/19/18/2022_nissan_sentra-pic-600567424745656483-296x222.jpeg | 600567424745656483 | 14323_cc0640_032_KH3.jpg | VA 2-193-663 |

| 1934 | https://static.cargurus.com/images/forsale/2023/06/09/18/01/2021_toyota_highlander-pic-5404501388602810902-296x222.jpeg | 5404501388602810902 | 14284_cc0640_032_1G3.jpg | VA 2-193-740 |
|---|---|---|---|---|
| 1935 | https://static.cargurus.com/images/forsale/2023/01/12/17/15/2020_lexus_rc-pic-1414113292981168095-1024x768.jpeg | 1414113292981168095 | 14774_cc0640_032_083.jpg | VA 2-193-747 |
| 1936 | https://static.cargurus.com/images/forsale/2023/05/16/18/03/2020_dodge_charger-pic-4843941650871950058-1024x768.jpeg | 4843941650871950058 | 14886_cc0640_032_PW7.jpg | VA 2-193-757 |
| 1937 | https://static.cargurus.com/images/forsale/2023/05/13/06/14/2020_dodge_charger-pic-2408595192947762784-1024x768.jpeg | 2408595192947762784 | 14278_cc0640_032_PR3.jpg | VA 2-193-759 |
| 1938 | https://static.cargurus.com/images/forsale/2023/05/17/06/07/2021_dodge_charger-pic-4077334462113002727-1024x768.jpeg | 4077334462113002727 | 14278_st0640_089.jpg | VA 2-193-759 |
| 1939 | https://static.cargurus.com/images/forsale/2023/06/22/06/15/2021_dodge_charger-pic-8937338256815600422-1024x768.jpeg | 8937338256815600422 | 14900_cc0640_032_PRV.jpg | VA 2-193-759 |
| 1940 | https://static.cargurus.com/images/forsale/2022/12/23/04/55/2020_dodge_charger-pic-8458925859812379870-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 8458925859812379870 | 14900_cc0640_032_PW7.jpg | VA 2-193-759 |
| 1941 | https://static.cargurus.com/images/forsale/2023/04/28/19/59/2020_dodge_challenger-pic-1609355632058851098-1024x768.jpeg | 1609355632058851098 | 14290_cc0640_032_PCA.jpg | VA 2-193-912 |
| 1942 | https://static.cargurus.com/images/forsale/2023/05/31/07/12/2021_dodge_challenger-pic-8472615418720626049-1024x768.jpeg | 8472615418720626049 | 14290_cc0640_032_PFQ.jpg | VA 2-193-912 |
| 1943 | https://static.cargurus.com/images/forsale/2023/06/24/06/40/2020_buick_envision-pic-9102839885505992613-296x222.jpeg | 9102839885505992613 | 14301_cc0640_032_GAZ.jpg | VA 2-193-922 |
| 1944 | https://static.cargurus.com/images/forsale/2022/10/06/07/38/2020_audi_q7-pic-8581992427566078287-296x222.jpeg | 8581992427566078287 | 14342_cc0640_032_2T2T.jpg | VA 2-198-973 |
| 1945 | https://static.cargurus.com/images/forsale/2021/10/12/05/53/2020_audi_q7-pic-4544645275858564432-296x222.jpeg | 4544645275858564432 | 14342_sp0640_032.jpg | VA 2-198-973 |

| | | | | |
|---|---|---|---|---|
| 1946 | https://static.cargurus.com/images/forsale/2022/09/23/03/22/2021_bmw_2_series-pic-6579538301889885566-1024x768.jpeg | 6579538301889885566 | 14343_st0640_089.jpg | VA 2-198-976 |
| 1947 | https://static.cargurus.com/images/forsale/2023/05/26/17/52/2020_chrysler_pacifica_hybrid-pic-7101923884728192516-1024x768.jpeg | 7101923884728192516 | 14362_cc0640_032_PRV.jpg | VA 2-199-882 |
| 1948 | https://static.cargurus.com/images/forsale/2023/06/22/18/33/2020_chrysler_pacifica_hybrid-pic-2459454053904475210-296x222.jpeg | 2459454053904475210 | 14362_st0640_089.jpg | VA 2-199-882 |
| 1949 | https://static.cargurus.com/images/forsale/2022/02/10/06/20/2022_genesis_g90-pic-8690634550587150077-296x222.jpeg | 8690634550587150077 | 14364_sp0640_024.jpg | VA 2-199-988 |
| 1950 | https://static.cargurus.com/images/forsale/2021/11/20/00/59/2022_audi_a5_sportback-pic-2868346735005337032-296x222.jpeg | 2868346735005337032 | 14374_sp0640_032.jpg | VA 2-200-925 |
| 1951 | https://static.cargurus.com/images/forsale/2024/05/01/13/12/2021_volkswagen_atlas_cross_sport-pic-855712907277178307-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 855712907277178307 | 14377_cc0640_001_J2J2.jpg | VA 2-201-417 |
| 1952 | https://static.cargurus.com/images/forsale/2022/03/10/09/19/2022_toyota_highlander_hybrid-pic-1654229887286951095-296x222.jpeg | 1654229887286951095 | 14390_sp0640_032.jpg | VA 2-205-437 |
| 1953 | https://static.cargurus.com/images/forsale/2023/04/12/10/01/2021_chevrolet_trailblazer-pic-776196820132519142-1024x768.jpeg | 776196820132519142 | 14398_cc0640_032_G5J.jpg | VA 2-207-537 |
| 1954 | https://static.cargurus.com/images/forsale/2023/06/14/07/12/2022_chevrolet_trailblazer-pic-9718714115307733-1024x768.jpeg | 9718714115307733 | 14398_sp0640_032.jpg | VA 2-207-537 |
| 1955 | https://static.cargurus.com/images/forsale/2022/02/24/12/35/2021_subaru_crosstrek-pic-7440776556565169133-296x222.jpeg | 7440776556565169133 | 14425_sp0640_032.jpg | VA 2-210-935 |
| 1956 | https://static.cargurus.com/images/forsale/2021/07/09/12/48/2021_toyota_highlander_hybrid-pic-1036253940949121047-296x222.jpeg | 1036253940949121047 | 14421_sp0640_032.jpg | VA 2-211-664 |

| 1957 | https://static.cargurus.com/images/forsale/2023/04/14/19/53/2020_ram_2500-pic-7156784997466013219-1024x768.jpeg | 7156784997466013219 | 14434_cc0640_032_PSC.jpg | VA 2-211-900 |
|---|---|---|---|---|
| 1958 | https://static.cargurus.com/images/forsale/2023/06/13/03/53/2020_ram_2500-pic-6014737507110303412-1024x768.jpeg | 6014737507110303412 | 14927_cc0640_032_PX8.jpg | VA 2-211-900 |
| 1959 | https://static.cargurus.com/images/forsale/2024/03/30/03/08/2021_volkswagen_atlas-pic-6991800517284749296-1024x768.jpeg | 6991800517284749296 | 14445_cc0640_001_0Q0Q.jpg | VA 2-211-901 |
| 1960 | https://static.cargurus.com/images/forsale/2023/03/01/03/17/2023_mercedes-benz_gla-class-pic-8145194539778459467-1024x768.jpeg | 8145194539778459467 | 14454_cc0640_001_667.jpg | VA 2-211-971 |
| 1961 | https://static.cargurus.com/images/forsale/2023/01/20/22/12/2021_kia_soul-pic-6437274187673306374-1024x768.jpeg | 6437274187673306374 | 14462_cc0640_032_SWP.jpg | VA 2-212-361 |
| 1962 | https://static.cargurus.com/images/forsale/2022/04/27/23/33/2021_chevrolet_suburban-pic-6974190970615437826-296x222.jpeg | 6974190970615437826 | 14455_sp0640_032.jpg | VA 2-212-366 |
| 1963 | https://static.cargurus.com/images/forsale/2023/03/21/06/16/2020_bmw_x4-pic-8845278499492295533-1024x768.jpeg | 8845278499492295533 | 14488_cc0640_032_416.jpg | VA 2-215-367 |
| 1964 | https://static.cargurus.com/images/forsale/2023/05/17/21/47/2021_bmw_x4-pic-8959555269909849916-1024x768.jpeg | 8959555269909849916 | 14695_cc0640_032_475.jpg | VA 2-215-367 |
| 1965 | https://static.cargurus.com/images/forsale/2023/06/08/18/59/2022_gmc_canyon-pic-1086635310826372552-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 1086635310826372552 | 14492_cc0640_032_GTL.jpg | VA 2-215-370 |
| 1966 | https://static.cargurus.com/images/forsale/2022/07/25/16/26/2021_gmc_yukon-pic-5777878367038021700-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 5777878367038021700 | 14491_cc0640_032_G9K.jpg | VA 2-215-374 |
| 1967 | https://static.cargurus.com/images/forsale/2022/09/22/18/35/2020_chevrolet_corvette-pic-8838633988347873216-296x222.jpeg | 8838633988347873216 | 14487_sp0640_032.jpg | VA 2-215-378 |
| 1968 | https://static.cargurus.com/images/forsale/2021/04/22/05/25/2021_audi_e-tron-pic-4468287366639598415-296x222.jpeg | 4468287366639598415 | 14546_sp0640_032.jpg | VA 2-217-403 |
| 1969 | https://static.cargurus.com/images/forsale/2023/02/25/03/05/2023_nissan_sentra-pic-1539015139232314375-1024x768.jpeg | 1539015139232314375 | 14547_cc0640_001_QAC.jpg | VA 2-217-425 |

| | | | | |
|---|---|---|---|---|
| 1970 | https://static.cargurus.com/images/forsale/2022/03/30/21/19/2021_nissan_sentra-pic-1644421177311756913-1024x768.jpeg | 1644421177311756913 | 14547_cc0640_032_KH3.jpg | VA 2-217-425 |
| 1971 | https://static.cargurus.com/images/forsale/2022/08/17/22/21/2020_nissan_sentra-pic-8735252720221132102-1024x768.jpeg | 8735252720221132102 | 14547_cc0640_032_QAC.jpg | VA 2-217-425 |
| 1972 | https://static.cargurus.com/images/forsale/2022/08/20/13/22/2021_nissan_sentra-pic-2744772013776223980-1024x768.jpeg | 2744772013776223980 | 14547_cc0640_032_QM1.jpg | VA 2-217-425 |
| 1973 | https://static.cargurus.com/images/forsale/2022/04/03/20/04/2022_nissan_sentra-pic-7204248556963778059-296x222.jpeg | 7204248556963778059 | 14547_sp0640_032.jpg | VA 2-217-425 |
| 1974 | https://static.cargurus.com/images/forsale/2022/04/28/10/09/2020_nissan_sentra-pic-5445254721734505084-1024x768.jpeg | 5445254721734505084 | 14857_cc0640_032_KAD.jpg | VA 2-217-425 |
| 1975 | https://static.cargurus.com/images/forsale/2022/10/06/22/26/2021_nissan_sentra-pic-5843073430402011331-1024x768.jpeg | 5843073430402011331 | 50047_cc0640_032_NBQ.jpg | VA 2-217-425 |
| 1976 | https://static.cargurus.com/images/forsale/2022/04/14/19/03/2022_chevrolet_colorado-pic-5067138195929283774-1024x768.jpeg | 5067138195929283774 | 15523_cc0640_032_GAZ.jpg | VA 2-217-741 |
| 1977 | https://static.cargurus.com/images/forsale/2022/04/13/19/53/2021_toyota_venza-pic-1137777780285647206-1024x768.jpeg | 1137777780285647206 | 14600_sp0640_032.jpg | VA 2-217-743 |
| 1978 | https://static.cargurus.com/images/forsale/2021/09/11/01/15/2021_toyota_venza-pic-3124661069241077835-296x222.jpeg | 3124661069241077835 | 14594_st0640_046.jpg | VA 2-217-755 |
| 1979 | https://static.cargurus.com/images/forsale/2023/04/01/06/29/2022_toyota_avalon-pic-7724643447480009806-1024x768.jpeg | 7724643447480009806 | 14733_st0640_089.jpg | VA 2-225-530 |
| 1980 | https://static.cargurus.com/images/forsale/2023/06/29/06/43/2022_toyota_avalon-pic-3903004412006714642-1024x768.jpeg | 3903004412006714642 | 15262_cc0640_032_3T3.jpg | VA 2-225-530 |
| 1981 | https://static.cargurus.com/images/forsale/2021/01/06/17/50/2021_cadillac_xt5-pic-2207318749320566412-1024x768.jpeg | 2207318749320566412 | 14662_cc0640_032_GB8.jpg | VA 2-228-743 |
| 1982 | https://static.cargurus.com/images/forsale/2023/04/29/07/17/2021_cadillac_xt5-pic-4172248166698337951-1024x768.jpeg | 4172248166698337951 | 14662_cc0640_032_GJI.jpg | VA 2-228-743 |
| 1983 | https://static.cargurus.com/images/forsale/2022/12/24/17/03/2021_audi_a6-pic-7661898753401517671-1024x768.jpeg | 7661898753401517671 | 14787_cc0640_032_0E0E.jpg | VA 2-229-568 |
| 1984 | https://static.cargurus.com/images/forsale/2023/04/01/03/52/2022_gmc_yukon-pic-2708781581247501030-1024x768.jpeg | 2708781581247501030 | 14603_cc0640_001_GAZ.jpg | VA 2-229-574 |

| | | | | |
|---|---|---|---|---|
| 1985 | https://static.cargurus.com/images/forsale/2023/06/08/18/13/2021_cadillac_escalade-pic-4746427484791446716-1024x768.jpeg | 4746427484791446716 | 14703_cc0640_032_G9K.jpg | VA 2-229-709 |
| 1986 | https://static.cargurus.com/images/forsale/2023/06/14/18/14/2021_cadillac_escalade-pic-5978959004047768362-1024x768.jpeg | 5978959004047768362 | 14703_cc0640_032_GLU.jpg | VA 2-229-709 |
| 1987 | https://static.cargurus.com/images/forsale/2022/03/04/20/17/2021_chevrolet_suburban-pic-1722939049619256284-296x222.jpeg | 1722939049619256284 | 14729_sp0640_032.jpg | VA 2-234-284 |
| 1988 | https://static.cargurus.com/images/forsale/2022/04/07/20/16/2021_toyota_camry-pic-8717578848133425716-1024x768.jpeg | 8717578848133425716 | 14732_cc0640_032_040.jpg | VA 2-234-286 |
| 1989 | https://static.cargurus.com/images/forsale/2023/06/22/18/07/2021_toyota_camry-pic-2910729740484339967-1024x768.jpeg | 2910729740484339967 | 14732_cc0640_032_1H1.jpg | VA 2-234-286 |
| 1990 | https://static.cargurus.com/images/forsale/2022/04/07/20/16/2021_toyota_camry-pic-4322007185551379782-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 4322007185551379782 | 14732_cc0640_032_1J9.jpg | VA 2-234-286 |
| 1991 | https://static.cargurus.com/images/forsale/2023/04/16/12/24/2021_toyota_camry-pic-5042797498534515992-1024x768.jpeg | 5042797498534515992 | 14732_cc0640_032_8X8.jpg | VA 2-234-286 |
| 1992 | https://static.cargurus.com/images/forsale/2023/06/03/10/56/2021_ram_1500-pic-7224535792831948002-1024x768.jpeg | 7224535792831948002 | 14910_cc0640_032_PXJ.jpg | VA 2-234-309 |
| 1993 | https://static.cargurus.com/images/forsale/2023/03/06/06/42/2021_ford_ranger-pic-8874679065703470104-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 8874679065703470104 | 14907_cc0640_032_M7.jpg | VA 2-234-311 |
| 1994 | https://static.cargurus.com/images/forsale/2022/10/04/10/15/2021_nissan_altima-pic-8171483951722650012-1024x768.jpeg | 8171483951722650012 | 15535_cc0640_032_K23.jpg | VA 2-234-336 |
| 1995 | https://static.cargurus.com/images/forsale/2022/08/23/06/55/2021_ford_bronco_sport-pic-7980240371580021593-1024x768.jpeg | 7980240371580021593 | 14837_cc0640_032_D4.jpg | VA 2-234-339 |
| 1996 | https://static.cargurus.com/images/forsale/2022/11/16/06/04/2022_ford_bronco_sport-pic-8430663295153006499-1024x768.jpeg | 8430663295153006499 | 14837_cc0640_032_E7.jpg | VA 2-234-339 |

| | | | | |
|---|---|---|---|---|
| 1997 | https://static.cargurus.com/images/forsale/2022/03/30/20/19/2021_ford_bronco_sport-pic-9158906666427799150-1024x768.jpeg | 9158906666427799150 | 14837_cc0640_032_KU.jpg | VA 2-234-339 |
| 1998 | https://static.cargurus.com/images/forsale/2023/05/27/06/35/2022_ford_bronco_sport-pic-5094977104101802192-1024x768.jpeg | 5094977104101802192 | 14837_cc0640_032_YZ.jpg | VA 2-234-339 |
| 1999 | https://static.cargurus.com/images/forsale/2023/10/18/22/36/2021_gmc_terrain-pic-8580511181765420998-1024x768.jpeg | 8580511181765420998 | 14842_cc0640_032_G1W.jpg | VA 2-234-341 |
| 2000 | https://static.cargurus.com/images/forsale/2023/10/18/22/13/2021_gmc_terrain-pic-4924711666894835639-1024x768.jpeg | 4924711666894835639 | 14842_st0640_089.jpg | VA 2-234-341 |
| 2001 | https://static.cargurus.com/images/forsale/2023/06/18/17/52/2021_toyota_sienna-pic-5381403631012967257-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 5381403631012967257 | 14811_sp0640_032.jpg | VA 2-234-369 |
| 2002 | https://static.cargurus.com/images/forsale/2022/03/30/07/25/2022_nissan_altima-pic-5126006084324424774-1024x768.jpeg | 5126006084324424774 | 14809_cc0640_032_K23.jpg | VA 2-234-485 |
| 2003 | https://static.cargurus.com/images/forsale/2023/01/15/01/35/2022_nissan_altima-pic-1195359669433918790-1024x768.jpeg | 1195359669433918790 | 14809_cc0640_032_KH3.jpg | VA 2-234-485 |
| 2004 | https://static.cargurus.com/images/forsale/2022/04/07/18/27/2021_nissan_rogue-pic-6829919614921773387-1024x768.jpeg | 6829919614921773387 | 14808_cc0640_032_KH3.jpg | VA 2-234-487 |
| 2005 | https://static.cargurus.com/images/forsale/2022/05/05/10/25/2021_nissan_rogue-pic-562329494873612772-1024x768.jpeg | 562329494873612772 | 14808_cc0640_032_QAK.jpg | VA 2-234-487 |
| 2006 | https://static.cargurus.com/images/forsale/2022/03/17/11/20/2022_nissan_rogue-pic-7358182090665763593-296x222.jpeg | 7358182090665763593 | 14808_sp0640_032.jpg | VA 2-234-487 |
| 2007 | https://static.cargurus.com/images/forsale/2022/03/08/21/10/2022_nissan_rogue-pic-6279184566695228292-296x222.jpeg | 6279184566695228292 | 14918_sp0640_032.jpg | VA 2-243-074 |
| 2008 | https://static.cargurus.com/images/forsale/2023/06/03/18/06/2021_ford_escape-pic-2264373245754336808-1024x768.jpeg | 2264373245754336808 | 14967_cc0640_032_YZ.jpg | VA 2-243-702 |
| 2009 | https://static.cargurus.com/images/forsale/2022/06/12/12/05/2021_audi_a5_sportback-pic-5780780653671232100-1024x768.jpeg | 5780780653671232100 | 14958_sp0640_032.jpg | VA 2-243-706 |

| | | | | |
|---|---|---|---|---|
| 2010 | https://static.cargurus.com/images/forsale/2022/04/25/20/51/2022_mitsubishi_mirage_g4-pic-4692123869620976659-296x222.jpeg | 4692123869620976659 | 14938_sp0640_032.jpg | VA 2-243-707 |
| 2011 | https://static.cargurus.com/images/forsale/2023/04/19/18/31/2021_audi_s4-pic-1334355465053154757-1024x768.jpeg | 1334355465053154757 | 15230_cc0640_032_0E0E.jpg | VA 2-244-129 |
| 2012 | https://static.cargurus.com/images/forsale/2023/06/17/06/20/2021_ford_ecosport-pic-8345883019317614434-1024x768.jpeg | 8345883019317614434 | 14937_cc0640_032_RR.jpg | VA 2-244-130 |
| 2013 | https://static.cargurus.com/images/forsale/2022/11/03/07/25/2021_ford_ecosport-pic-6250217571278961991-1024x768.jpeg | 6250217571278961991 | 14937_cc0640_032_UG.jpg | VA 2-244-130 |
| 2014 | https://static.cargurus.com/images/forsale/2022/02/10/10/30/2020_ford_transit_connect-pic-8265644524517051595-296x222.jpeg | 8265644524517051595 | 14819_sp0640_032.jpg | VA 2-244-137 |
| 2015 | https://static.cargurus.com/images/forsale/2021/04/09/10/39/pic-7460846223405695519-296x222.jpeg | 460846223405695519 | 14948_st0640_089.jpg | VA 2-244-153 |
| 2016 | https://static.cargurus.com/images/forsale/2021/07/23/19/29/2021_ford_mustang_mach-e-pic-7313201525981550856-296x222.jpeg | 7313201525981550856 | 14954_sp0640_032.jpg | VA 2-244-154 |
| 2017 | https://static.cargurus.com/images/forsale/2024/03/29/10/16/2021_hyundai_santa_fe_hybrid-pic-7887384780927055597-1024x768.jpeg | 788738478092705597 | 14945_sp0640_001.jpg | VA 2-244-161 |
| 2018 | https://static.cargurus.com/images/forsale/2023/04/30/16/09/2021_ford_bronco_sport-pic-6890456478843219848-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 6890456478843219848 | 15006_cc0640_032_D4.jpg | VA 2-244-188 |
| 2019 | https://static.cargurus.com/images/forsale/2023/06/16/18/34/2021_ford_bronco_sport-pic-1029899235695756733-1024x768.jpeg | 1029899235695756733 | 15006_cc0640_032_J1.jpg | VA 2-244-188 |
| 2020 | https://static.cargurus.com/images/forsale/2022/12/23/05/29/2021_ford_bronco_sport-pic-4262426868079499906-1024x768.jpeg | 4262426868079499906 | 15006_cc0640_032_NE.jpg | VA 2-244-188 |
| 2021 | https://static.cargurus.com/images/forsale/2021/11/20/00/59/pic-5772080294859130318-296x222.jpeg | 772080294859130318 | 14957_st0640_089.jpg | VA 2-244-200 |

| | | | | |
|---|---|---|---|---|
| 2022 | https://static.cargurus.com/images/forsale/2022/03/22/19/37/2022_mitsubishi_mirage_g4-pic-9208791989457680918-296x222.jpeg | 9208791989457680918 | 15003_sp0640_032.jpg | VA 2-244-204 |
| 2023 | https://static.cargurus.com/images/forsale/2023/03/26/05/53/2021_jeep_cherokee-pic-2165717618835988046-1024x768.jpeg | 2165717618835988046 | 14985_cc0640_032_PBJ.jpg | VA 2-244-235 |
| 2024 | https://static.cargurus.com/images/forsale/2023/03/27/18/51/2020_ford_expedition-pic-7392914214849557906-1024x768.jpeg | 7392914214849557906 | 14933_cc0640_032_UM.jpg | VA 2-244-416 |
| 2025 | https://static.cargurus.com/images/forsale/2023/05/20/06/41/2020_ford_expedition-pic-2135967680254609016-1024x768.jpeg | 2135967680254609016 | 14933_sp0640_032.jpg | VA 2-244-416 |
| 2026 | https://static.cargurus.com/images/forsale/2023/07/01/05/09/2020_ford_expedition-pic-861125398784253829-1024x768.jpeg | 861125398784253829 | 14931_cc0640_001_YZ.jpg | VA 2-244-480 |
| 2027 | https://static.cargurus.com/images/forsale/2023/04/28/23/36/2021_ford_expedition-pic-6070129541304562824-1024x768.jpeg | 6070129541304562824 | 14931_cc0640_032_JS.jpg | VA 2-244-480 |
| 2028 | https://static.cargurus.com/images/forsale/2023/05/06/05/50/2021_nissan_kicks-pic-4801214786749888824-1024x768.jpeg | 4801214786749888824 | 15018_cc0640_032_XAH.jpg | VA 2-249-249 |
| 2029 | https://static.cargurus.com/images/forsale/2023/06/02/06/46/2021_alfa_romeo_stelvio-pic-8734146049618432973-296x222.jpeg | 8734146049618432973 | 15012_cc0640_032_PGB.jpg | VA 2-249-516 |
| 2030 | https://static.cargurus.com/images/forsale/2023/03/29/23/37/2021_nissan_leaf-pic-7057199691803760150-1024x768.jpeg | 7057199691803760150 | 14997_cc0640_032_QAB.jpg | VA 2-249-755 |
| 2031 | https://static.cargurus.com/images/forsale/2023/06/30/20/20/2020_nissan_leaf-pic-5008768265684567755-1024x768.jpeg | 5008768265684567755 | 14997_sp0640_032.jpg | VA 2-249-755 |
| 2032 | https://static.cargurus.com/images/forsale/2023/03/27/18/17/2021_mazda_mx-5_miata-pic-2089626081027532028-296x222.jpeg | 2089626081027532028 | 15022_cc0640_032_42M.jpg | VA 2-254-809 |
| 2033 | https://static.cargurus.com/images/forsale/2022/11/16/06/31/2022_ford_edge-pic-2422975211889620808-1024x768.jpeg | 2422975211889620808 | 50069_cc0640_032_AZ.jpg | VA 2-254-810 |

| 2034 | https://static.cargurus.com/images/forsale/2023/06/14/07/05/2021_cadillac_ct5-pic-6077195937309562407-1024x768.jpeg | 6077195937309562407 | 15033_cc0640_032_G9K.jpg | VA 2-261-113 |
|---|---|---|---|---|
| 2035 | https://static.cargurus.com/images/forsale/2023/01/21/09/40/2023_lincoln_nautilus-pic-1566492941660815400-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 1566492941660815400 | 15075_cc0640_032_C8.jpg | VA 2-267-551 |
| 2036 | https://static.cargurus.com/images/forsale/2023/06/17/05/53/2023_subaru_forester-pic-7611300465217751621-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 7611300465217751621 | 15131_cc0640_001_G1U.jpg | VA 2-272-419 |
| 2037 | https://static.cargurus.com/images/forsale/2022/10/16/12/23/2021_ford_explorer-pic-3566695026534476692-1024x768.jpeg | 3566695026534476692 | 15197_cc0640_032_AB.jpg | VA 2-278-773 |
| 2038 | https://static.cargurus.com/images/forsale/2023/06/21/19/47/2021_volvo_xc40_recharge-pic-1613503615662492140-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 1613503615662492140 | 15147_sp0640_032.jpg | VA 2-283-381 |
| 2039 | https://static.cargurus.com/images/forsale/2023/05/01/00/36/2022_kia_telluride-pic-3539747346093181809-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 3539747346093181809 | 15146_cc0640_032_KDG.jpg | VA 2-283-387 |
| 2040 | https://static.cargurus.com/images/forsale/2023/03/19/05/55/2022_kia_telluride-pic-7266460801892211146-1024x768.jpeg | 7266460801892211146 | 15146_sp0640_032.jpg | VA 2-283-387 |
| 2041 | https://static.cargurus.com/images/forsale/2021/10/14/19/03/2022_bmw_x2-pic-1183547060778322872-296x222.jpeg | 1183547060778322872 | 15068_cc0640_032_300.jpg | VA 2-284-112 |
| 2042 | https://static.cargurus.com/images/forsale/2021/10/06/14/32/2021_volkswagen_id_4-pic-7661861658249456354-296x222.jpeg | 7661861658249456354 | 15064_cc0640_032_0E0E.jpg | VA 2-284-116 |
| 2043 | https://static.cargurus.com/images/forsale/2021/12/17/20/03/2021_volkswagen_id_4-pic-527956388105794373-296x222.jpeg | 527956388105794373 | 15064_cc0640_032_1T1T.jpg | VA 2-284-116 |
| 2044 | https://static.cargurus.com/images/forsale/2022/04/04/21/54/2021_volkswagen_id_4-pic-5035309480730104557-296x222.jpeg | 5035309480730104557 | 15064_cc0640_032_2P2P.jpg | VA 2-284-116 |

| | | | | |
|---|---|---|---|---|
| 2045 | https://static.cargurus.com/images/forsale/2021/10/12/03/41/2021_volkswagen_id_4-pic-2321965745634012118-296x222.jpeg | 2321965745634012118 | 15064_sp0640_032.jpg | VA 2-284-116 |
| 2046 | https://static.cargurus.com/images/forsale/2021/11/09/22/42/2021_volkswagen_id_4-pic-5916961504539611819-296x222.jpeg | 5916961504539611819 | 15064_st0640_046.jpg | VA 2-284-116 |
| 2047 | https://static.cargurus.com/images/forsale/2022/03/29/06/14/2021_kia_telluride-pic-5170138518217800769-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 5170138518217800769 | 15071_cc0640_032_BCP.jpg | VA 2-284-466 |
| 2048 | https://static.cargurus.com/images/forsale/2023/01/18/19/09/2021_kia_telluride-pic-1433383755637416928-1024x768.jpeg | 1433383755637416928 | 15071_cc0640_032_KDG.jpg | VA 2-284-466 |
| 2049 | https://static.cargurus.com/images/forsale/2024/05/12/09/30/2022_acura_rdx-pic-4726654802157714578-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 4726654802157714578 | 15173_cc0640_001_WH.jpg | VA 2-286-388 |
| 2050 | https://static.cargurus.com/images/forsale/2022/05/13/06/06/2022_ford_explorer-pic-1157406955061946295-1024x768.jpeg | 1157406955061946295 | 50079_cc0640_032_AZ.jpg | VA 2-309-460 |
| 2051 | https://static.cargurus.com/images/forsale/2022/05/13/06/06/2022_ford_explorer-pic-861437161348073022-1024x768.jpeg | 861437161348073022 | 50079_cc0640_032_JS.jpg | VA 2-309-460 |
| 2052 | https://static.cargurus.com/images/forsale/2022/05/13/06/06/2022_ford_explorer-pic-3287487378989724689-1024x768.jpeg | 3287487378989724689 | 50079_cc0640_032_L9.jpg | VA 2-309-460 |
| 2053 | https://static.cargurus.com/images/forsale/2023/04/04/01/02/2022_wagoneer_grand_wagoneer-pic-4071510734236599511-1024x768.jpeg | 4071510734236599511 | 15517_cc0640_032_PXJ.jpg | VA 2-312-174 |
| 2054 | https://static.cargurus.com/images/forsale/2023/01/20/07/07/2023_nissan_rogue-pic-3553248618889957462-1024x768.jpeg | 3553248618889957462 | 51730_cc0640_032_QAB.jpg | VA 2-319-058 |
| 2055 | https://static.cargurus.com/images/forsale/2023/06/18/06/04/2023_bmw_2_series-pic-4299289861801256612-1024x768.jpeg | 4299289861801256612 | 51604_cc0640_032_300.jpg | VA 2-336-640 |
| 2056 | https://static.cargurus.com/images/forsale/2023/01/20/12/40/2023_bmw_2_series-pic-7252731049468976410-1024x768.jpeg | 7252731049468976410 | 51604_cc0640_032_475.jpg | VA 2-336-640 |

| | | | | |
|---|---|---|---|---|
| 2057 | https://static.cargurus.com/images/forsale/2023/03/25/03/17/2023_ford_bronco-pic-5685661688090792019-1024x768.jpeg | 5685661688090792019 | 51617_cc0640_032_KU.jpg | VA 2-342-319 |

# EXHIBIT E

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 1 | https://static.cargurus.com/images/forsale/2021/12/05/01/06/2006_jaguar_x-type-pic-3398597827437428721-1024x768.jpeg | 2824_cc0640_001_EBON.jpg | VA 1-327-965 |
| 2 | https://static.cargurus.com/images/forsale/2020/10/14/21/53/2005_jaguar_x-type-pic-8597655683334860484-1024x768.jpeg | 2824_cc0640_001_PLAT.jpg | VA 1-327-965 |
| 3 | https://static.cargurus.com/images/forsale/2021/12/24/16/52/2006_mazda_tribute-pic-4244530756762598107-1024x768.jpeg | 2829_cc0640_001_21H.jpg | VA 1-327-968 |
| 4 | https://static.cargurus.com/images/forsale/2021/12/24/16/52/2006_mazda_tribute-pic-4244530756762598107-1024x768.jpeg | 2829_cc0640_001_28D.jpg | VA 1-327-968 |
| 5 | https://static.cargurus.com/images/forsale/2022/03/07/21/42/2005_toyota_camry-pic-9221401831126632383-1024x768.jpeg | 2913_cc0640_001_1E3.jpg | VA 1-330-680 |
| 6 | https://static.cargurus.com/images/forsale/2022/04/09/15/58/2005_saturn_vue-pic-1248431115472561252-1024x768.jpeg | 2851_cc0640_001_13U.jpg | VA 1-330-687 |
| 7 | https://static.cargurus.com/images/forsale/2023/03/11/18/39/2007_kia_sportage-pic-5843754713598126397-1024x768.jpeg | 3632_cc0640_032_K6.jpg | VA 1-330-722 |
| 8 | https://static.cargurus.com/images/forsale/2021/01/21/10/10/2007_mitsubishi_eclipse-pic-6097690830506839908-1024x768.jpeg | 3560_cc0640_032_X13.jpg | VA 1-331-085 |
| 9 | https://static.cargurus.com/images/forsale/2023/01/12/19/18/2007_kia_sedona-pic-6701075411717648611-1024x768.jpeg | 3629_cc0640_032_K9.jpg | VA 1-331-092 |
| 10 | https://static.cargurus.com/images/forsale/2022/10/09/12/49/2007_dodge_ram_2500-pic-2917908777095180098-1024x768.jpeg | 3138_sp0640_032.jpg | VA 1-331-116 |
| 11 | https://static.cargurus.com/images/forsale/2022/12/31/16/59/2007_dodge_ram_2500-pic-9067470133627981490-1024x768.jpeg | 3805_cc0640_032_PR4.jpg | VA 1-331-116 |
| 12 | https://static.cargurus.com/images/forsale/2021/12/24/16/52/2007_dodge_ram_2500-pic-1896729510665706837-1024x768.jpeg | 3805_cc0640_032_PW7.jpg | VA 1-331-116 |
| 13 | https://static.cargurus.com/images/forsale/2022/11/17/18/37/2007_cadillac_dts-pic-7178152598514933479-1024x768.jpeg | 3771_cc0640_032_54U.jpg | VA 1-331-118 |
| 14 | https://static.cargurus.com/images/forsale/2021/12/31/17/23/2007_cadillac_dts-pic-7299760343085705026-1024x768.jpeg | 3771_cc0640_032_67U.jpg | VA 1-331-118 |
| 15 | https://static.cargurus.com/images/forsale/2022/03/03/09/50/2005_toyota_tacoma-pic-7757467244398477913-1024x768.jpeg | 2865_cc0640_001_8P1.jpg | VA 1-331-136 |
| 16 | https://static.cargurus.com/images/forsale/2021/01/10/15/54/2007_saturn_vue-pic-7365554908262498335-1024x768.jpeg | 3047_sp0640_032.jpg | VA 1-331-144 |
| 17 | https://static.cargurus.com/images/forsale/2020/05/15/18/29/2007_saturn_vue-pic-6761098996150492503-1024x768.jpeg | 3833_cc0640_032_13U.jpg | VA 1-331-144 |
| 18 | https://static.cargurus.com/images/forsale/2022/04/10/13/15/2005_infiniti_g35-pic-4602191296811650623-1024x768.jpeg | 2778_cc0640_001_WV2.jpg | VA 1-331-149 |
| 19 | https://static.cargurus.com/images/forsale/2021/12/18/12/37/2005_jeep_grand_cherokee-pic-1779406522625811397-1024x768.jpeg | 2746_cc0640_001_PSB.jpg | VA 1-331-151 |
| 20 | https://static.cargurus.com/images/forsale/2021/12/18/12/37/2005_jeep_grand_cherokee-pic-1779406522625811397-1024x768.jpeg | 2746_cc0640_001_PW1.jpg | VA 1-331-151 |
| 21 | https://static.cargurus.com/images/forsale/2023/03/29/07/02/2007_mazda_mazda3-pic-4018017763798944450-1024x768.jpeg | 3821_cc0640_032_33Y.jpg | VA 1-345-233 |
| 22 | https://static.cargurus.com/images/forsale/2021/10/12/09/48/2006_lexus_is_250-pic-8045317888065993880-1024x768.jpeg | 3333_cc0640_001_202.jpg | VA 1-345-243 |
| 23 | https://static.cargurus.com/images/forsale/2020/11/11/10/13/2007_lexus_is_250-pic-8093651027372176799-1024x768.jpeg | 3333_sp0640_032.jpg | VA 1-345-243 |
| 24 | https://static.cargurus.com/images/forsale/2020/11/11/10/13/2007_lexus_is_250-pic-8093651027372176799-1024x768.jpeg | 3559_cc0640_032_212.jpg | VA 1-345-243 |
| 25 | https://static.cargurus.com/images/forsale/2022/06/29/02/45/2007_nissan_xterra-pic-8798011237329382545-1024x768.jpeg | 3430_sp0640_032.jpg | VA 1-345-261 |
| 26 | https://static.cargurus.com/images/forsale/2021/01/07/10/26/2007_nissan_xterra-pic-6911265523690489365-1024x768.jpeg | 3831_cc0640_032_EW3.jpg | VA 1-345-261 |
| 27 | https://static.cargurus.com/images/forsale/2023/03/12/06/26/2007_mazda_mx-5_miata-pic-6592823997898893311-1024x768.jpeg | 3636_cc0640_032_32V.jpg | VA 1-352-344 |
| 28 | https://static.cargurus.com/images/forsale/2020/06/27/10/05/2007_mercury_mountaineer-pic-2214436910698063320-1024x768.jpeg | 3294_sp0640_032.jpg | VA 1-352-391 |
| 29 | https://static.cargurus.com/images/forsale/2020/06/27/10/05/2007_mercury_mountaineer-pic-2214436910698063320-1024x768.jpeg | 3827_cc0640_032_G2.jpg | VA 1-352-391 |
| 30 | https://static.cargurus.com/images/forsale/2023/02/20/18/18/2007_mercury_mountaineer-pic-8990733110605857729-1024x768.jpeg | 3827_cc0640_032_UA.jpg | VA 1-352-391 |
| 31 | https://static.cargurus.com/images/forsale/2020/09/29/08/12/2007_chevrolet_tahoe-pic-8383323527398904349-1024x768.jpeg | 3500_cc0640_032_41U.jpg | VA 1-352-394 |
| 32 | https://static.cargurus.com/images/forsale/2023/01/17/19/07/2007_chevrolet_tahoe-pic-7384520685867089855-1024x768.jpeg | 3500_cc0640_032_50U.jpg | VA 1-352-394 |
| 33 | https://static.cargurus.com/images/forsale/2023/02/18/17/09/2007_chevrolet_tahoe-pic-4158570489382422770-1024x768.jpeg | 3500_cc0640_032_51U.jpg | VA 1-352-394 |
| 34 | https://static.cargurus.com/images/forsale/2021/12/21/09/40/2006_toyota_prius-pic-5627863813774960820-1024x768.jpeg | 3498_cc0640_001_8S2.jpg | VA 1-352-399 |
| 35 | https://static.cargurus.com/images/forsale/2020/11/16/22/43/2007_toyota_prius-pic-7811428797976120720-1024x768.jpeg | 3498_sp0640_032.jpg | VA 1-352-399 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 36 | https://static.cargurus.com/images/forsale/2020/11/16/22/43/2007_toyota_prius-pic-7811428797976120720-1024x768.jpeg | 3648_cc0640_032_8S2.jpg | VA 1-352-399 |
| 37 | https://static.cargurus.com/images/forsale/2022/04/05/22/19/2006_toyota_corolla-pic-4607444659904815557-1024x768.jpeg | 3297_cc0640_001_040.jpg | VA 1-352-406 |
| 38 | https://static.cargurus.com/images/forsale/2023/05/31/18/25/2007_toyota_corolla-pic-7837193432169450484-1024x768.jpeg | 3297_sp0640_032.jpg | VA 1-352-406 |
| 39 | https://static.cargurus.com/images/forsale/2023/04/18/21/21/2006_dodge_ram_1500-pic-678275055802319491-1024x768.jpeg | 3265_cc0640_001_PDM.jpg | VA 1-352-424 |
| 40 | https://static.cargurus.com/images/forsale/2020/10/21/10/27/2007_dodge_ram_1500-pic-9145475827587777115-1024x768.jpeg | 3265_st0640_089.jpg | VA 1-352-424 |
| 41 | https://static.cargurus.com/images/forsale/2023/02/05/06/15/2007_chrysler_300-pic-5352327179055983213-1024x768.jpeg | 3794_cc0640_032_PRH.jpg | VA 1-352-435 |
| 42 | https://static.cargurus.com/images/forsale/2023/01/08/16/55/2007_chrysler_300-pic-1384706228758406236-1024x768.jpeg | 3794_cc0640_032_PXR.jpg | VA 1-352-435 |
| 43 | https://static.cargurus.com/images/forsale/2021/07/22/06/23/2006_nissan_altima-pic-6277127583228695842-1024x768.jpeg | 3327_cc0640_001_KY1.jpg | VA 1-352-441 |
| 44 | https://static.cargurus.com/images/forsale/2023/04/23/17/59/2007_dodge_ram_1500-pic-2195051179692297679-1024x768.jpeg | 3423_sp0640_032.jpg | VA 1-352-456 |
| 45 | https://static.cargurus.com/images/forsale/2022/02/16/09/44/2006_dodge_ram_3500-pic-4372809947993415818-1024x768.jpeg | 3346_cc0640_001_PS2.jpg | VA 1-352-458 |
| 46 | https://static.cargurus.com/images/forsale/2022/03/17/18/11/2007_dodge_ram_3500-pic-3394027239848523597-1024x768.jpeg | 3346_sp0640_032.jpg | VA 1-352-458 |
| 47 | https://static.cargurus.com/images/forsale/2023/02/07/17/43/2007_dodge_ram_3500-pic-4788514902125991666-1024x768.jpeg | 3806_cc0640_032_PS2.jpg | VA 1-352-458 |
| 48 | https://static.cargurus.com/images/forsale/2020/06/02/20/46/2007_chevrolet_express_cargo-pic-6004775949264557481-1024x768.jpeg | 3129_sp0640_032.jpg | VA 1-352-468 |
| 49 | https://static.cargurus.com/images/forsale/2022/01/27/01/14/2006_chrysler_town___country-pic-1142485911777311976-1024x768.jpeg | 3232_cc0640_001_PB8.jpg | VA 1-352-473 |
| 50 | https://static.cargurus.com/images/forsale/2023/01/31/19/04/2007_chrysler_town___country-pic-6348747856621153833-1024x768.jpeg | 3232_sp0640_032.jpg | VA 1-352-473 |
| 51 | https://static.cargurus.com/images/forsale/2022/03/06/05/11/2007_chrysler_pt_cruiser-pic-4458690160001367779-1024x768.jpeg | 3345_st0640_089.jpg | VA 1-352-475 |
| 52 | https://static.cargurus.com/images/forsale/2023/07/03/05/46/2007_ford_explorer-pic-793969898279099946-1024x768.jpeg | 3193_sp0640_032.jpg | VA 1-352-482 |
| 53 | https://static.cargurus.com/images/forsale/2023/04/18/06/15/2007_toyota_yaris-pic-3912632501972016536-1024x768.jpeg | 3453_cc0640_032_068.jpg | VA 1-357-102 |
| 54 | https://static.cargurus.com/images/forsale/2020/11/07/09/57/2007_toyota_yaris-pic-5479149764418535833-1024x768.jpeg | 3453_cc0640_032_209.jpg | VA 1-357-102 |
| 55 | https://static.cargurus.com/images/forsale/2023/06/01/17/55/2006_lincoln_town_car-pic-7630980238427462905-1024x768.jpeg | 3452_cc0640_001_WT.jpg | VA 1-357-103 |
| 56 | https://static.cargurus.com/images/forsale/2021/10/29/06/02/2005_volkswagen_jetta-pic-5032113765867131416-1024x768.jpeg | 2924_cc0640_001_8E8E.jpg | VA 1-357-113 |
| 57 | https://static.cargurus.com/images/forsale/2023/02/03/00/21/2007_chevrolet_express-pic-6789918217927181459-1024x768.jpeg | 3779_cc0640_032_50U.jpg | VA 1-357-114 |
| 58 | https://static.cargurus.com/images/forsale/2022/02/27/09/39/2006_chevrolet_impala-pic-8888822716129297477-1024x768.jpeg | 2999_cc0640_032_67U.jpg | VA 1-357-124 |
| 59 | https://static.cargurus.com/images/forsale/2022/03/19/11/02/2007_chevrolet_impala-pic-6489519886201173256-1024x768.jpeg | 2999_sp0640_032.jpg | VA 1-357-124 |
| 60 | https://static.cargurus.com/images/forsale/2023/02/25/08/56/2007_chevrolet_impala-pic-8827316274828525821-1024x768.jpeg | 3786_cc0640_032_37U.jpg | VA 1-357-124 |
| 61 | https://static.cargurus.com/images/forsale/2022/02/18/17/33/2007_subaru_b9_tribeca-pic-5053967044667543037-1024x768.jpeg | 2927_st0640_089.jpg | VA 1-357-139 |
| 62 | https://static.cargurus.com/images/forsale/2022/03/05/18/45/2006_toyota_tundra-pic-529605447228226913-1024x768.jpeg | 2944_cc0640_001_056.jpg | VA 1-357-154 |
| 63 | https://static.cargurus.com/images/forsale/2022/03/07/00/46/2006_toyota_tundra-pic-2394612846101076591-1024x768.jpeg | 2944_cc0640_001_1E3.jpg | VA 1-357-154 |
| 64 | https://static.cargurus.com/images/forsale/2021/11/25/10/07/2006_chevrolet_hhr-pic-6682043721472248299-1024x768.jpeg | 3107_cc0640_001_41U.jpg | VA 1-357-158 |
| 65 | https://static.cargurus.com/images/forsale/2021/11/30/10/31/2006_toyota_highlander-pic-6362498108480558258-1024x768.jpeg | 3438_cc0640_001_8P4.jpg | VA 1-364-277 |
| 66 | https://static.cargurus.com/images/forsale/2022/12/01/23/00/2007_toyota_highlander-pic-2129948391693066674-1024x768.jpeg | 3842_cc0640_032_040.jpg | VA 1-364-277 |
| 67 | https://static.cargurus.com/images/forsale/2020/09/23/13/38/2007_nissan_pathfinder-pic-5591038340028785994-1024x768.jpeg | 3830_cc0640_032_C43.jpg | VA 1-364-279 |
| 68 | https://static.cargurus.com/images/forsale/2022/04/03/08/18/2007_nissan_pathfinder-pic-7644444193944211601-1024x768.jpeg | 3830_cc0640_032_K27.jpg | VA 1-364-279 |
| 69 | https://static.cargurus.com/images/forsale/2023/03/10/08/42/2007_nissan_pathfinder-pic-3167079796864131448-1024x768.jpeg | 3830_cc0640_032_KH3.jpg | VA 1-364-279 |
| 70 | https://static.cargurus.com/images/forsale/2023/03/01/07/55/2007_toyota_camry-pic-2748438597788015543-1024x768.jpeg | 3507_sp0640_032.jpg | VA 1-364-298 |
| 71 | https://static.cargurus.com/images/forsale/2023/06/22/20/41/2007_toyota_fj_cruiser-pic-738271724433291391-1024x768.jpeg | 3480_cc0640_032_1D4.jpg | VA 1-364-300 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 72 | https://static.cargurus.com/images/forsale/2023/02/08/17/39/2007_chevrolet_avalanche-pic-749292815451562556-1024x768.jpeg | 3514_cc0640_032_16U.jpg | VA 1-364-305 |
| 73 | https://static.cargurus.com/images/forsale/2023/04/02/18/04/2007_chevrolet_avalanche-pic-4089178734274361942-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 3514_cc0640_032_25U.jpg | VA 1-364-305 |
| 74 | https://static.cargurus.com/images/forsale/2020/10/06/22/39/2007_chevrolet_avalanche-pic-9182013853818404524-1024x768.jpeg | 3514_cc0640_032_50U.jpg | VA 1-364-305 |
| 75 | https://static.cargurus.com/images/forsale/2020/10/02/01/09/2007_chevrolet_avalanche-pic-1532248548420965525-1024x768.jpeg | 3514_cc0640_032_51U.jpg | VA 1-364-305 |
| 76 | https://static.cargurus.com/images/forsale/2023/05/11/01/01/2007_chevrolet_avalanche-pic-6225809619440365555-1024x768.jpeg | 3514_cc0640_032_56U.jpg | VA 1-364-305 |
| 77 | https://static.cargurus.com/images/forsale/2020/10/15/21/06/2007_chevrolet_avalanche-pic-3403813198426337969-1024x768.jpeg | 3514_st0640_046.jpg | VA 1-364-305 |
| 78 | https://static.cargurus.com/images/forsale/2020/09/28/02/26/2007_chevrolet_suburban-pic-2491607274681431871-1024x768.jpeg | 3513_cc0640_032_41U.jpg | VA 1-364-306 |
| 79 | https://static.cargurus.com/images/forsale/2021/10/14/18/40/2007_chevrolet_suburban-pic-2081487630192027222-1024x768.jpeg | 3513_cc0640_032_50U.jpg | VA 1-364-306 |
| 80 | https://static.cargurus.com/images/forsale/2021/12/24/16/52/2007_chevrolet_suburban-pic-3015466110276446280-1024x768.jpeg | 3513_cc0640_032_63U.jpg | VA 1-364-306 |
| 81 | https://static.cargurus.com/images/forsale/2021/01/27/17/55/2007_chevrolet_suburban-pic-1712129831669189499-1024x768.jpeg | 3513_st0640_046.jpg | VA 1-364-306 |
| 82 | https://static.cargurus.com/images/forsale/2022/11/25/06/35/2007_gmc_yukon-pic-41949538913334725-1024x768.jpeg | 3512_cc0640_032_41U.jpg | VA 1-364-307 |
| 83 | https://static.cargurus.com/images/forsale/2022/03/30/20/46/2007_toyota_yaris-pic-7751437311426406447-1024x768.jpeg | 3324_cc0640_032_209.jpg | VA 1-364-318 |
| 84 | https://static.cargurus.com/images/forsale/2021/07/28/18/26/2007_toyota_yaris-pic-2982034411592911848-1024x768.jpeg | 3324_cc0640_032_6U4.jpg | VA 1-364-318 |
| 85 | https://static.cargurus.com/images/forsale/2022/03/30/20/46/2007_toyota_yaris-pic-7751437311426406447-1024x768.jpeg | 3324_sp0640_032.jpg | VA 1-364-318 |
| 86 | https://static.cargurus.com/images/forsale/2022/04/13/18/13/2007_toyota_yaris-pic-7045926143788838877-1024x768.jpeg | 3324_st0640_089.jpg | VA 1-364-318 |
| 87 | https://static.cargurus.com/images/forsale/2022/12/13/23/47/2007_saturn_sky-pic-551876561494407098-1024x768.jpeg | 3606_cc0640_032_67U.jpg | VA 1-370-148 |
| 88 | https://static.cargurus.com/images/forsale/2020/09/10/16/52/2007_pontiac_g6-pic-8716853502125862399-1024x768.jpeg | 3599_cc0640_032_78U.jpg | VA 1-370-149 |
| 89 | https://static.cargurus.com/images/forsale/2023/06/08/17/51/2007_pontiac_solstice-pic-5404289354149792998-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 3597_cc0640_032_67U.jpg | VA 1-370-150 |
| 90 | https://static.cargurus.com/images/forsale/2023/06/28/07/35/2007_pontiac_vibe-pic-319424009459377430-1024x768.jpeg | 3596_cc0640_032_22U.jpg | VA 1-370-155 |
| 91 | https://static.cargurus.com/images/forsale/2023/06/29/06/33/2007_pontiac_vibe-pic-2599960115429467354-1024x768.jpeg | 3596_cc0640_032_46U.jpg | VA 1-370-155 |
| 92 | https://static.cargurus.com/images/forsale/2023/06/29/06/33/2007_pontiac_vibe-pic-2599960115429467354-296x222.jpeg | 3596_sp0640_032.jpg | VA 1-370-155 |
| 93 | https://static.cargurus.com/images/forsale/2020/11/13/22/55/2007_pontiac_grand_prix-pic-7528970991807513583-1024x768.jpeg | 3598_cc0640_032_27U.jpg | VA 1-370-156 |
| 94 | https://static.cargurus.com/images/forsale/2023/03/12/06/28/2007_pontiac_grand_prix-pic-5377711492217732452-1024x768.jpeg | 3598_cc0640_032_67U.jpg | VA 1-370-156 |
| 95 | https://static.cargurus.com/images/forsale/2021/10/31/17/49/2007_toyota_camry-pic-5261126974551113332-1024x768.jpeg | 3593_cc0640_032_040.jpg | VA 1-378-948 |
| 96 | https://static.cargurus.com/images/forsale/2021/08/17/07/01/2008_toyota_camry-pic-8210751788579243343-1024x768.jpeg | 3593_cc0640_032_1D4.jpg | VA 1-378-948 |
| 97 | https://static.cargurus.com/images/forsale/2023/01/31/17/41/2007_toyota_camry-pic-2588872723878780888-1024x768.jpeg | 3593_cc0640_032_1G3.jpg | VA 1-378-948 |
| 98 | https://static.cargurus.com/images/forsale/2023/06/25/07/38/2008_toyota_camry-pic-3299630165929992175-1024x768.jpeg | 3593_cc0640_032_202.jpg | VA 1-378-948 |
| 99 | https://static.cargurus.com/images/forsale/2021/12/02/02/30/2007_toyota_camry-pic-4544264447212312847-1024x768.jpeg | 3593_cc0640_032_3R3.jpg | VA 1-378-948 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 100 | https://static.cargurus.com/images/forsale/2021/04/06/09/55/2007_toyota_camry-pic-7730680923319637216-1024x768.jpeg | 3593_cc0640_032_8S4.jpg | VA 1-378-948 |
| 101 | https://static.cargurus.com/images/forsale/2023/01/14/06/08/2007_toyota_camry-pic-4153293039219675319-1024x768.jpeg | 3593_cc0640_032_8T5.jpg | VA 1-378-948 |
| 102 | https://static.cargurus.com/images/forsale/2021/08/17/07/01/2008_toyota_camry-pic-8210751788579243343-1024x768.jpeg | 4648_cc0640_032_1F7.jpg | VA 1-378-948 |
| 103 | https://static.cargurus.com/images/forsale/2022/08/13/07/15/2007_dodge_caliber-pic-4180991475543960337-1024x768.jpeg | 3581_cc0640_032_PB6.jpg | VA 1-378-955 |
| 104 | https://static.cargurus.com/images/forsale/2023/01/10/06/59/2007_dodge_caliber-pic-9221952682951356912-1024x768.jpeg | 3581_cc0640_032_PBM.jpg | VA 1-378-955 |
| 105 | https://static.cargurus.com/images/forsale/2020/11/12/23/05/2007_dodge_caliber-pic-467748808510856881-1024x768.jpeg | 3581_cc0640_032_PRH.jpg | VA 1-378-955 |
| 106 | https://static.cargurus.com/images/forsale/2023/02/04/17/42/2007_dodge_caliber-pic-5795916068818259942-1024x768.jpeg | 3581_cc0640_032_PS2.jpg | VA 1-378-955 |
| 107 | https://static.cargurus.com/images/forsale/2020/05/16/06/34/2007_dodge_caliber-pic-4595076687348680518-1024x768.jpeg | 3581_cc0640_032_PYH.jpg | VA 1-378-955 |
| 108 | https://static.cargurus.com/images/forsale/2023/03/18/03/56/2007_dodge_caliber-pic-769190205905615734-1024x768.jpeg | 3581_st0640_089.jpg | VA 1-378-955 |
| 109 | https://static.cargurus.com/images/forsale/2020/05/18/19/07/2007_ford_explorer_sport_trac-pic-7155033060191001626-1024x768.jpeg | 3578_cc0640_032_T7.jpg | VA 1-378-958 |
| 110 | https://static.cargurus.com/images/forsale/2023/04/02/06/31/2007_ford_explorer_sport_trac-pic-5817788928545465896-1024x768.jpeg | 3578_cc0640_032_UA.jpg | VA 1-378-958 |
| 111 | https://static.cargurus.com/images/forsale/2020/09/27/22/07/2007_ford_explorer_sport_trac-pic-6170978579450574323-1024x768.jpeg | 3578_cc0640_032_YZ.jpg | VA 1-378-958 |
| 112 | https://static.cargurus.com/images/forsale/2023/02/01/05/34/2007_hyundai_entourage-pic-6350609947628220242-1024x768.jpeg | 3586_cc0640_032_K9.jpg | VA 1-378-967 |
| 113 | https://static.cargurus.com/images/forsale/2020/07/24/21/51/2007_gmc_yukon_xl-pic-6897248651695692060-1024x768.jpeg | 3594_cc0640_032_41U.jpg | VA 1-378-976 |
| 114 | https://static.cargurus.com/images/forsale/2022/01/20/09/18/2007_gmc_yukon_xl-pic-8210945771749858657-1024x768.jpeg | 3594_cc0640_032_50U.jpg | VA 1-378-976 |
| 115 | https://static.cargurus.com/images/forsale/2021/11/27/05/11/2007_gmc_yukon_xl-pic-1394037676705376304-1024x768.jpeg | 3594_cc0640_032_59U.jpg | VA 1-378-976 |
| 116 | https://static.cargurus.com/images/forsale/2021/11/27/05/11/2007_gmc_yukon_xl-pic-1394037676705376304-1024x768.jpeg | 3594_sp0640_032.jpg | VA 1-378-976 |
| 117 | https://static.cargurus.com/images/forsale/2023/01/25/08/59/2007_ford_explorer_sport_trac-pic-6347262217008753957-1024x768.jpeg | 3584_cc0640_032_DX.jpg | VA 1-386-566 |
| 118 | https://static.cargurus.com/images/forsale/2023/06/21/19/47/2007_ford_explorer_sport_trac-pic-6901111631573198684-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 3584_cc0640_032_JP.jpg | VA 1-386-566 |
| 119 | https://static.cargurus.com/images/forsale/2023/03/08/18/20/2007_ford_explorer_sport_trac-pic-4822662894602355239-1024x768.jpeg | 3584_cc0640_032_UA.jpg | VA 1-386-566 |
| 120 | https://static.cargurus.com/images/forsale/2022/10/19/03/23/2007_ford_explorer_sport_trac-pic-7460916173491368458-1024x768.jpeg | 3584_st0640_089.jpg | VA 1-386-566 |
| 121 | https://static.cargurus.com/images/forsale/2020/09/23/03/52/2007_cadillac_escalade-pic-7979148873452476506-1024x768.jpeg | 3526_cc0640_032_51U.jpg | VA 1-387-605 |
| 122 | https://static.cargurus.com/images/forsale/2022/04/23/19/01/2007_ford_focus-pic-5930151602284247352-1024x768.jpeg | 3695_cc0640_032_JL.jpg | VA 1-390-168 |
| 123 | https://static.cargurus.com/images/forsale/2023/01/06/07/44/2007_hyundai_santa_fe-pic-5229555263667265999-1024x768.jpeg | 3709_cc0640_032_H1.jpg | VA 1-390-168 |
| 124 | https://static.cargurus.com/images/forsale/2020/12/30/22/40/2008_hyundai_santa_fe-pic-6260476465822322679-1024x768.jpeg | 3709_cc0640_032_P1.jpg | VA 1-390-168 |
| 125 | https://static.cargurus.com/images/forsale/2020/12/30/22/40/2008_hyundai_santa_fe-pic-6260476465822322679-1024x768.jpeg | 4656_cc0640_032_DR.jpg | VA 1-390-168 |
| 126 | https://static.cargurus.com/images/forsale/2023/02/01/21/36/2008_hyundai_santa_fe-pic-7301341437595618131-1024x768.jpeg | 4656_cc0640_032_F1.jpg | VA 1-390-168 |
| 127 | https://static.cargurus.com/images/forsale/2023/06/17/11/36/2008_hyundai_santa_fe-pic-8142376895894925951-1024x768.jpeg | 4656_cc0640_032_P1.jpg | VA 1-390-168 |
| 128 | https://static.cargurus.com/images/forsale/2020/12/01/15/31/2007_pontiac_g5-pic-793132580156471716-1024x768.jpeg | 3600_cc0640_032_41U.jpg | VA 1-394-729 |
| 129 | https://static.cargurus.com/images/forsale/2021/10/30/18/29/2007_pontiac_g5-pic-6123296570359027465-1024x768.jpeg | 3600_cc0640_032_95U.jpg | VA 1-394-729 |
| 130 | https://static.cargurus.com/images/forsale/2020/10/08/15/51/2007_gmc_yukon-pic-1590967830251920972-1024x768.jpeg | 3582_cc0640_032_41U.jpg | VA 1-394-734 |
| 131 | https://static.cargurus.com/images/forsale/2020/09/28/16/36/2007_dodge_caliber-pic-3669244161746111039-1024x768.jpeg | 3533_cc0640_032_PBM.jpg | VA 1-394-740 |
| 132 | https://static.cargurus.com/images/forsale/2020/09/28/16/36/2007_dodge_caliber-pic-3669244161746111039-1024x768.jpeg | 3533_cc0640_032_PX8.jpg | VA 1-394-740 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 133 | https://static.cargurus.com/images/forsale/2021/09/15/06/01/2007_pontiac_solstice-pic-3602922656029373581-1024x768.jpeg | 3962_cc0640_032_42U.jpg | VA 1-408-076 |
| 134 | https://static.cargurus.com/images/forsale/2023/02/28/05/25/2007_pontiac_solstice-pic-2509872791426277640-1024x768.jpeg | 3962_cc0640_032_67U.jpg | VA 1-408-076 |
| 135 | https://static.cargurus.com/images/forsale/2021/11/12/04/49/2007_dodge_nitro-pic-5843873443938087333-1024x768.jpeg | 3892_cc0640_032_PV6.jpg | VA 1-408-079 |
| 136 | https://static.cargurus.com/images/forsale/2020/06/14/06/04/2007_dodge_nitro-pic-6102300912638169688-1024x768.jpeg | 3892_cc0640_032_PW1.jpg | VA 1-408-079 |
| 137 | https://static.cargurus.com/images/forsale/2023/04/01/02/44/2007_dodge_nitro-pic-6413239133002681992-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 3892_cc0640_032_PX8.jpg | VA 1-408-079 |
| 138 | https://static.cargurus.com/images/forsale/2020/11/05/10/15/2007_mercury_mariner-pic-8309222412412802237-1024x768.jpeg | 3891_cc0640_032_UA.jpg | VA 1-408-080 |
| 139 | https://static.cargurus.com/images/forsale/2023/01/22/06/31/2007_toyota_rav4-pic-2562802781000006546-1024x768.jpeg | 3864_cc0640_032_3R3.jpg | VA 1-408-083 |
| 140 | https://static.cargurus.com/images/forsale/2021/04/03/10/13/2007_chevrolet_aveo-pic-8559689555598430750-1024x768.jpeg | 3848_cc0640_032_11U.jpg | VA 1-408-085 |
| 141 | https://static.cargurus.com/images/forsale/2023/06/10/09/12/2007_saturn_vue-pic-3546168945044332045-1024x768.jpeg | 3853_cc0640_032_50U.jpg | VA 1-408-086 |
| 142 | https://static.cargurus.com/images/forsale/2022/03/10/07/04/2007_cadillac_srx-pic-441232619757161471-1024x768.jpeg | 3741_cc0640_032_51U.jpg | VA 1-408-087 |
| 143 | https://static.cargurus.com/images/forsale/2022/03/10/07/04/2007_cadillac_srx-pic-441232619757161471-1024x768.jpeg | 3741_cc0640_032_67U.jpg | VA 1-408-087 |
| 144 | https://static.cargurus.com/images/forsale/2022/04/20/19/33/2007_chrysler_sebring-pic-1123022638984594565-1024x768.jpeg | 3949_cc0640_032_PRH.jpg | VA 1-408-090 |
| 145 | https://static.cargurus.com/images/forsale/2023/06/02/07/17/2007_chrysler_sebring-pic-5188655696069112700-1024x768.jpeg | 3949_cc0640_032_PW1.jpg | VA 1-408-090 |
| 146 | https://static.cargurus.com/images/forsale/2022/04/23/19/01/2007_toyota_highlander_hybrid-pic-2953628238248341085-1024x768.jpeg | 4023_cc0640_032_202.jpg | VA 1-408-093 |
| 147 | https://static.cargurus.com/images/forsale/2022/06/10/03/27/2007_chrysler_pacifica-pic-3261849473572568361-1024x768.jpeg | 4041_st0640_089.jpg | VA 1-410-348 |
| 148 | https://static.cargurus.com/images/forsale/2023/02/10/11/05/2007_nissan_frontier-pic-5912136365837149374-1024x768.jpeg | 4025_cc0640_032_QM1.jpg | VA 1-410-350 |
| 149 | https://static.cargurus.com/images/forsale/2023/03/04/09/04/2007_nissan_frontier-pic-6805186980338799956-1024x768.jpeg | 4025_st0640_089.jpg | VA 1-410-350 |
| 150 | https://static.cargurus.com/images/forsale/2022/02/24/21/08/2007_lincoln_town_car-pic-4099100844594756503-1024x768.jpeg | 3931_cc0640_032_WT.jpg | VA 1-410-352 |
| 151 | https://static.cargurus.com/images/forsale/2021/12/03/11/42/2007_lincoln_town_car-pic-4226425615454215345-1024x768.jpeg | 3931_st0640_089.jpg | VA 1-410-352 |
| 152 | https://static.cargurus.com/images/forsale/2022/11/26/17/25/2007_jeep_liberty-pic-5578382608756137619-1024x768.jpeg | 3926_cc0640_032_PGJ.jpg | VA 1-410-354 |
| 153 | https://static.cargurus.com/images/forsale/2022/12/17/17/42/2007_jeep_liberty-pic-1189477748904659160-1024x768.jpeg | 3926_cc0640_032_PRH.jpg | VA 1-410-354 |
| 154 | https://static.cargurus.com/images/forsale/2020/09/26/17/36/2007_jeep_liberty-pic-7472431897827524935-1024x768.jpeg | 3926_cc0640_032_PW1.jpg | VA 1-410-354 |
| 155 | https://static.cargurus.com/images/forsale/2022/11/16/00/41/2007_chrysler_300-pic-6539280605354587809-1024x768.jpeg | 3920_cc0640_032_PXR.jpg | VA 1-410-356 |
| 156 | https://static.cargurus.com/images/forsale/2020/09/23/00/44/2007_chevrolet_express_cargo-pic-3738625156194947478-1024x768.jpeg | 3884_cc0640_032_50U.jpg | VA 1-410-358 |
| 157 | https://static.cargurus.com/images/forsale/2022/12/07/02/52/2007_dodge_charger-pic-1640568638330325563-1024x768.jpeg | 3867_cc0640_032_PW1.jpg | VA 1-410-360 |
| 158 | https://static.cargurus.com/images/forsale/2020/12/12/10/25/2007_cadillac_sts-pic-1793957609586949141-1024x768.jpeg | 3858_cc0640_032_41U.jpg | VA 1-410-362 |
| 159 | https://static.cargurus.com/images/forsale/2023/02/28/05/34/2007_lexus_rx-pic-7824055873649735510-1024x768.jpeg | 3743_cc0640_032_1C0.jpg | VA 1-410-365 |
| 160 | https://static.cargurus.com/images/forsale/2020/11/08/09/53/2007_lexus_rx_350-pic-4721812849325058291-1024x768.jpeg | 3743_cc0640_032_8R6.jpg | VA 1-410-365 |
| 161 | https://static.cargurus.com/images/forsale/2020/09/30/10/23/2007_lexus_rx_350-pic-2503354420198200679-1024x768.jpeg | 3743_st0640_089.jpg | VA 1-410-365 |
| 162 | https://static.cargurus.com/images/forsale/2023/04/05/09/30/2007_nissan_altima-pic-4808304837825266379-1024x768.jpeg | 3994_st0640_089.jpg | VA 1-410-366 |
| 163 | https://static.cargurus.com/images/forsale/2023/03/21/19/22/2007_lincoln_mark_lt-pic-4712497158243457792-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 3895_cc0640_032_UA.jpg | VA 1-410-367 |
| 164 | https://static.cargurus.com/images/forsale/2020/07/03/23/23/2007_honda_element-pic-1105786625532299665-1024x768.jpeg | 3870_cc0640_032_SI.jpg | VA 1-410-369 |
| 165 | https://static.cargurus.com/images/forsale/2023/03/07/05/10/2007_chrysler_300-pic-4723380706933520115-1024x768.jpeg | 4249_cc0640_032_PXR.jpg | VA 1-410-612 |
| 166 | https://static.cargurus.com/images/forsale/2022/03/12/21/03/2007_chrysler_300-pic-7254183874517361939-1024x768.jpeg | 4249_st0640_089.jpg | VA 1-410-612 |
| 167 | https://static.cargurus.com/images/forsale/2023/01/17/20/14/2007_dodge_dakota-pic-2069554614672732552-1024x768.jpeg | 4179_cc0640_032_PR4.jpg | VA 1-410-627 |
| 168 | https://static.cargurus.com/images/forsale/2022/12/10/06/09/2007_dodge_dakota-pic-7973767027373199157-1024x768.jpeg | 4179_cc0640_032_PXR.jpg | VA 1-410-627 |
| 169 | https://static.cargurus.com/images/forsale/2023/06/21/18/27/2007_toyota_corolla-pic-4223285937048118016-1024x768.jpeg | 4137_cc0640_032_1E7.jpg | VA 1-410-629 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 170 | https://static.cargurus.com/images/forsale/2022/04/13/08/02/2007_dodge_ram_2500-pic-1023931300254315953-1024x768.jpeg | 4246_cc0640_032_PDM.jpg | VA 1-410-630 |
| 171 | https://static.cargurus.com/images/forsale/2022/04/13/08/02/2007_dodge_ram_2500-pic-1023931300254315953-1024x768.jpeg | 4246_cc0640_032_PR4.jpg | VA 1-410-630 |
| 172 | https://static.cargurus.com/images/forsale/2023/03/22/02/50/2007_dodge_ram_2500-pic-5048084462372841176-1024x768.jpeg | 4246_cc0640_032_PW7.jpg | VA 1-410-630 |
| 173 | https://static.cargurus.com/images/forsale/2021/03/09/22/37/2007_chrysler_sebring-pic-8232293306178486954-1024x768.jpeg | 4248_cc0640_032_PW1.jpg | VA 1-410-636 |
| 174 | https://static.cargurus.com/images/forsale/2022/12/28/05/16/2008_chrysler_sebring-pic-7305593865002716862-1024x768.jpeg | 4348_cc0640_032_PXR.jpg | VA 1-414-762 |
| 175 | https://static.cargurus.com/images/forsale/2022/02/06/06/58/2007_ford_expedition-pic-2581545097623756439-1024x768.jpeg | 4328_cc0640_032_UA.jpg | VA 1-414-764 |
| 176 | https://static.cargurus.com/images/forsale/2023/01/27/05/30/2007_saturn_ion-pic-8518268396229249931-152x114.jpeg | 4341_cc0640_032_13U.jpg | VA 1-414-771 |
| 177 | https://static.cargurus.com/images/forsale/2022/11/25/06/26/2007_gmc_sierra_2500hd_classic-pic-7466745861981504129-1024x768.jpeg | 4372_cc0640_032_63U.jpg | VA 1-414-775 |
| 178 | https://static.cargurus.com/images/forsale/2021/08/10/07/00/2008_lexus_ls_600h_l-pic-6156726907974215106-1024x768.jpeg | 4365_cc0640_032_1G0.jpg | VA 1-414-776 |
| 179 | https://static.cargurus.com/images/forsale/2022/04/12/10/36/2008_audi_tt-pic-4540342415909912129-1024x768.jpeg | 4352_cc0640_032_5B5B.jpg | VA 1-414-778 |
| 180 | https://static.cargurus.com/images/forsale/2023/03/14/17/58/2008_ford_f-350_super_duty-pic-4492999285200053217-1024x768.jpeg | 4357_cc0640_032_DX.jpg | VA 1-414-781 |
| 181 | https://static.cargurus.com/images/forsale/2020/09/23/09/54/2008_mercury_mariner-pic-5978630468050404084-1024x768.jpeg | 4355_cc0640_032_G2.jpg | VA 1-414-783 |
| 182 | https://static.cargurus.com/images/forsale/2020/09/23/10/22/2008_mercury_mariner-pic-5202995486811947441-1024x768.jpeg | 4355_cc0640_032_UA.jpg | VA 1-414-783 |
| 183 | https://static.cargurus.com/images/forsale/2022/10/26/23/58/2008_mercury_mariner-pic-1905519770723718404-1024x768.jpeg | 4355_cc0640_032_YZ.jpg | VA 1-414-783 |
| 184 | https://static.cargurus.com/images/forsale/2023/03/14/10/20/2007_jeep_patriot-pic-5747243577581108860-1024x768.jpeg | 4338_cc0640_032_PGJ.jpg | VA 1-414-795 |
| 185 | https://static.cargurus.com/images/forsale/2022/01/29/08/55/2007_toyota_sienna-pic-8382778978417490538-1024x768.jpeg | 4326_cc0640_032_8S6.jpg | VA 1-414-798 |
| 186 | https://static.cargurus.com/images/forsale/2023/04/11/14/56/2008_mercury_mariner-pic-7829326494348825419-1024x768.jpeg | 4334_cc0640_032_YN.jpg | VA 1-414-800 |
| 187 | https://static.cargurus.com/images/forsale/2023/03/15/07/38/2009_mercury_mariner-pic-838801044056928084-1024x768.jpeg | 5292_cc0640_032_UJ.jpg | VA 1-414-800 |
| 188 | https://static.cargurus.com/images/forsale/2022/02/20/17/15/2007_saturn_outlook-pic-2340349484017460429-1024x768.jpeg | 4343_cc0640_032_40U.jpg | VA 1-414-801 |
| 189 | https://static.cargurus.com/images/forsale/2020/06/12/06/31/2007_saturn_outlook-pic-5842448911138811017-1024x768.jpeg | 4343_cc0640_032_62U.jpg | VA 1-414-801 |
| 190 | https://static.cargurus.com/images/forsale/2022/04/16/06/49/2007_saturn_outlook-pic-5727624591094016590-1024x768.jpeg | 4343_cc0640_032_67U.jpg | VA 1-414-801 |
| 191 | https://static.cargurus.com/images/forsale/2020/08/01/10/15/2007_chevrolet_trailblazer-pic-2607110008286491481-1024x768.jpeg | 4309_sp0640_032.jpg | VA 1-414-802 |
| 192 | https://static.cargurus.com/images/forsale/2022/01/01/16/54/2007_saturn_aura-pic-5425221195884534441-1024x768.jpeg | 4342_cc0640_032_41U.jpg | VA 1-414-819 |
| 193 | https://static.cargurus.com/images/forsale/2020/10/23/22/45/2007_saturn_aura-pic-3421213617389740943-1024x768.jpeg | 4342_cc0640_032_78U.jpg | VA 1-414-819 |
| 194 | https://static.cargurus.com/images/forsale/2023/03/16/23/56/2007_toyota_sienna-pic-5090118499512362864-1024x768.jpeg | 4152_cc0640_032_056.jpg | VA 1-427-680 |
| 195 | https://static.cargurus.com/images/forsale/2021/12/29/05/12/2008_toyota_tundra-pic-5892442479767221615-1024x768.jpeg | 4121_cc0640_032_040.jpg | VA 1-427-684 |
| 196 | https://static.cargurus.com/images/forsale/2021/11/19/00/58/2007_jeep_commander-pic-2035120034023960776-1024x768.jpeg | 4101_cc0640_032_PBM.jpg | VA 1-427-689 |
| 197 | https://static.cargurus.com/images/forsale/2023/04/13/18/51/2007_jeep_commander-pic-1646774691733886116-1024x768.jpeg | 4101_cc0640_032_PX8.jpg | VA 1-427-689 |
| 198 | https://static.cargurus.com/images/forsale/2021/12/09/16/46/2007_hummer_h2-pic-4877553073893534174-1024x768.jpeg | 4091_cc0640_032_27U.jpg | VA 1-427-691 |
| 199 | https://static.cargurus.com/images/forsale/2022/04/08/18/00/2007_hummer_h2-pic-4453315924939275725-1024x768.jpeg | 4091_st0640_089.jpg | VA 1-427-691 |
| 200 | https://static.cargurus.com/images/forsale/2022/03/14/20/48/2007_nissan_armada-pic-2667334624840864184-1024x768.jpeg | 4083_cc0640_032_BW9.jpg | VA 1-427-694 |
| 201 | https://static.cargurus.com/images/forsale/2022/03/14/20/48/2007_nissan_armada-pic-2667334624840864184-1024x768.jpeg | 4083_cc0640_032_G10.jpg | VA 1-427-694 |
| 202 | https://static.cargurus.com/images/forsale/2022/03/22/19/37/2007_gmc_acadia-pic-1948926068401903046-1024x768.jpeg | 4082_cc0640_032_62U.jpg | VA 1-427-695 |
| 203 | https://static.cargurus.com/images/forsale/2020/09/30/22/18/2007_chevrolet_silverado_classic_1500-pic-108334228013856233-1024x768.jpeg | 4081_cc0640_032_50U.jpg | VA 1-427-696 |
| 204 | https://static.cargurus.com/images/forsale/2022/03/11/16/13/2007_dodge_durango-pic-6810565498106978147-1024x768.jpeg | 4078_cc0640_032_PS2.jpg | VA 1-427-697 |
| 205 | https://static.cargurus.com/images/forsale/2023/03/08/07/50/2007_volkswagen_passat-pic-2897462416854466082-1024x768.jpeg | 4075_cc0640_032_7J7J.jpg | VA 1-427-699 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 206 | https://static.cargurus.com/images/forsale/2023/05/31/07/37/2007_ford_f-150-pic-877072286256548722-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 4067_cc0640_032_G2.jpg | VA 1-427-702 |
| 207 | https://static.cargurus.com/images/forsale/2022/04/21/06/23/2007_ford_f-150-pic-8863456151235334089-1024x768.jpeg | 4067_cc0640_032_YZ.jpg | VA 1-427-702 |
| 208 | https://static.cargurus.com/images/forsale/2022/02/20/05/06/2007_ford_expedition-pic-2225872678213412330-1024x768.jpeg | 4066_cc0640_032_DX.jpg | VA 1-427-703 |
| 209 | https://static.cargurus.com/images/forsale/2022/08/26/00/16/2007_volkswagen_jetta-pic-5478239086470829364-1024x768.jpeg | 4065_cc0640_032_R6R6.jpg | VA 1-427-704 |
| 210 | https://static.cargurus.com/images/forsale/2020/07/12/00/01/2008_lexus_is_350-pic-4352777815378627353-1024x768.jpeg | 4046_cc0640_032_1G0.jpg | VA 1-427-709 |
| 211 | https://static.cargurus.com/images/forsale/2021/10/22/12/56/2007_nissan_pathfinder-pic-9001694982002585216-1024x768.jpeg | 3965_cc0640_032_K12.jpg | VA 1-428-708 |
| 212 | https://static.cargurus.com/images/forsale/2022/09/11/00/35/2007_bmw_x3-pic-3242154451718015330-1024x768.jpeg | 3983_cc0640_032_300.jpg | VA 1-428-708 |
| 213 | https://static.cargurus.com/images/forsale/2020/07/19/10/19/2007_scion_tc-pic-2030938143457015698-1024x768.jpeg | 3718_cc0640_032_209.jpg | VA 1-428-709 |
| 214 | https://static.cargurus.com/images/forsale/2023/05/12/06/55/2007_gmc_sierra_classic_1500-pic-7348598163766982757-1024x768.jpeg | 3985_cc0640_032_50U.jpg | VA 1-428-709 |
| 215 | https://static.cargurus.com/images/forsale/2020/09/29/02/08/2007_gmc_sierra_1500-pic-2079973852157488177-1024x768.jpeg | 3985_cc0640_032_59U.jpg | VA 1-428-709 |
| 216 | https://static.cargurus.com/images/forsale/2020/07/31/09/47/2007_toyota_camry_solara-pic-7036462097809778560-1024x768.jpeg | 3760_cc0640_032_1G3.jpg | VA 1-428-710 |
| 217 | https://static.cargurus.com/images/forsale/2023/04/08/23/38/2007_mazda_mazda3-pic-1657146588325748649-1024x768.jpeg | 3860_cc0640_032_22V.jpg | VA 1-428-710 |
| 218 | https://static.cargurus.com/images/forsale/2020/12/07/21/42/2007_toyota_camry_solara-pic-5106827012859094631-1024x768.jpeg | 3861_cc0640_032_070.jpg | VA 1-428-710 |
| 219 | https://static.cargurus.com/images/forsale/2023/04/19/06/41/2007_toyota_camry_solara-pic-2583260990797570222-1024x768.jpeg | 3861_cc0640_032_1G3.jpg | VA 1-428-710 |
| 220 | https://static.cargurus.com/images/forsale/2021/12/18/16/56/2007_toyota_camry_solara-pic-6031836171186925221-1024x768.jpeg | 3861_cc0640_032_3P0.jpg | VA 1-428-710 |
| 221 | https://static.cargurus.com/images/forsale/2023/03/05/05/06/2007_toyota_camry_solara-pic-1530655101247060941-1024x768.jpeg | 3861_cc0640_032_8Q5.jpg | VA 1-428-710 |
| 222 | https://static.cargurus.com/images/forsale/2023/02/13/19/47/2007_mercedes-benz_e-class-pic-367575196639871174-1024x768.jpeg | 3726_st0640_089.jpg | VA 1-428-711 |
| 223 | https://static.cargurus.com/images/forsale/2023/01/03/01/22/2007_jeep_compass-pic-5198719426064542796-1024x768.jpeg | 3755_cc0640_032_PX8.jpg | VA 1-428-711 |
| 224 | https://static.cargurus.com/images/forsale/2020/12/02/22/35/2007_mercedes-benz_clk-class-pic-7789754671699473900-1024x768.jpeg | 3728_cc0640_032_541.jpg | VA 1-428-712 |
| 225 | https://static.cargurus.com/images/forsale/2022/04/09/18/09/2007_mercedes-benz_clk-class-pic-8679906965327619368-1024x768.jpeg | 3728_cc0640_032_762.jpg | VA 1-428-712 |
| 226 | https://static.cargurus.com/images/forsale/2022/04/09/18/09/2007_mercedes-benz_clk-class-pic-8679906965327619368-1024x768.jpeg | 3728_cc0640_032_775.jpg | VA 1-428-712 |
| 227 | https://static.cargurus.com/images/forsale/2022/03/02/20/28/2007_bmw_3_series-pic-2442799346027588990-1024x768.jpeg | 3982_st0640_089.jpg | VA 1-428-712 |
| 228 | https://static.cargurus.com/images/forsale/2023/03/15/08/28/2007_scion_tc-pic-2281238495491268881-1024x768.jpeg | 3714_cc0640_032_1E0.jpg | VA 1-428-713 |
| 229 | https://static.cargurus.com/images/forsale/2020/05/17/20/33/2007_scion_tc-pic-2686793767163877445-1024x768.jpeg | 3714_sp0640_032.jpg | VA 1-428-713 |
| 230 | https://static.cargurus.com/images/forsale/2023/02/26/17/21/2007_infiniti_m35-pic-4086251511701299527-1024x768.jpeg | 3723_cc0640_032_WV2.jpg | VA 1-428-713 |
| 231 | https://static.cargurus.com/images/forsale/2021/12/18/09/39/2007_honda_accord_coupe-pic-479111566913767314-1024x768.jpeg | 3938_cc0640_032_WH.jpg | VA 1-428-713 |
| 232 | https://static.cargurus.com/images/forsale/2021/06/15/12/00/2007_saturn_ion-pic-4868486419467727378-1024x768.jpeg | 3717_cc0640_032_41U.jpg | VA 1-428-714 |
| 233 | https://static.cargurus.com/images/forsale/2023/05/26/06/27/2007_saturn_ion-pic-4264570316646941625-296x222.jpeg | 3717_cc0640_032_74U.jpg | VA 1-428-714 |
| 234 | https://static.cargurus.com/images/forsale/2023/05/26/06/27/2007_saturn_ion-pic-4264570316646941625-1024x768.jpeg | 3717_sp0640_032.jpg | VA 1-428-714 |
| 235 | https://static.cargurus.com/images/forsale/2021/12/22/05/13/2007_scion_tc-pic-369649445942436472-1024x768.jpeg | 3718_cc0640_032_040.jpg | VA 1-428-714 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 236 | https://static.cargurus.com/images/forsale/2020/07/19/10/19/2007_scion_tc-pic-2030938143457015698-1024x768.jpeg | 3718_cc0640_032_209.jpg | VA 1-428-714 |
| 237 | https://static.cargurus.com/images/forsale/2023/06/15/06/22/2007_chevrolet_trailblazer-pic-7518580524400595283-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 3713_cc0640_032_16U.jpg | VA 1-428-715 |
| 238 | https://static.cargurus.com/images/forsale/2021/06/02/10/39/2007_chevrolet_trailblazer-pic-9009162975696337775-1024x768.jpeg | 3713_cc0640_032_32U.jpg | VA 1-428-715 |
| 239 | https://static.cargurus.com/images/forsale/2020/11/06/10/20/2007_chevrolet_trailblazer-pic-3756414130082003399-1024x768.jpeg | 3713_cc0640_032_37U.jpg | VA 1-428-715 |
| 240 | https://static.cargurus.com/images/forsale/2020/12/12/22/48/2007_chevrolet_trailblazer-pic-7347246989183121525-1024x768.jpeg | 3713_cc0640_032_50U.jpg | VA 1-428-715 |
| 241 | https://static.cargurus.com/images/forsale/2022/12/12/18/12/2007_chevrolet_trailblazer-pic-4233958785809545361-1024x768.jpeg | 3713_cc0640_032_67U.jpg | VA 1-428-715 |
| 242 | https://static.cargurus.com/images/forsale/2020/07/01/10/15/2007_mercury_montego-pic-4585432647254651135-1024x768.jpeg | 3883_cc0640_032_YZ.jpg | VA 1-428-716 |
| 243 | https://static.cargurus.com/images/forsale/2022/03/10/03/22/2007_suzuki_reno-pic-937610271434820640-1024x768.jpeg | 3972_cc0640_001_73L.jpg | VA 1-428-716 |
| 244 | https://static.cargurus.com/images/forsale/2023/04/23/17/50/2007_chevrolet_silverado_1500-pic-51547976326564596-1024x768.jpeg | 3984_cc0640_032_41U.jpg | VA 1-428-716 |
| 245 | https://static.cargurus.com/images/forsale/2022/01/06/06/17/2007_chevrolet_silverado_1500-pic-7347504974419052147-1024x768.jpeg | 3984_cc0640_032_50U.jpg | VA 1-428-716 |
| 246 | https://static.cargurus.com/images/forsale/2023/05/24/06/13/2007_hyundai_elantra-pic-3286172287827867358-1024x768.jpeg | 3998_cc0640_032_2X.jpg | VA 1-428-716 |
| 247 | https://static.cargurus.com/images/forsale/2023/05/19/07/18/2007_hyundai_elantra-pic-3293559851044710618-1024x768.jpeg | 3998_cc0640_032_5F.jpg | VA 1-428-716 |
| 248 | https://static.cargurus.com/images/forsale/2023/06/03/04/39/2007_hyundai_elantra-pic-9109080213616505595-1024x768.jpeg | 3998_cc0640_032_9F.jpg | VA 1-428-716 |
| 249 | https://static.cargurus.com/images/forsale/2020/11/10/19/43/2007_pontiac_g6-pic-4728249400718971469-1024x768.jpeg | 3715_cc0640_032_27U.jpg | VA 1-428-717 |
| 250 | https://static.cargurus.com/images/forsale/2020/06/23/08/07/2007_pontiac_g6-pic-5756178650296073256-1024x768.jpeg | 3715_cc0640_032_38U.jpg | VA 1-428-717 |
| 251 | https://static.cargurus.com/images/forsale/2021/08/26/18/21/2007_pontiac_g6-pic-7171951158675348657-1024x768.jpeg | 3715_cc0640_032_40U.jpg | VA 1-428-717 |
| 252 | https://static.cargurus.com/images/forsale/2022/02/26/07/41/2007_pontiac_g6-pic-3050586106250963583-1024x768.jpeg | 3715_cc0640_032_67U.jpg | VA 1-428-717 |
| 253 | https://static.cargurus.com/images/forsale/2020/05/19/19/28/2007_pontiac_g6-pic-6589571190207334163-1024x768.jpeg | 3715_cc0640_032_78U.jpg | VA 1-428-717 |
| 254 | https://static.cargurus.com/images/forsale/2023/03/15/08/28/2007_ford_mustang-pic-3656578257521026892-1024x768.jpeg | 3702_cc0640_032_G9.jpg | VA 1-428-718 |
| 255 | https://static.cargurus.com/images/forsale/2023/02/25/09/05/2007_chevrolet_malibu-pic-3484320406076790276-1024x768.jpeg | 3705_cc0640_032_67U.jpg | VA 1-428-718 |
| 256 | https://static.cargurus.com/images/forsale/2023/03/11/17/36/2007_hyundai_sonata-pic-6576295202138270497-1024x768.jpeg | 3747_cc0640_032_H1.jpg | VA 1-428-718 |
| 257 | https://static.cargurus.com/images/forsale/2022/04/25/20/31/2007_hyundai_sonata-pic-7960058991001947227-1024x768.jpeg | 3747_cc0640_032_P1.jpg | VA 1-428-718 |
| 258 | https://static.cargurus.com/images/forsale/2021/03/05/10/23/2007_volvo_s60-pic-9092475808840595994-1024x768.jpeg | 3750_cc0640_032_452.jpg | VA 1-428-718 |
| 259 | https://static.cargurus.com/images/forsale/2021/03/30/10/14/2007_volvo_s60-pic-5752238999432109103-1024x768.jpeg | 3750_cc0640_032_466.jpg | VA 1-428-718 |
| 260 | https://static.cargurus.com/images/forsale/2021/03/05/10/23/2007_volvo_s60-pic-9092475808840595994-1024x768.jpeg | 3750_cc0640_032_467.jpg | VA 1-428-718 |
| 261 | https://static.cargurus.com/images/forsale/2022/03/21/19/12/2007_audi_a4-pic-1330252645030352116-1024x768.jpeg | 3754_st0640_089.jpg | VA 1-428-718 |
| 262 | https://static.cargurus.com/images/forsale/2020/05/26/06/23/2007_hummer_h3-pic-7201995858429113625-1024x768.jpeg | 3763_cc0640_032_41U.jpg | VA 1-428-718 |
| 263 | https://static.cargurus.com/images/forsale/2020/11/02/23/04/2007_hummer_h3-pic-2657529104158844065-1024x768.jpeg | 3763_cc0640_032_43U.jpg | VA 1-428-718 |
| 264 | https://static.cargurus.com/images/forsale/2020/12/10/10/09/2007_hummer_h3-pic-4641895205830086617-1024x768.jpeg | 3763_cc0640_032_46U.jpg | VA 1-428-718 |
| 265 | https://static.cargurus.com/images/forsale/2020/11/02/23/04/2007_hummer_h3-pic-2657529104158844065-1024x768.jpeg | 3763_cc0640_032_50U.jpg | VA 1-428-718 |
| 266 | https://static.cargurus.com/images/forsale/2023/06/23/06/44/2007_ford_fusion-pic-8095689598259847335-1024x768.jpeg | 3856_st0640_089.jpg | VA 1-428-718 |
| 267 | https://static.cargurus.com/images/forsale/2023/02/26/00/08/2008_hyundai_sonata-pic-8003199912746707017-1024x768.jpeg | 4882_cc0640_032_P1.jpg | VA 1-428-718 |
| 268 | https://static.cargurus.com/images/forsale/2023/04/04/06/02/2007_ford_f-150-pic-6236556777042465579-1024x768.jpeg | 3855_cc0640_032_E4.jpg | VA 1-428-719 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 269 | https://static.cargurus.com/images/forsale/2023/05/23/19/24/2007_ford_f-150-pic-3880100212203309626-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 3855_cc0640_032_T7.jpg | VA 1-428-719 |
| 270 | https://static.cargurus.com/images/forsale/2020/09/23/09/20/2007_ford_f-150-pic-7531222880369376892-1024x768.jpeg | 3855_cc0640_032_YZ.jpg | VA 1-428-719 |
| 271 | https://static.cargurus.com/images/forsale/2023/02/26/05/35/2007_ford_f-350_super_duty-pic-8532590817970666332-1024x768.jpeg | 3678_cc0640_032_L2.jpg | VA 1-428-720 |
| 272 | https://static.cargurus.com/images/forsale/2020/06/07/19/30/2007_ford_escape_hybrid-pic-5291570388696950317-1024x768.jpeg | 3701_cc0640_032_YZ.jpg | VA 1-428-720 |
| 273 | https://static.cargurus.com/images/forsale/2023/01/19/05/01/2007_mazda_mazda5-pic-89499105841090967-1024x768.jpeg | 3823_cc0640_032_A3F.jpg | VA 1-428-720 |
| 274 | https://static.cargurus.com/images/forsale/2022/04/17/00/29/2007_subaru_impreza-pic-7936718005255695050-1024x768.jpeg | 3874_st0640_089.jpg | VA 1-428-720 |
| 275 | https://static.cargurus.com/images/forsale/2020/08/11/21/53/2007_chevrolet_corvette-pic-7708945379545737443-1024x768.jpeg | 3721_cc0640_032_10U.jpg | VA 1-428-721 |
| 276 | https://static.cargurus.com/images/forsale/2020/05/30/06/11/2007_chevrolet_corvette-pic-7703943664534652832-1024x768.jpeg | 3721_cc0640_032_41U.jpg | VA 1-428-721 |
| 277 | https://static.cargurus.com/images/forsale/2020/10/28/23/03/2007_chevrolet_corvette-pic-7119328977378398268-1024x768.jpeg | 3725_cc0640_032_41U.jpg | VA 1-428-721 |
| 278 | https://static.cargurus.com/images/forsale/2023/01/08/17/14/2007_chevrolet_corvette-pic-5796728246354595634-1024x768.jpeg | 3725_cc0640_032_45U.jpg | VA 1-428-721 |
| 279 | https://static.cargurus.com/images/forsale/2020/06/24/19/54/2007_mercedes-benz_cls-class-pic-1315430409447422654-1024x768.jpeg | 3730_cc0640_032_723.jpg | VA 1-428-721 |
| 280 | https://static.cargurus.com/images/forsale/2022/01/02/18/55/2007_dodge_ram_3500-pic-2479002049487382341-1024x768.jpeg | 3886_cc0640_032_PW7.jpg | VA 1-428-721 |
| 281 | https://static.cargurus.com/images/forsale/2023/06/02/08/23/2007_chrysler_town___country-pic-5141484425631950191-1024x768.jpeg | 3921_cc0640_032_PPK.jpg | VA 1-428-721 |
| 282 | https://static.cargurus.com/images/forsale/2023/05/18/18/54/2008_acura_mdx-pic-6556401833177919446-1024x768.jpeg | 4881_cc0640_032_GB.jpg | VA 1-428-721 |
| 283 | https://static.cargurus.com/images/forsale/2022/02/27/05/02/2007_subaru_b9_tribeca-pic-8181350754453490230-1024x768.jpeg | 3658_cc0640_032_SXV.jpg | VA 1-428-722 |
| 284 | https://static.cargurus.com/images/forsale/2020/11/08/22/04/2007_chevrolet_aveo-pic-3337764775678918115-1024x768.jpeg | 3661_cc0640_032_92U.jpg | VA 1-428-722 |
| 285 | https://static.cargurus.com/images/forsale/2020/11/19/22/55/2007_ford_five_hundred-pic-5179407438010264729-1024x768.jpeg | 3664_cc0640_032_G2.jpg | VA 1-428-722 |
| 286 | https://static.cargurus.com/images/forsale/2021/03/16/10/30/2007_ford_five_hundred-pic-6601308640929669166-1024x768.jpeg | 3664_cc0640_032_UA.jpg | VA 1-428-722 |
| 287 | https://static.cargurus.com/images/forsale/2022/03/27/18/23/2007_ford_five_hundred-pic-4675566835732953565-1024x768.jpeg | 3664_cc0640_032_YZ.jpg | VA 1-428-722 |
| 288 | https://static.cargurus.com/images/forsale/2023/05/25/10/12/2007_ford_focus-pic-6803966388488697148-1024x768.jpeg | 3665_cc0640_032_TS.jpg | VA 1-428-722 |
| 289 | https://static.cargurus.com/images/forsale/2020/09/22/22/28/2007_ford_focus-pic-6600821996249575174-1024x768.jpeg | 3665_st0640_089.jpg | VA 1-428-722 |
| 290 | https://static.cargurus.com/images/forsale/2023/05/24/20/27/2007_ford_escape-pic-241821572789143416-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 3667_cc0640_032_G9.jpg | VA 1-428-722 |
| 291 | https://static.cargurus.com/images/forsale/2022/03/27/04/27/2007_ford_escape-pic-7088471797641470883-1024x768.jpeg | 3667_cc0640_032_YN.jpg | VA 1-428-722 |
| 292 | https://static.cargurus.com/images/forsale/2023/01/28/07/42/2007_ford_freestyle-pic-1435598992277316487-1024x768.jpeg | 3670_cc0640_032_DV.jpg | VA 1-428-722 |
| 293 | https://static.cargurus.com/images/forsale/2023/01/28/07/42/2007_ford_freestyle-pic-1435598992277316487-296x222.jpeg | 3670_sp0640_032.jpg | VA 1-428-722 |
| 294 | https://static.cargurus.com/images/forsale/2020/07/01/23/44/2007_buick_lucerne-pic-5701887095553984386-1024x768.jpeg | 3671_cc0640_032_14U.jpg | VA 1-428-722 |
| 295 | https://static.cargurus.com/images/forsale/2023/02/06/19/44/2007_buick_lucerne-pic-8148148393705550845-296x222.jpeg | 3671_cc0640_032_40U.jpg | VA 1-428-722 |
| 296 | https://static.cargurus.com/images/forsale/2023/03/16/20/25/2007_buick_lucerne-pic-1461862467446452056-1024x768.jpeg | 3671_cc0640_032_67U.jpg | VA 1-428-722 |
| 297 | https://static.cargurus.com/images/forsale/2020/07/01/23/44/2007_buick_lucerne-pic-5701887095553984386-1024x768.jpeg | 3671_cc0640_032_99U.jpg | VA 1-428-722 |
| 298 | https://static.cargurus.com/images/forsale/2021/06/11/23/50/2007_buick_rendezvous-pic-3701549821879811782-1024x768.jpeg | 3673_cc0640_032_41U.jpg | VA 1-428-722 |
| 299 | https://static.cargurus.com/images/forsale/2023/02/11/20/51/2007_buick_rendezvous-pic-7452887737840848010-1024x768.jpeg | 3673_cc0640_032_67U.jpg | VA 1-428-722 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 300 | https://static.cargurus.com/images/forsale/2021/01/21/10/10/2007_mitsubishi_eclipse-pic-6097690830506839908-1024x768.jpeg | 3677_cc0640_032_X13.jpg | VA 1-428-722 |
| 301 | https://static.cargurus.com/images/forsale/2022/12/01/23/59/2007_gmc_envoy-pic-5906872878017627735-1024x768.jpeg | 3692_cc0640_032_16U.jpg | VA 1-428-722 |
| 302 | https://static.cargurus.com/images/forsale/2022/12/29/06/37/2007_gmc_envoy-pic-4966619269282914-1024x768.jpeg | 3692_cc0640_032_80U.jpg | VA 1-428-722 |
| 303 | https://static.cargurus.com/images/forsale/2022/04/24/18/22/2007_gmc_envoy-pic-3771335000300246263-1024x768.jpeg | 3693_cc0640_032_41U.jpg | VA 1-428-722 |
| 304 | https://static.cargurus.com/images/forsale/2023/05/02/11/49/2007_lexus_es-pic-5861084610212920618-1024x768.jpeg | 3697_cc0640_032_212.jpg | VA 1-428-722 |
| 305 | https://static.cargurus.com/images/forsale/2022/03/10/02/20/2007_ford_f-250_super_duty-pic-5657926637694739070-1024x768.jpeg | 3688_cc0640_032_AQ.jpg | VA 1-428-723 |
| 306 | https://static.cargurus.com/images/forsale/2023/05/29/05/48/2007_ford_f-250_super_duty-pic-4205729528050977061-1024x768.jpeg | 3688_cc0640_032_FW.jpg | VA 1-428-723 |
| 307 | https://static.cargurus.com/images/forsale/2022/03/10/02/20/2007_ford_f-250_super_duty-pic-5657926637694739070-1024x768.jpeg | 3688_cc0640_032_Z1.jpg | VA 1-428-723 |
| 308 | https://static.cargurus.com/images/forsale/2020/09/29/02/02/2007_ford_f-250_super_duty-pic-5442702194742556075-1024x768.jpeg | 3688_st0640_089.jpg | VA 1-428-723 |
| 309 | https://static.cargurus.com/images/forsale/2021/12/17/04/59/2007_nissan_maxima-pic-2405494307698732040-1024x768.jpeg | 3700_cc0640_032_K12.jpg | VA 1-428-723 |
| 310 | https://static.cargurus.com/images/forsale/2020/06/10/18/10/2007_chrysler_aspen-pic-5722320095110389472-1024x768.jpeg | 3866_cc0640_032_PVJ.jpg | VA 1-428-723 |
| 311 | https://static.cargurus.com/images/forsale/2023/06/21/09/54/2007_chrysler_aspen-pic-9012346386519956931-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 3866_cc0640_032_PWG.jpg | VA 1-428-723 |
| 312 | https://static.cargurus.com/images/forsale/2022/03/10/09/55/2007_buick_lacrosse-pic-7457603227919184966-1024x768.jpeg | 4171_cc0640_032_46U.jpg | VA 1-429-038 |
| 313 | https://static.cargurus.com/images/forsale/2023/02/04/18/40/2007_chevrolet_monte_carlo-pic-3369369376774651497-1024x768.jpeg | 4174_cc0640_032_27U.jpg | VA 1-429-039 |
| 314 | https://static.cargurus.com/images/forsale/2022/09/16/10/09/2008_chevrolet_silverado_1500-pic-4844292540515609747-1024x768.jpeg | 4175_cc0640_032_16U.jpg | VA 1-429-040 |
| 315 | https://static.cargurus.com/images/forsale/2020/09/23/10/39/2008_chevrolet_silverado_1500-pic-4960078904358431474-1024x768.jpeg | 4175_cc0640_032_41U.jpg | VA 1-429-040 |
| 316 | https://static.cargurus.com/images/forsale/2022/09/03/16/40/2007_chevrolet_silverado_1500-pic-8564138531834436146-1024x768.jpeg | 4175_cc0640_032_50U.jpg | VA 1-429-040 |
| 317 | https://static.cargurus.com/images/forsale/2022/12/31/01/41/2008_chevrolet_silverado_1500-pic-1582658308761639191-1024x768.jpeg | 4175_cc0640_032_74U.jpg | VA 1-429-040 |
| 318 | https://static.cargurus.com/images/forsale/2020/09/22/22/28/2008_chevrolet_silverado_1500-pic-4079498138645034735-1024x768.jpeg | 4175_st0640_089.jpg | VA 1-429-040 |
| 319 | https://static.cargurus.com/images/forsale/2020/09/23/02/08/2008_chevrolet_silverado_1500-pic-8368329344208667653-1024x768.jpeg | 4703_cc0640_032_25U.jpg | VA 1-429-040 |
| 320 | https://static.cargurus.com/images/forsale/2020/10/03/22/23/2008_chevrolet_silverado_1500-pic-6248685305410707228-1024x768.jpeg | 4703_cc0640_032_46U.jpg | VA 1-429-040 |
| 321 | https://static.cargurus.com/images/forsale/2020/05/15/18/36/2008_chevrolet_silverado_1500-pic-8153672006443476858-1024x768.jpeg | 4703_cc0640_032_50U.jpg | VA 1-429-040 |
| 322 | https://static.cargurus.com/images/forsale/2023/03/24/22/03/2007_toyota_tacoma-pic-7123299881888808689-1024x768.jpeg | 4010_st0640_089.jpg | VA 1-429-044 |
| 323 | https://static.cargurus.com/images/forsale/2022/03/25/08/18/2007_ford_edge-pic-8965446879540324579-1024x768.jpeg | 4039_cc0640_032_G2.jpg | VA 1-429-046 |
| 324 | https://static.cargurus.com/images/forsale/2023/02/26/17/04/2007_chrysler_pt_cruiser-pic-1619192572531907999-1024x768.jpeg | 4054_cc0640_032_PS2.jpg | VA 1-429-049 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 325 | https://static.cargurus.com/images/forsale/2020/11/27/22/23/2007_chrysler_pt_cruiser-pic-2387023137926462502-1024x768.jpeg | 4054_cc0640_032_PWG.jpg | VA 1-429-049 |
| 326 | https://static.cargurus.com/images/forsale/2023/03/02/05/21/2007_chrysler_pt_cruiser-pic-3015945962039034853-1024x768.jpeg | 4054_cc0640_032_PX8.jpg | VA 1-429-049 |
| 327 | https://static.cargurus.com/images/forsale/2020/11/27/22/23/2007_chrysler_pt_cruiser-pic-2387023137926462502-1024x768.jpeg | 4054_cc0640_032_PYD.jpg | VA 1-429-049 |
| 328 | https://static.cargurus.com/images/forsale/2022/12/21/09/43/2007_volvo_xc70-pic-808435251847217948-1024x768.jpeg | 4063_cc0640_032_426.jpg | VA 1-429-056 |
| 329 | https://static.cargurus.com/images/forsale/2021/08/08/05/51/2007_volkswagen_rabbit-pic-996883735474964 25-1024x768.jpeg | 4181_cc0640_032_X6X6.jpg | VA 1-429-059 |
| 330 | https://static.cargurus.com/images/forsale/2020/06/18/06/20/2008_toyota_corolla-pic-7920695727780692257-1024x768.jpeg | 4398_cc0640_032_1E3.jpg | VA 1-623-351 |
| 331 | https://static.cargurus.com/images/forsale/2020/06/18/06/20/2008_toyota_corolla-pic-7920695727780692257-1024x768.jpeg | 4398_cc0640_032_3P1.jpg | VA 1-623-351 |
| 332 | https://static.cargurus.com/images/forsale/2020/10/11/09/56/2008_toyota_corolla-pic-1317559819592089163-1024x768.jpeg | 4398_st0640_089.jpg | VA 1-623-351 |
| 333 | https://static.cargurus.com/images/forsale/2022/12/01/03/55/2007_bmw_3_series-pic-7494467922532916113-1024x768.jpeg | 4293_cc0640_032_A52.jpg | VA 1-623-359 |
| 334 | https://static.cargurus.com/images/forsale/2021/03/11/22/55/2008_nissan_altima_coupe-pic-5439935618099764382-1024x768.jpeg | 4387_cc0640_032_QX3.jpg | VA 1-623-433 |
| 335 | https://static.cargurus.com/images/forsale/2021/04/04/10/32/2008_saturn_vue-pic-3756717802809195804-1024x768.jpeg | 4391_cc0640_032_50U.jpg | VA 1-623-452 |
| 336 | https://static.cargurus.com/images/forsale/2023/05/14/18/40/2008_saturn_vue-pic-1963094324099302487-1024x768.jpeg | 4391_cc0640_032_56U.jpg | VA 1-623-452 |
| 337 | https://static.cargurus.com/images/forsale/2020/12/30/22/49/2008_saturn_vue-pic-5465600706688594134-1024x768.jpeg | 4391_cc0640_032_67U.jpg | VA 1-623-452 |
| 338 | https://static.cargurus.com/images/forsale/2021/12/18/05/10/2008_subaru_forester-pic-169874095331664237-1024x768.jpeg | 4409_st0640_089.jpg | VA 1-623-520 |
| 339 | https://static.cargurus.com/images/forsale/2021/10/16/05/48/2007_cadillac_escalade-pic-2891652628169784398-1024x768.jpeg | 4386_cc0640_032_41U.jpg | VA 1-623-524 |
| 340 | https://static.cargurus.com/images/forsale/2020/07/15/22/16/2007_cadillac_escalade-pic-1359630948149220538-1024x768.jpeg | 4386_cc0640_032_53U.jpg | VA 1-623-524 |
| 341 | https://static.cargurus.com/images/forsale/2020/07/15/22/16/2007_cadillac_escalade-pic-1359630948149220538-1024x768.jpeg | 4386_cc0640_032_63U.jpg | VA 1-623-524 |
| 342 | https://static.cargurus.com/images/forsale/2023/06/08/18/27/2008_nissan_armada-pic-760303379343986040-1024x768.jpeg | 4379_cc0640_032_BW9.jpg | VA 1-623-529 |
| 343 | https://static.cargurus.com/images/forsale/2023/03/27/06/37/2008_nissan_armada-pic-2879832763944263431-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 4379_cc0640_032_K11.jpg | VA 1-623-529 |
| 344 | https://static.cargurus.com/images/forsale/2023/03/16/09/00/2008_nissan_altima_coupe-pic-5771973489415234595-1024x768.jpeg | 4429_cc0640_032_B54.jpg | VA 1-629-778 |
| 345 | https://static.cargurus.com/images/forsale/2021/12/23/17/08/2008_nissan_altima_coupe-pic-6055171249598409495-1024x768.jpeg | 4429_cc0640_032_KH3.jpg | VA 1-629-778 |
| 346 | https://static.cargurus.com/images/forsale/2020/11/01/22/06/2008_chevrolet_aveo-pic-3824701737456058397-1024x768.jpeg | 4422_cc0640_032_11U.jpg | VA 1-629-854 |
| 347 | https://static.cargurus.com/images/forsale/2020/10/31/10/29/2008_chevrolet_aveo-pic-7133616748699829263-1024x768.jpeg | 4422_st0640_089.jpg | VA 1-629-854 |
| 348 | https://static.cargurus.com/images/forsale/2020/08/05/01/21/2008_honda_element-pic-5984899153573624077-1024x768.jpeg | 4417_cc0640_032_GY.jpg | VA 1-629-860 |
| 349 | https://static.cargurus.com/images/forsale/2022/01/20/09/18/2008_honda_element-pic-2081160901453756485-1024x768.jpeg | 4417_cc0640_032_SI.jpg | VA 1-629-860 |
| 350 | https://static.cargurus.com/images/forsale/2022/05/05/07/53/2008_honda_pilot-pic-2615004759156648202-1024x768.jpeg | 4436_cc0640_032_GY.jpg | VA 1-629-889 |
| 351 | https://static.cargurus.com/images/forsale/2023/03/17/00/49/2008_honda_pilot-pic-1081996777130583262-1024x768.jpeg | 4436_cc0640_032_RE.jpg | VA 1-629-889 |
| 352 | https://static.cargurus.com/images/forsale/2020/09/28/16/27/2008_toyota_highlander-pic-2489838047093449576-1024x768.jpeg | 4448_st0640_089.jpg | VA 1-630-011 |
| 353 | https://static.cargurus.com/images/forsale/2022/07/03/09/24/2008_lexus_rx-pic-2441073966434310903-1024x768.jpeg | 4413_cc0640_032_1C0.jpg | VA 1-630-013 |
| 354 | https://static.cargurus.com/images/forsale/2021/09/01/22/57/2008_lexus_rx_350-pic-7411089571241644710-1024x768.jpeg | 4413_cc0640_032_4R4.jpg | VA 1-630-013 |
| 355 | https://static.cargurus.com/images/forsale/2023/01/26/17/21/2008_lexus_rx-pic-5439169234773960229-1024x768.jpeg | 4413_cc0640_032_8R6.jpg | VA 1-630-013 |
| 356 | https://static.cargurus.com/images/forsale/2020/09/29/11/26/2008_lexus_rx_350-pic-2073432414929971946-1024x768.jpeg | 4413_st0640_089.jpg | VA 1-630-013 |
| 357 | https://static.cargurus.com/images/forsale/2023/01/19/05/18/2008_mercury_grand_marquis-pic-3794130734694498576-1024x768.jpeg | 4441_cc0640_032_JP.jpg | VA 1-630-017 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 358 | https://static.cargurus.com/images/forsale/2023/03/17/09/07/2008_mercury_grand_marquis-pic-6608711041147853836-1024x768.jpeg | 4441_cc0640_032_KR.jpg | VA 1-630-017 |
| 359 | https://static.cargurus.com/images/forsale/2022/03/11/13/17/2008_ford_taurus-pic-1068725508294826828-1024x768.jpeg | 4405_cc0640_032_DV.jpg | VA 1-630-057 |
| 360 | https://static.cargurus.com/images/forsale/2022/03/11/13/17/2008_ford_taurus-pic-1068725508294826828-1024x768.jpeg | 4405_cc0640_032_NH.jpg | VA 1-630-057 |
| 361 | https://static.cargurus.com/images/forsale/2021/07/12/18/05/2007_chevrolet_hhr-pic-7425800273428290208-1024x768.jpeg | 4402_cc0640_032_37U.jpg | VA 1-630-060 |
| 362 | https://static.cargurus.com/images/forsale/2022/12/30/09/27/2007_chevrolet_hhr-pic-6630614445812159486-1024x768.jpeg | 4402_cc0640_032_41U.jpg | VA 1-630-060 |
| 363 | https://static.cargurus.com/images/forsale/2021/11/17/11/43/2007_chevrolet_hhr-pic-4537296704977574782-1024x768.jpeg | 4402_cc0640_032_50U.jpg | VA 1-630-060 |
| 364 | https://static.cargurus.com/images/forsale/2021/04/01/22/43/2007_chevrolet_hhr-pic-7373837304896917185-1024x768.jpeg | 4402_cc0640_032_56U.jpg | VA 1-630-060 |
| 365 | https://static.cargurus.com/images/forsale/2020/12/07/21/40/2007_chevrolet_hhr-pic-3395187068254798277-1024x768.jpeg | 4402_cc0640_032_63U.jpg | VA 1-630-060 |
| 366 | https://static.cargurus.com/images/forsale/2022/12/15/08/41/2007_chevrolet_hhr-pic-7583397127536957918-1024x768.jpeg | 4402_cc0640_032_67U.jpg | VA 1-630-060 |
| 367 | https://static.cargurus.com/images/forsale/2021/01/19/23/10/2008_ford_f-350_super_duty-pic-3462820041015678980-1024x768.jpeg | 4404_cc0640_032_F1.jpg | VA 1-630-066 |
| 368 | https://static.cargurus.com/images/forsale/2023/02/12/05/31/2008_gmc_acadia-pic-268127532581580528-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 4486_cc0640_032_58U.jpg | VA 1-630-622 |
| 369 | https://static.cargurus.com/images/forsale/2022/06/26/11/03/2008_gmc_acadia-pic-8193447205203467819-1024x768.jpeg | 4486_st0640_089.jpg | VA 1-630-622 |
| 370 | https://static.cargurus.com/images/forsale/2023/06/20/09/22/2008_chevrolet_corvette-pic-6003016396139102185-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 4464_cc0640_032_85U.jpg | VA 1-630-633 |
| 371 | https://static.cargurus.com/images/forsale/2021/10/02/17/51/2008_ford_ranger-pic-1773866901105567145-1024x768.jpeg | 4438_cc0640_032_D3.jpg | VA 1-630-635 |
| 372 | https://static.cargurus.com/images/forsale/2022/11/18/03/35/2008_ford_ranger-pic-4817882972136245115-1024x768.jpeg | 4438_st0640_089.jpg | VA 1-630-635 |
| 373 | https://static.cargurus.com/images/forsale/2020/10/08/22/21/2008_cadillac_dts-pic-8437037851714111209-1024x768.jpeg | 4463_cc0640_032_41U.jpg | VA 1-630-675 |
| 374 | https://static.cargurus.com/images/forsale/2023/01/03/18/02/2008_cadillac_dts-pic-1335775630741058969-1024x768.jpeg | 4463_cc0640_032_51U.jpg | VA 1-630-675 |
| 375 | https://static.cargurus.com/images/forsale/2023/01/18/06/13/2008_saturn_outlook-pic-4490562379721707283-1024x768.jpeg | 4492_cc0640_032_51U.jpg | VA 1-630-676 |
| 376 | https://static.cargurus.com/images/forsale/2020/06/02/20/46/2008_saturn_outlook-pic-3092454940591320937-1024x768.jpeg | 4492_cc0640_032_67U.jpg | VA 1-630-676 |
| 377 | https://static.cargurus.com/images/forsale/2023/02/18/08/30/2008_saturn_outlook-pic-6268364754186770425-1024x768.jpeg | 4492_cc0640_032_80U.jpg | VA 1-630-676 |
| 378 | https://static.cargurus.com/images/forsale/2020/10/08/10/22/2008_ford_expedition-pic-4790538018410092835-1024x768.jpeg | 4470_st0640_089.jpg | VA 1-630-707 |
| 379 | https://static.cargurus.com/images/forsale/2022/02/03/09/51/2008_saturn_vue-pic-4970493063988121068-1024x768.jpeg | 4491_cc0640_032_15U.jpg | VA 1-630-709 |
| 380 | https://static.cargurus.com/images/forsale/2020/11/24/10/06/2008_saturn_vue-pic-4299572158975798551-1024x768.jpeg | 4491_cc0640_032_37U.jpg | VA 1-630-709 |
| 381 | https://static.cargurus.com/images/forsale/2022/12/17/06/28/2008_saturn_vue-pic-6328559300593445935-1024x768.jpeg | 4491_cc0640_032_50U.jpg | VA 1-630-709 |
| 382 | https://static.cargurus.com/images/forsale/2022/02/03/09/51/2008_saturn_vue-pic-4970493063988121068-1024x768.jpeg | 4491_cc0640_032_67U.jpg | VA 1-630-709 |
| 383 | https://static.cargurus.com/images/forsale/2022/09/28/10/13/2008_chevrolet_corvette-pic-1625390134439544592-1024x768.jpeg | 4473_cc0640_032_41U.jpg | VA 1-630-713 |
| 384 | https://static.cargurus.com/images/forsale/2023/02/03/06/48/2008_mercedes-benz_e-class-pic-7681309453591239838-1024x768.jpeg | 4477_cc0640_032_040.jpg | VA 1-630-732 |
| 385 | https://static.cargurus.com/images/forsale/2023/02/03/06/48/2008_mercedes-benz_e-class-pic-7681309453591239838-296x222.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 4477_cc0640_032_170.jpg | VA 1-630-732 |
| 386 | https://static.cargurus.com/images/forsale/2023/01/03/01/19/2008_mercedes-benz_e-class-pic-4261082580942935843-1024x768.jpeg | 4477_cc0640_032_723.jpg | VA 1-630-732 |
| 387 | https://static.cargurus.com/images/forsale/2022/01/31/16/48/2008_chevrolet_tahoe-pic-6283064962489665011-1024x768.jpeg | 4484_cc0640_032_41U.jpg | VA 1-630-791 |
| 388 | https://static.cargurus.com/images/forsale/2021/12/24/05/24/2008_chevrolet_tahoe-pic-3396317519057543720-1024x768.jpeg | 4484_cc0640_032_66U.jpg | VA 1-630-791 |
| 389 | https://static.cargurus.com/images/forsale/2020/09/24/17/53/2008_chevrolet_tahoe-pic-3215685003438719934-1024x768.jpeg | 4484_cc0640_032_98U.jpg | VA 1-630-791 |
| 390 | https://static.cargurus.com/images/forsale/2023/06/23/17/56/2008_gmc_envoy-pic-8812636551090324915-1024x768.jpeg | 4485_cc0640_032_32U.jpg | VA 1-630-795 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 391 | https://static.cargurus.com/images/forsale/2021/08/14/17/54/2008_chevrolet_colorado-pic-4459136276338977557-1024x768.jpeg | 4455_cc0640_032_50U.jpg | VA 1-630-803 |
| 392 | https://static.cargurus.com/images/forsale/2020/10/02/01/01/2008_chevrolet_impala-pic-6686160474311407280-1024x768.jpeg | 4412_cc0640_032_37U.jpg | VA 1-630-823 |
| 393 | https://static.cargurus.com/images/forsale/2021/02/16/10/04/2008_chevrolet_impala-pic-3875248043206008580-1024x768.jpeg | 4412_cc0640_032_40U.jpg | VA 1-630-823 |
| 394 | https://static.cargurus.com/images/forsale/2023/02/14/17/41/2008_chevrolet_impala-pic-8905038716795198582-1024x768.jpeg | 4412_cc0640_032_41U.jpg | VA 1-630-823 |
| 395 | https://static.cargurus.com/images/forsale/2022/10/04/18/13/2008_chevrolet_impala-pic-5594318333740799267-1024x768.jpeg | 4412_cc0640_032_42U.jpg | VA 1-630-823 |
| 396 | https://static.cargurus.com/images/forsale/2020/09/26/13/29/2008_chevrolet_impala-pic-3210786269051291093-1024x768.jpeg | 4412_cc0640_032_76U.jpg | VA 1-630-823 |
| 397 | https://static.cargurus.com/images/forsale/2023/02/15/23/53/2008_chevrolet_impala-pic-3866771555530871647-1024x768.jpeg | 4412_cc0640_032_80U.jpg | VA 1-630-823 |
| 398 | https://static.cargurus.com/images/forsale/2023/02/19/05/02/2008_mazda_mazda3-pic-8090344202901881651-1024x768.jpeg | 4460_cc0640_032_32S.jpg | VA 1-630-852 |
| 399 | https://static.cargurus.com/images/forsale/2023/06/25/18/45/2008_honda_element-pic-6058820351332000327-1024x768.jpeg | 4416_cc0640_032_OR.jpg | VA 1-630-876 |
| 400 | https://static.cargurus.com/images/forsale/2022/12/07/17/21/2008_toyota_matrix-pic-5463062216215622287-1024x768.jpeg | 4447_cc0640_032_1E3.jpg | VA 1-630-991 |
| 401 | https://static.cargurus.com/images/forsale/2021/11/20/09/24/2008_gmc_sierra_2500hd-pic-7383916213704127230-1024x768.jpeg | 4475_cc0640_032_50U.jpg | VA 1-631-030 |
| 402 | https://static.cargurus.com/images/forsale/2020/10/01/10/28/2008_gmc_sierra_2500hd-pic-4980349109287044789-1024x768.jpeg | 4475_cc0640_032_59U.jpg | VA 1-631-030 |
| 403 | https://static.cargurus.com/images/forsale/2022/03/10/03/22/2008_chevrolet_cobalt-pic-7818409618799128O2-1024x768.jpeg | 4873_cc0640_001_95U.jpg | VA 1-634-782 |
| 404 | https://static.cargurus.com/images/forsale/2022/04/12/18/15/2008_chevrolet_cobalt-pic-8832028913062755487-1024x768.jpeg | 4873_cc0640_032_95U.jpg | VA 1-634-782 |
| 405 | https://static.cargurus.com/images/forsale/2023/01/13/00/33/2008_honda_cr-v-pic-6249491602840554802-1024x768.jpeg | 4872_cc0640_032_SI.jpg | VA 1-634-786 |
| 406 | https://static.cargurus.com/images/forsale/2023/03/04/06/38/2008_honda_civic-pic-8808338679225668107-1024x768.jpeg | 4870_cc0640_032_BE.jpg | VA 1-634-789 |
| 407 | https://static.cargurus.com/images/forsale/2023/03/26/20/29/2008_honda_civic-pic-2541774505593569698-1024x768.jpeg | 4870_cc0640_032_GY.jpg | VA 1-634-789 |
| 408 | https://static.cargurus.com/images/forsale/2022/01/01/16/54/2008_ford_f-150-pic-3598853828006668141-1024x768.jpeg | 4939_cc0640_032_DX.jpg | VA 1-634-790 |
| 409 | https://static.cargurus.com/images/forsale/2021/11/28/16/51/2008_ford_f-150-pic-5312919946445798582-1024x768.jpeg | 4939_cc0640_032_E4.jpg | VA 1-634-790 |
| 410 | https://static.cargurus.com/images/forsale/2022/03/29/22/17/2008_ford_f-150-pic-2035993048855221872-1024x768.jpeg | 4939_cc0640_032_G2.jpg | VA 1-634-790 |
| 411 | https://static.cargurus.com/images/forsale/2022/03/29/22/17/2008_ford_f-150-pic-2035993048855221872-1024x768.jpeg | 4939_cc0640_032_GG.jpg | VA 1-634-790 |
| 412 | https://static.cargurus.com/images/forsale/2022/10/29/19/04/2008_ford_f-150-pic-2994294460993484018-1024x768.jpeg | 4939_cc0640_032_UA.jpg | VA 1-634-790 |
| 413 | https://static.cargurus.com/images/forsale/2022/08/08/09/40/2008_ford_f-150-pic-1920712033736198937-1024x768.jpeg | 4939_cc0640_032_YZ.jpg | VA 1-634-790 |
| 414 | https://static.cargurus.com/images/forsale/2020/09/29/11/26/2008_ford_f-150-pic-6146262908530312507-1024x768.jpeg | 4939_st0640_089.jpg | VA 1-634-790 |
| 415 | https://static.cargurus.com/images/forsale/2022/02/08/04/58/2008_bmw_m5-pic-3867191898801206602-1024x768.jpeg | 4843_cc0640_032_A52.jpg | VA 1-634-862 |
| 416 | https://static.cargurus.com/images/forsale/2022/01/20/21/38/2008_mitsubishi_eclipse-pic-4547781614838404524-1024x768.jpeg | 4859_cc0640_032_P36.jpg | VA 1-634-872 |
| 417 | https://static.cargurus.com/images/forsale/2020/07/31/23/50/2008_dodge_ram_2500-pic-491640300578646671-1024x768.jpeg | 4945_cc0640_032_P01.jpg | VA 1-635-079 |
| 418 | https://static.cargurus.com/images/forsale/2020/11/03/22/49/2008_dodge_dakota-pic-480902361531888296-1024x768.jpeg | 4947_cc0640_032_PS2.jpg | VA 1-635-081 |
| 419 | https://static.cargurus.com/images/forsale/2023/04/29/11/30/2008_chrysler_town___country-pic-7604282915844323585-1024x768.jpeg | 4951_cc0640_032_PXR.jpg | VA 1-635-083 |
| 420 | https://static.cargurus.com/images/forsale/2023/04/14/18/28/2008_dodge_ram_2500-pic-3876349996718338007-1024x768.jpeg | 4946_cc0640_032_PRH.jpg | VA 1-635-084 |
| 421 | https://static.cargurus.com/images/forsale/2022/03/12/12/40/2008_dodge_ram_2500-pic-6945440756515947630-1024x768.jpeg | 4946_cc0640_032_PS2.jpg | VA 1-635-084 |
| 422 | https://static.cargurus.com/images/forsale/2020/10/09/10/01/2008_dodge_ram_2500-pic-949977481824769010-1024x768.jpeg | 4946_cc0640_032_PW7.jpg | VA 1-635-084 |
| 423 | https://static.cargurus.com/images/forsale/2022/05/01/18/28/2008_honda_accord-pic-4899940329598032894-1024x768.jpeg | 4943_cc0640_032_GR.jpg | VA 1-635-087 |
| 424 | https://static.cargurus.com/images/forsale/2020/05/15/18/29/2008_honda_accord-pic-4755123735848330459-1024x768.jpeg | 4943_cc0640_032_SX.jpg | VA 1-635-087 |
| 425 | https://static.cargurus.com/images/forsale/2021/05/22/02/51/2008_saturn_outlook-pic-1047978916272056060-1024x768.jpeg | 4867_cc0640_032_40U.jpg | VA 1-635-365 |
| 426 | https://static.cargurus.com/images/forsale/2023/01/28/02/42/2008_honda_pilot-pic-1995872019923609296-1024x768.jpeg | 4871_cc0640_032_BK.jpg | VA 1-635-366 |
| 427 | https://static.cargurus.com/images/forsale/2022/02/25/07/10/2008_pontiac_g6-pic-4880241663966682656-1024x768.jpeg | 5040_cc0640_032_13U.jpg | VA 1-635-958 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 428 | https://static.cargurus.com/images/forsale/2020/09/29/22/13/2008_pontiac_g6-pic-2501743025263872242-1024x768.jpeg | 5040_cc0640_032_40U.jpg | VA 1-635-958 |
| 429 | https://static.cargurus.com/images/forsale/2022/01/19/12/34/2008_pontiac_g6-pic-9160665253820580974-1024x768.jpeg | 5040_cc0640_032_75U.jpg | VA 1-635-958 |
| 430 | https://static.cargurus.com/images/forsale/2023/03/09/05/21/2008_bmw_m6-pic-7516403687359428328-1024x768.jpeg | 5021_cc0640_032_475.jpg | VA 1-635-959 |
| 431 | https://static.cargurus.com/images/forsale/2021/12/30/17/59/2008_saturn_astra-pic-5203477605470471449-1024x768.jpeg | 5042_cc0640_032_2HU.jpg | VA 1-635-961 |
| 432 | https://static.cargurus.com/images/forsale/2023/05/13/18/37/2008_mercedes-benz_m-class-pic-3039520518297095584-1024x768.jpeg | 5048_cc0640_032_775.jpg | VA 1-635-966 |
| 433 | https://static.cargurus.com/images/forsale/2023/01/10/08/29/2008_ford_f-150-pic-6528322013194379710-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 4898_cc0640_032_YN.jpg | VA 1-636-297 |
| 434 | https://static.cargurus.com/images/forsale/2021/11/30/20/57/2008_ford_f-150-pic-4666998265960000878-1024x768.jpeg | 4898_cc0640_032_YZ.jpg | VA 1-636-297 |
| 435 | https://static.cargurus.com/images/forsale/2022/11/27/17/20/2008_toyota_sequoia-pic-7234552903076734101-1024x768.jpeg | 4964_cc0640_032_1F9.jpg | VA 1-636-312 |
| 436 | https://static.cargurus.com/images/forsale/2023/03/09/17/19/2008_hyundai_santa_fe-pic-1397049541255957283-1024x768.jpeg | 4960_cc0640_032_H1.jpg | VA 1-636-320 |
| 437 | https://static.cargurus.com/images/forsale/2023/06/01/22/17/2008_infiniti_qx56-pic-2954361340539150416-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 4887_cc0640_032_B30.jpg | VA 1-636-328 |
| 438 | https://static.cargurus.com/images/forsale/2022/02/12/08/04/2008_toyota_rav4-pic-3089381227911669537-1024x768.jpeg | 4848_cc0640_032_1F7.jpg | VA 1-636-332 |
| 439 | https://static.cargurus.com/images/forsale/2022/02/23/07/57/2008_lexus_is-pic-2414596688841474768-1024x768.jpeg | 4864_cc0640_032_1G0.jpg | VA 1-636-335 |
| 440 | https://static.cargurus.com/images/forsale/2022/02/23/07/57/2008_lexus_is-pic-2414596688841474768-1024x768.jpeg | 4864_cc0640_032_3R1.jpg | VA 1-636-335 |
| 441 | https://static.cargurus.com/images/forsale/2020/10/09/10/05/2008_toyota_tacoma-pic-3797167432422714679-1024x768.jpeg | 4912_cc0640_032_1E7.jpg | VA 1-636-419 |
| 442 | https://static.cargurus.com/images/forsale/2022/05/07/09/31/2008_toyota_tundra-pic-6967317204859978550-1024x768.jpeg | 4846_cc0640_032_1D6.jpg | VA 1-636-423 |
| 443 | https://static.cargurus.com/images/forsale/2022/05/07/09/31/2008_toyota_tundra-pic-6967317204859978550-1024x768.jpeg | 4846_sp0640_032.jpg | VA 1-636-423 |
| 444 | https://static.cargurus.com/images/forsale/2020/06/02/20/50/2008_dodge_nitro-pic-974834174922530889-1024x768.jpeg | 4955_cc0640_032_PB5.jpg | VA 1-636-427 |
| 445 | https://static.cargurus.com/images/forsale/2023/03/08/17/54/2008_dodge_nitro-pic-2814994551821401072-1024x768.jpeg | 4955_cc0640_032_PXR.jpg | VA 1-636-427 |
| 446 | https://static.cargurus.com/images/forsale/2023/06/26/05/58/2008_nissan_rogue-pic-181365183798927092-1024x768.jpeg | 4894_cc0640_032_K23.jpg | VA 1-636-446 |
| 447 | https://static.cargurus.com/images/forsale/2022/03/10/09/55/2008_dodge_charger-pic-3060880142641924684-1024x768.jpeg | 4954_cc0640_032_PKG.jpg | VA 1-636-447 |
| 448 | https://static.cargurus.com/images/forsale/2022/03/10/09/55/2008_dodge_charger-pic-3060880142641924684-1024x768.jpeg | 4954_cc0640_032_PS2.jpg | VA 1-636-447 |
| 449 | https://static.cargurus.com/images/forsale/2023/05/09/18/38/2008_chevrolet_avalanche-pic-326255355998827647-1024x768.jpeg | 4508_cc0640_032_16U.jpg | VA 1-636-680 |
| 450 | https://static.cargurus.com/images/forsale/2022/03/10/13/15/2008_chevrolet_avalanche-pic-572776553811411201-1024x768.jpeg | 4508_cc0640_032_46U.jpg | VA 1-636-680 |
| 451 | https://static.cargurus.com/images/forsale/2020/10/05/22/39/2008_chevrolet_avalanche-pic-4808886357476339000-1024x768.jpeg | 4508_cc0640_032_50U.jpg | VA 1-636-680 |
| 452 | https://static.cargurus.com/images/forsale/2023/06/03/12/08/2008_chevrolet_avalanche-pic-3899591226270870081-1024x768.jpeg | 4508_cc0640_032_59U.jpg | VA 1-636-680 |
| 453 | https://static.cargurus.com/images/forsale/2023/03/22/10/33/2008_chevrolet_avalanche-pic-8957861727154207829-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 4508_cc0640_032_74U.jpg | VA 1-636-680 |
| 454 | https://static.cargurus.com/images/forsale/2022/08/25/20/21/2008_chevrolet_hhr-pic-2637580050943252064-1024x768.jpeg | 4507_cc0640_032_41U.jpg | VA 1-636-682 |
| 455 | https://static.cargurus.com/images/forsale/2020/10/29/10/20/2008_chevrolet_hhr-pic-7247047804935073038-1024x768.jpeg | 4507_cc0640_032_50U.jpg | VA 1-636-682 |
| 456 | https://static.cargurus.com/images/forsale/2020/07/21/10/07/2008_chevrolet_hhr-pic-2606556259234470004-1024x768.jpeg | 4507_cc0640_032_56U.jpg | VA 1-636-682 |
| 457 | https://static.cargurus.com/images/forsale/2022/02/18/05/32/2008_chevrolet_hhr-pic-7020638358722381864-1024x768.jpeg | 4507_cc0640_032_74U.jpg | VA 1-636-682 |
| 458 | https://static.cargurus.com/images/forsale/2021/12/31/17/05/2008_honda_civic_coupe-pic-545315802239619273-1024x768.jpeg | 4869_cc0640_032_BL.jpg | VA 1-636-870 |
| 459 | https://static.cargurus.com/images/forsale/2020/11/24/10/06/2008_honda_civic_coupe-pic-6991511143050076335-1024x768.jpeg | 4869_cc0640_032_GY.jpg | VA 1-636-870 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 460 | https://static.cargurus.com/images/forsale/2022/02/26/17/25/2008_saturn_aura-pic-4434399280840342937-1024x768.jpeg | 4868_cc0640_032_40U.jpg | VA 1-636-872 |
| 461 | https://static.cargurus.com/images/forsale/2021/12/21/05/05/2008_saturn_aura-pic-4486377380444803325-1024x768.jpeg | 4868_cc0640_032_53U.jpg | VA 1-636-872 |
| 462 | https://static.cargurus.com/images/forsale/2022/03/15/09/11/2008_saturn_aura-pic-1673305964180599364-1024x768.jpeg | 4868_cc0640_032_80U.jpg | VA 1-636-872 |
| 463 | https://static.cargurus.com/images/forsale/2020/05/15/18/46/2009_toyota_matrix-pic-1532707871096968289-1024x768.jpeg | 5211_cc0640_032_040.jpg | VA 1-636-993 |
| 464 | https://static.cargurus.com/images/forsale/2021/01/27/10/23/2009_toyota_matrix-pic-2633853815931560159-1024x768.jpeg | 5211_cc0640_032_1F7.jpg | VA 1-636-993 |
| 465 | https://static.cargurus.com/images/forsale/2023/05/20/07/03/2009_toyota_matrix-pic-8184036005551039839-1024x768.jpeg | 5211_cc0640_032_1G3.jpg | VA 1-636-993 |
| 466 | https://static.cargurus.com/images/forsale/2020/09/28/01/28/2009_toyota_matrix-pic-7553960526980149806-1024x768.jpeg | 5211_cc0640_032_8S6.jpg | VA 1-636-993 |
| 467 | https://static.cargurus.com/images/forsale/2023/06/08/18/27/2009_subaru_forester-pic-1474095774893178323-1024x768.jpeg | 5213_cc0640_032_C3S.jpg | VA 1-636-997 |
| 468 | https://static.cargurus.com/images/forsale/2020/06/20/01/29/2009_mitsubishi_lancer-pic-6555319415264749723-1024x768.jpeg | 5230_cc0640_032_W37.jpg | VA 1-637-011 |
| 469 | https://static.cargurus.com/images/forsale/2022/03/11/23/08/2008_volkswagen_passat-pic-8638692716598574279-1024x768.jpeg | 4936_cc0640_032_2T2T.jpg | VA 1-637-023 |
| 470 | https://static.cargurus.com/images/forsale/2022/12/02/21/04/2008_volkswagen_passat-pic-7323179879041390766-1024x768.jpeg | 4936_cc0640_032_8E8E.jpg | VA 1-637-023 |
| 471 | https://static.cargurus.com/images/forsale/2020/05/24/18/21/2008_mitsubishi_raider-pic-7791873639857404264-1024x768.jpeg | 5355_cc0640_032_PRJ.jpg | VA 1-637-047 |
| 472 | https://static.cargurus.com/images/forsale/2023/01/06/08/43/2009_kia_borrego-pic-7291625406488473617-1024x768.jpeg | 5340_cc0640_032_IM.jpg | VA 1-637-111 |
| 473 | https://static.cargurus.com/images/forsale/2021/10/14/21/34/2008_mazda_mazda6-pic-7874674300300909736-1024x768.jpeg | 5358_cc0640_032_30A.jpg | VA 1-637-114 |
| 474 | https://static.cargurus.com/images/forsale/2021/10/14/21/34/2008_mazda_mazda6-pic-7874674300300909736-1024x768.jpeg | 5358_sp0640_032.jpg | VA 1-637-114 |
| 475 | https://static.cargurus.com/images/forsale/2023/06/24/07/07/2008_mazda_mazda6-pic-2032114527565939435-1024x768.jpeg | 5358_st0640_089.jpg | VA 1-637-114 |
| 476 | https://static.cargurus.com/images/forsale/2020/12/03/22/39/2008_pontiac_g8-pic-2710522110806071703-1024x768.jpeg | 5198_cc0640_032_11U.jpg | VA 1-637-183 |
| 477 | https://static.cargurus.com/images/forsale/2023/03/03/20/02/2008_hyundai_tucson-pic-8756693118937185678-1024x768.jpeg | 5347_cc0640_032_VA.jpg | VA 1-637-365 |
| 478 | https://static.cargurus.com/images/forsale/2020/06/23/19/28/2009_mercedes-benz_slk-class-pic-3181084543886161484-1024x768.jpeg | 5362_cc0640_032_775.jpg | VA 1-637-524 |
| 479 | https://static.cargurus.com/images/forsale/2023/01/27/01/08/2008_toyota_avalon-pic-6359189748512233031-1024x768.jpeg | 5372_cc0640_032_1F7.jpg | VA 1-637-536 |
| 480 | https://static.cargurus.com/images/forsale/2020/10/02/01/01/2009_toyota_matrix-pic-5879785215372391731-1024x768.jpeg | 5341_cc0640_032_8S6.jpg | VA 1-637-572 |
| 481 | https://static.cargurus.com/images/forsale/2023/05/26/06/54/2008_kia_optima-pic-5174850323176848101-1024x768.jpeg | 5380_cc0640_032_EB.jpg | VA 1-637-642 |
| 482 | https://static.cargurus.com/images/forsale/2020/06/21/20/04/2008_scion_tc-pic-1036272012318894720-1024x768.jpeg | 5377_cc0640_032_1F7.jpg | VA 1-638-025 |
| 483 | https://static.cargurus.com/images/forsale/2021/01/12/00/41/2009_nissan_maxima-pic-9113292994967474667-1024x768.jpeg | 5444_cc0640_032_K12.jpg | VA 1-638-169 |
| 484 | https://static.cargurus.com/images/forsale/2023/02/10/20/30/2009_nissan_maxima-pic-960668115307776453-1024x768.jpeg | 5444_cc0640_032_W40.jpg | VA 1-638-169 |
| 485 | https://static.cargurus.com/images/forsale/2023/03/30/10/05/2009_volkswagen_jetta_sportwagen-pic-2877710396047960282-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 5378_cc0640_032_A1A1.jpg | VA 1-638-203 |
| 486 | https://static.cargurus.com/images/forsale/2021/10/15/17/49/2009_toyota_tacoma-pic-6537213914138938043-1024x768.jpeg | 5402_cc0640_032_040.jpg | VA 1-638-238 |
| 487 | https://static.cargurus.com/images/forsale/2022/04/30/11/52/2009_mitsubishi_eclipse_spyder-pic-266812492305924569-1024x768.jpeg | 5390_cc0640_032_U04.jpg | VA 1-638-253 |
| 488 | https://static.cargurus.com/images/forsale/2022/04/30/11/52/2009_mitsubishi_eclipse_spyder-pic-266812492305924569-1024x768.jpeg | 5390_cc0640_032_Y19.jpg | VA 1-638-253 |
| 489 | https://static.cargurus.com/images/forsale/2020/10/11/09/56/2008_pontiac_g8-pic-5009857590380446612-1024x768.jpeg | 5184_cc0640_032_62U.jpg | VA 1-638-259 |
| 490 | https://static.cargurus.com/images/forsale/2022/04/17/00/29/2008_chevrolet_cobalt-pic-2016440057240777212-1024x768.jpeg | 5186_cc0640_032_37U.jpg | VA 1-638-260 |
| 491 | https://static.cargurus.com/images/forsale/2022/04/17/00/29/2008_chevrolet_cobalt-pic-2016440057240777212-1024x768.jpeg | 5186_cc0640_032_41U.jpg | VA 1-638-260 |
| 492 | https://static.cargurus.com/images/forsale/2023/03/11/22/11/2009_pontiac_vibe-pic-4346549818994439061-1024x768.jpeg | 5183_cc0640_032_20U.jpg | VA 1-638-323 |
| 493 | https://static.cargurus.com/images/forsale/2023/02/01/16/52/2009_pontiac_vibe-pic-2551856298225734198-1024x768.jpeg | 5183_cc0640_032_70U.jpg | VA 1-638-323 |
| 494 | https://static.cargurus.com/images/forsale/2023/02/01/16/52/2009_pontiac_vibe-pic-2551856298225734198-296x222.jpeg | 5183_sp0640_032.jpg | VA 1-638-323 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 495 | https://static.cargurus.com/images/forsale/2023/06/08/06/00/2008_nissan_sentra-pic-8099811775832520999-1024x768.jpeg | 4926_cc0640_032_K36.jpg | VA 1-638-800 |
| 496 | https://static.cargurus.com/images/forsale/2021/01/06/23/01/2008_volkswagen_eos-pic-8626726621106608219-1024x768.jpeg | 4938_cc0640_032_A1A1.jpg | VA 1-638-908 |
| 497 | https://static.cargurus.com/images/forsale/2022/02/10/06/20/2008_chevrolet_trailblazer-pic-4278139785915982510-1024x768.jpeg | 4504_cc0640_032_41U.jpg | VA 1-639-844 |
| 498 | https://static.cargurus.com/images/forsale/2020/10/14/23/40/2008_chevrolet_trailblazer-pic-4678902024466446561-1024x768.jpeg | 4504_cc0640_032_50U.jpg | VA 1-639-844 |
| 499 | https://static.cargurus.com/images/forsale/2023/05/20/01/26/2008_chevrolet_trailblazer-pic-512866998987080281-1024x768.jpeg | 4504_st0640_089.jpg | VA 1-639-844 |
| 500 | https://static.cargurus.com/images/forsale/2022/01/02/06/53/2008_bmw_x5-pic-5554717071792661254-1024x768.jpeg | 4884_cc0640_032_354.jpg | VA 1-640-047 |
| 501 | https://static.cargurus.com/images/forsale/2022/01/02/06/53/2008_bmw_x5-pic-5554717071792661254-1024x768.jpeg | 4884_cc0640_032_A70.jpg | VA 1-640-047 |
| 502 | https://static.cargurus.com/images/forsale/2023/03/01/17/55/2009_toyota_camry-pic-4917944791591950468-1024x768.jpeg | 5187_cc0640_032_040.jpg | VA 1-641-650 |
| 503 | https://static.cargurus.com/images/forsale/2020/09/28/18/01/2009_toyota_camry-pic-8680586972628739360-1024x768.jpeg | 5187_st0640_089.jpg | VA 1-641-650 |
| 504 | https://static.cargurus.com/images/forsale/2023/02/21/05/19/2009_cadillac_cts-pic-8292890857749965704-1024x768.jpeg | 5403_cc0640_032_17U.jpg | VA 1-642-588 |
| 505 | https://static.cargurus.com/images/forsale/2021/12/03/06/35/2009_cadillac_cts-pic-5929130267315490925-1024x768.jpeg | 5403_cc0640_032_51U.jpg | VA 1-642-588 |
| 506 | https://static.cargurus.com/images/forsale/2023/05/31/06/07/2009_cadillac_cts-pic-4229412944234447332-1024x768.jpeg | 5403_sp0640_032.jpg | VA 1-642-588 |
| 507 | https://static.cargurus.com/images/forsale/2023/06/29/08/01/2009_pontiac_g8-pic-1568442574868995233-1024x768.jpeg | 5404_cc0640_032_11U.jpg | VA 1-642-590 |
| 508 | https://static.cargurus.com/images/forsale/2023/03/09/07/58/2009_pontiac_g8-pic-7749109964540759915-1024x768.jpeg | 5404_cc0640_032_18U.jpg | VA 1-642-590 |
| 509 | https://static.cargurus.com/images/forsale/2020/09/01/23/23/2009_pontiac_g8-pic-5497735182237486881-1024x768.jpeg | 5404_cc0640_032_39U.jpg | VA 1-642-590 |
| 510 | https://static.cargurus.com/images/forsale/2020/11/26/22/04/2009_pontiac_g8-pic-5337594951503208966-1024x768.jpeg | 5404_cc0640_032_62U.jpg | VA 1-642-590 |
| 511 | https://static.cargurus.com/images/forsale/2022/12/14/05/57/2009_pontiac_g8-pic-5849898142017571416-1024x768.jpeg | 5404_cc0640_032_80U.jpg | VA 1-642-590 |
| 512 | https://static.cargurus.com/images/forsale/2020/11/25/22/34/2009_ford_fusion-pic-8922810108950217813-1024x768.jpeg | 5426_cc0640_032_D2.jpg | VA 1-642-605 |
| 513 | https://static.cargurus.com/images/forsale/2023/06/23/07/05/2009_ford_fusion-pic-7074610225010347157-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 5426_cc0640_032_HG.jpg | VA 1-642-605 |
| 514 | https://static.cargurus.com/images/forsale/2020/06/01/06/20/2009_infiniti_fx35-pic-6410233098953522988-1024x768.jpeg | 5429_cc0640_032_QAA.jpg | VA 1-642-613 |
| 515 | https://static.cargurus.com/images/forsale/2023/06/03/06/32/2009_ford_mustang-pic-3240331178815961451-1024x768.jpeg | 5411_cc0640_032_UA.jpg | VA 1-642-620 |
| 516 | https://static.cargurus.com/images/forsale/2021/06/26/17/45/2009_mazda_rx-8-pic-5455670129392291622-1024x768.jpeg | 5414_cc0640_032_22V.jpg | VA 1-642-623 |
| 517 | https://static.cargurus.com/images/forsale/2021/06/26/17/45/2009_mazda_rx-8-pic-5455670129392291622-1024x768.jpeg | 5414_cc0640_032_38E.jpg | VA 1-642-623 |
| 518 | https://static.cargurus.com/images/forsale/2022/02/22/04/55/2009_toyota_camry-pic-7443401699272910788-1024x768.jpeg | 5416_cc0640_032_040.jpg | VA 1-642-629 |
| 519 | https://static.cargurus.com/images/forsale/2023/04/01/18/02/2009_toyota_camry-pic-4841980526483776334-1024x768.jpeg | 5416_cc0640_032_1G3.jpg | VA 1-642-629 |
| 520 | https://static.cargurus.com/images/forsale/2022/12/09/05/03/2009_ford_flex-pic-8485494225648270468-1024x768.jpeg | 5413_st0640_089.jpg | VA 1-642-632 |
| 521 | https://static.cargurus.com/images/forsale/2021/06/26/06/37/2008_dodge_challenger-pic-6407228818136775630-1024x768.jpeg | 5415_cc0640_032_PS2.jpg | VA 1-642-635 |
| 522 | https://static.cargurus.com/images/forsale/2021/06/10/22/56/2008_volvo_v70-pic-6496320484612628246-1024x768.jpeg | 5056_cc0640_032_471.jpg | VA 1-642-769 |
| 523 | https://static.cargurus.com/images/forsale/2021/12/08/07/46/2008_infiniti_ex35-pic-5910358187301459858-1024x768.jpeg | 5019_cc0640_032_QAA.jpg | VA 1-642-772 |
| 524 | https://static.cargurus.com/images/forsale/2022/04/20/18/45/2008_pontiac_g6-pic-892071128906614919-1024x768.jpeg | 5012_cc0640_032_41U.jpg | VA 1-642-809 |
| 525 | https://static.cargurus.com/images/forsale/2022/02/13/16/55/2009_nissan_murano-pic-7685221359329829895-1024x768.jpeg | 5054_cc0640_032_K23.jpg | VA 1-642-811 |
| 526 | https://static.cargurus.com/images/forsale/2021/05/14/22/54/2008_nissan_frontier-pic-818194167943179217-1024x768.jpeg | 5052_cc0640_032_K27.jpg | VA 1-642-812 |
| 527 | https://static.cargurus.com/images/forsale/2023/05/10/07/01/2009_mercedes-benz_cls-class-pic-4667040076949554331-1024x768.jpeg | 5422_sp0640_032.jpg | VA 1-642-822 |
| 528 | https://static.cargurus.com/images/forsale/2023/01/13/20/34/2009_lincoln_mks-pic-5655673311454314331-1024x768.jpeg | 5443_cc0640_032_PV.jpg | VA 1-642-905 |
| 529 | https://static.cargurus.com/images/forsale/2020/10/04/10/28/2009_mercury_milan-pic-2148980209230817095-1024x768.jpeg | 5442_cc0640_032_DI.jpg | VA 1-642-939 |
| 530 | https://static.cargurus.com/images/forsale/2022/12/23/05/18/2008_nissan_sentra-pic-8987067907333367000-1024x768.jpeg | 5408_cc0640_032_K36.jpg | VA 1-643-296 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 531 | https://static.cargurus.com/images/forsale/2022/11/03/11/16/2009_nissan_versa-pic-6668749263917428540-1024x768.jpeg | 5430_cc0640_032_K36.jpg | VA 1-643-300 |
| 532 | https://static.cargurus.com/images/forsale/2023/05/07/17/48/2009_nissan_versa-pic-8989718797180847189-1024x768.jpeg | 5430_cc0640_032_QM1.jpg | VA 1-643-300 |
| 533 | https://static.cargurus.com/images/forsale/2022/12/23/05/01/2009_nissan_murano-pic-4511555365315141392-1024x768.jpeg | 5431_cc0640_032_KH3.jpg | VA 1-643-303 |
| 534 | https://static.cargurus.com/images/forsale/2022/12/26/17/33/2008_pontiac_vibe-pic-4762761877266626779-1024x768.jpeg | 4903_cc0640_032_14U.jpg | VA 1-643-559 |
| 535 | https://static.cargurus.com/images/forsale/2020/11/07/22/42/2008_pontiac_vibe-pic-4099406413326892868-1024x768.jpeg | 4903_cc0640_032_22U.jpg | VA 1-643-559 |
| 536 | https://static.cargurus.com/images/forsale/2021/12/10/19/19/2008_pontiac_vibe-pic-3476887378011079165-1024x768.jpeg | 4903_cc0640_032_46U.jpg | VA 1-643-559 |
| 537 | https://static.cargurus.com/images/forsale/2023/05/31/06/46/2009_subaru_forester-pic-3909666016807109044-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 5225_cc0640_032_C6Z.jpg | VA 1-643-589 |
| 538 | https://static.cargurus.com/images/forsale/2023/06/13/05/56/2008_chrysler_pt_cruiser-pic-7123646257617543467-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 4533_cc0640_032_PS2.jpg | VA 1-646-114 |
| 539 | https://static.cargurus.com/images/forsale/2020/12/10/10/24/2008_chrysler_pt_cruiser-pic-6485358440425166090-1024x768.jpeg | 4533_cc0640_032_PXR.jpg | VA 1-646-114 |
| 540 | https://static.cargurus.com/images/forsale/2023/06/28/06/03/2008_jeep_commander-pic-7992875844899369832-1024x768.jpeg | 4526_cc0640_032_PBM.jpg | VA 1-646-118 |
| 541 | https://static.cargurus.com/images/forsale/2023/03/17/17/57/2008_jeep_commander-pic-8361035967229941568-1024x768.jpeg | 4526_cc0640_032_PX8.jpg | VA 1-646-118 |
| 542 | https://static.cargurus.com/images/forsale/2023/03/19/06/04/2008_jeep_grand_cherokee-pic-6642647891696473335-1024x768.jpeg | 4525_cc0640_032_PX8.jpg | VA 1-646-122 |
| 543 | https://static.cargurus.com/images/forsale/2021/01/12/00/41/2008_dodge_nitro-pic-7952803367315502362-1024x768.jpeg | 4523_cc0640_032_PB5.jpg | VA 1-646-125 |
| 544 | https://static.cargurus.com/images/forsale/2020/06/19/17/52/2008_volkswagen_rabbit-pic-1770744624513580011-1024x768.jpeg | 4522_cc0640_032_8E8E.jpg | VA 1-646-128 |
| 545 | https://static.cargurus.com/images/forsale/2022/03/05/18/21/2008_volkswagen_beetle-pic-7283564799952524987-1024x768.jpeg | 4521_cc0640_032_4Y4Y.jpg | VA 1-646-136 |
| 546 | https://static.cargurus.com/images/forsale/2023/06/20/22/43/2008_volkswagen_beetle-pic-4420597841532018256-1024x768.jpeg | 4521_cc0640_032_T1T1.jpg | VA 1-646-136 |
| 547 | https://static.cargurus.com/images/forsale/2020/12/20/16/08/2008_chrysler_sebring-pic-1343363476309092790-1024x768.jpeg | 4493_cc0640_032_PW1.jpg | VA 1-646-141 |
| 548 | https://static.cargurus.com/images/forsale/2023/07/01/01/50/2008_ford_taurus_x-pic-3717759107497030236-1024x768.jpeg | 4468_cc0640_032_DI.jpg | VA 1-646-149 |
| 549 | https://static.cargurus.com/images/forsale/2023/07/01/01/50/2008_ford_taurus_x-pic-3717759107497030236-296x222.jpeg | 4468_cc0640_032_UA.jpg | VA 1-646-149 |
| 550 | https://static.cargurus.com/images/forsale/2023/04/16/03/19/2008_acura_tl-pic-8962134980671253935-1024x768.jpeg | 4462_cc0640_032_BK.jpg | VA 1-646-150 |
| 551 | https://static.cargurus.com/images/forsale/2022/02/19/00/52/2008_acura_tl-pic-492500576205819861-1024x768.jpeg | 4462_cc0640_032_BR.jpg | VA 1-646-150 |
| 552 | https://static.cargurus.com/images/forsale/2020/11/10/10/02/2008_acura_tl-pic-5441558282511215063-1024x768.jpeg | 4462_cc0640_032_GY.jpg | VA 1-646-150 |
| 553 | https://static.cargurus.com/images/forsale/2022/05/03/08/09/2008_gmc_yukon_xl-pic-2157743817362106121-1024x768.jpeg | 4563_cc0640_032_16U.jpg | VA 1-646-198 |
| 554 | https://static.cargurus.com/images/forsale/2023/03/15/23/52/2008_pontiac_g6-pic-8080618541261360821-1024x768.jpeg | 4562_cc0640_032_13U.jpg | VA 1-646-205 |
| 555 | https://static.cargurus.com/images/forsale/2020/10/04/10/24/2008_pontiac_g6-pic-5525777210858593111-1024x768.jpeg | 4562_cc0640_032_40U.jpg | VA 1-646-205 |
| 556 | https://static.cargurus.com/images/forsale/2020/12/25/22/29/2008_pontiac_g6-pic-3303934491812706355-1024x768.jpeg | 4562_cc0640_032_67U.jpg | VA 1-646-205 |
| 557 | https://static.cargurus.com/images/forsale/2020/10/04/10/24/2008_pontiac_g6-pic-5525777210858593111-1024x768.jpeg | 4562_cc0640_032_98U.jpg | VA 1-646-205 |
| 558 | https://static.cargurus.com/images/forsale/2020/12/22/22/48/2008_pontiac_torrent-pic-6506481269068278898-1024x768.jpeg | 4561_cc0640_032_96U.jpg | VA 1-646-208 |
| 559 | https://static.cargurus.com/images/forsale/2022/02/12/05/07/2008_gmc_sierra_1500-pic-5686199081986079684-1024x768.jpeg | 4560_cc0640_032_50U.jpg | VA 1-646-210 |
| 560 | https://static.cargurus.com/images/forsale/2020/10/13/10/27/2008_gmc_envoy-pic-6754431021598952612-1024x768.jpeg | 4559_cc0640_032_16U.jpg | VA 1-646-213 |
| 561 | https://static.cargurus.com/images/site/2019/07/25/22/04/2010_buick_lucerne_cxl3_fwd-pic-6012150217378427321-1600x1200.jpeg | 4558_cc0640_001_98U.jpg | VA 1-646-214 |
| 562 | https://static.cargurus.com/images/forsale/2021/09/18/06/06/2008_buick_lucerne-pic-4654586681558376985-1024x768.jpeg | 4558_cc0640_032_98U.jpg | VA 1-646-214 |
| 563 | https://static.cargurus.com/images/forsale/2023/02/04/05/54/2009_buick_lucerne-pic-6014983901266891227-1024x768.jpeg | 5250_cc0640_032_17U.jpg | VA 1-646-214 |
| 564 | https://static.cargurus.com/images/forsale/2023/03/14/23/09/2008_dodge_ram_1500-pic-8949082543587425382-1024x768.jpeg | 4556_st0640_089.jpg | VA 1-646-226 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 565 | https://static.cargurus.com/images/forsale/2023/05/08/19/12/2008_honda_civic-pic-2743045750769376311-1024x768.jpeg | 4623_cc0640_032_BL.jpg | VA 1-646-275 |
| 566 | https://static.cargurus.com/images/forsale/2023/06/02/06/33/2008_honda_accord-pic-1232813753078662188-1024x768.jpeg | 4622_cc0640_032_GR.jpg | VA 1-646-278 |
| 567 | https://static.cargurus.com/images/forsale/2023/06/02/06/21/2008_honda_accord-pic-601720563622772832-1024x768.jpeg | 4622_cc0640_032_SX.jpg | VA 1-646-278 |
| 568 | https://static.cargurus.com/images/forsale/2020/09/29/09/28/2008_ford_explorer_sport_trac-pic-4099995755721915789-1024x768.jpeg | 4621_cc0640_032_WS.jpg | VA 1-646-279 |
| 569 | https://static.cargurus.com/images/forsale/2023/06/08/18/04/2008_lincoln_town_car-pic-1260669058314388555-1024x768.jpeg | 5166_cc0640_032_JP.jpg | VA 1-646-328 |
| 570 | https://static.cargurus.com/images/forsale/2020/07/31/09/48/2008_saturn_vue_hybrid-pic-5650479398921107604-1024x768.jpeg | 5168_cc0640_032_82U.jpg | VA 1-646-329 |
| 571 | https://static.cargurus.com/images/forsale/2021/06/03/10/09/2009_toyota_prius-pic-6835660771851510884-1024x768.jpeg | 5172_cc0640_032_1F7.jpg | VA 1-646-330 |
| 572 | https://static.cargurus.com/images/forsale/2022/12/08/05/33/2008_jeep_wrangler-pic-6432405437669944483-1024x768.jpeg | 4530_cc0640_032_PBM.jpg | VA 1-646-445 |
| 573 | https://static.cargurus.com/images/forsale/2021/08/27/18/13/2008_jeep_wrangler-pic-8289859811872260247-1024x768.jpeg | 4530_cc0640_032_PX8.jpg | VA 1-646-445 |
| 574 | https://static.cargurus.com/images/forsale/2021/12/11/05/04/2008_dodge_ram_3500-pic-2253680365746292233-1024x768.jpeg | 4529_cc0640_032_PS2.jpg | VA 1-646-449 |
| 575 | https://static.cargurus.com/images/forsale/2020/12/08/09/58/2008_dodge_ram_3500-pic-4338788361759365885-1024x768.jpeg | 4529_cc0640_032_PXR.jpg | VA 1-646-449 |
| 576 | https://static.cargurus.com/images/forsale/2020/11/18/10/07/2008_mercury_milan-pic-4326769526450641852-1024x768.jpeg | 4528_cc0640_032_UA.jpg | VA 1-646-451 |
| 577 | https://static.cargurus.com/images/forsale/2023/06/19/18/08/2008_mercury_milan-pic-3321541763950905499-1024x768.jpeg | 4528_cc0640_032_WS.jpg | VA 1-646-451 |
| 578 | https://static.cargurus.com/images/forsale/2023/05/12/18/36/2008_dodge_avenger-pic-3205154196636009864-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 4494_cc0640_032_PA4.jpg | VA 1-646-458 |
| 579 | https://static.cargurus.com/images/forsale/2023/04/26/04/02/2008_mercedes-benz_s-class-pic-5660990529425968739-1024x768.jpeg | 4603_cc0640_032_650.jpg | VA 1-646-463 |
| 580 | https://static.cargurus.com/images/forsale/2022/04/19/06/24/2008_mercedes-benz_m-class-pic-8058304720603466529-1024x768.jpeg | 4604_cc0640_032_040.jpg | VA 1-646-464 |
| 581 | https://static.cargurus.com/images/forsale/2023/04/30/14/49/2008_gmc_yukon-pic-2508625037745371635-1024x768.jpeg | 4509_cc0640_032_46U.jpg | VA 1-646-480 |
| 582 | https://static.cargurus.com/images/forsale/2023/05/30/18/16/2008_gmc_sierra_1500-pic-3251770920095372349-1024x768.jpeg | 4510_cc0640_032_12U.jpg | VA 1-646-481 |
| 583 | https://static.cargurus.com/images/forsale/2023/03/05/05/24/2008_gmc_sierra_1500-pic-4851116496240328727-1024x768.jpeg | 4510_cc0640_032_46U.jpg | VA 1-646-481 |
| 584 | https://static.cargurus.com/images/forsale/2023/01/14/08/57/2008_gmc_sierra_1500-pic-7126688006905808578-1024x768.jpeg | 4510_cc0640_032_50U.jpg | VA 1-646-481 |
| 585 | https://static.cargurus.com/images/forsale/2023/02/16/04/10/2008_gmc_sierra_1500-pic-3248885942891927091-1024x768.jpeg | 4510_st0640_089.jpg | VA 1-646-481 |
| 586 | https://static.cargurus.com/images/forsale/2022/03/05/07/33/2008_mazda_mx-5_miata-pic-3950173889713661414-1024x768.jpeg | 4515_cc0640_032_A3F.jpg | VA 1-646-493 |
| 587 | https://static.cargurus.com/images/forsale/2021/07/01/05/58/2008_mazda_cx-7-pic-4033419469820845365-1024x768.jpeg | 4518_cc0640_032_32V.jpg | VA 1-646-502 |
| 588 | https://static.cargurus.com/images/forsale/2023/06/14/17/56/2008_mazda_cx-7-pic-1897665156990084557-1024x768.jpeg | 4518_cc0640_032_33Y.jpg | VA 1-646-502 |
| 589 | https://static.cargurus.com/images/forsale/2020/06/28/22/54/2008_mazda_cx-7-pic-3420628968361921125-1024x768.jpeg | 4520_cc0640_032_22R.jpg | VA 1-646-508 |
| 590 | https://static.cargurus.com/images/forsale/2023/02/08/08/01/2008_mazda_cx-7-pic-9151813250381173996-1024x768.jpeg | 4520_cc0640_032_32V.jpg | VA 1-646-508 |
| 591 | https://static.cargurus.com/images/forsale/2021/12/30/05/43/2008_mazda_cx-7-pic-1767003753642817011-1024x768.jpeg | 4520_cc0640_032_A3F.jpg | VA 1-646-508 |
| 592 | https://static.cargurus.com/images/forsale/2022/12/21/19/40/2008_dodge_grand_caravan-pic-135242995659050379-1024x768.jpeg | 4554_cc0640_032_PRH.jpg | VA 1-646-514 |
| 593 | https://static.cargurus.com/images/forsale/2021/08/23/18/17/2008_chrysler_town___country-pic-6052016081712401787-1024x768.jpeg | 4553_cc0640_032_PBG.jpg | VA 1-646-515 |
| 594 | https://static.cargurus.com/images/forsale/2020/09/23/10/57/2008_chrysler_town___country-pic-9203128217599193832-1024x768.jpeg | 4553_cc0640_032_PS2.jpg | VA 1-646-515 |
| 595 | https://static.cargurus.com/images/forsale/2020/10/26/22/24/2008_dodge_caliber-pic-3162744587828077701-1024x768.jpeg | 4552_cc0640_032_PS2.jpg | VA 1-646-516 |
| 596 | https://static.cargurus.com/images/forsale/2020/11/29/22/12/2008_dodge_caliber-pic-8600357913560030304-1024x768.jpeg | 4552_cc0640_032_PXR.jpg | VA 1-646-516 |
| 597 | https://static.cargurus.com/images/forsale/2022/10/06/07/59/2008_dodge_ram_1500-pic-6855187344447455012-1024x768.jpeg | 4551_cc0640_032_PV6.jpg | VA 1-646-517 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 598 | https://static.cargurus.com/images/forsale/2020/05/20/20/47/2008_dodge_ram_1500-pic-2147842610455696999-1024x768.jpeg | 4551_cc0640_032_PW7.jpg | VA 1-646-517 |
| 599 | https://static.cargurus.com/images/forsale/2020/10/06/10/25/2008_chevrolet_express_cargo-pic-2182409153408252420-1024x768.jpeg | 4538_cc0640_032_50U.jpg | VA 1-646-548 |
| 600 | https://static.cargurus.com/images/forsale/2022/03/10/01/48/2008_volkswagen_jetta-pic-8288946704432651635-1024x768.jpeg | 4545_cc0640_032_R6R6.jpg | VA 1-646-550 |
| 601 | https://static.cargurus.com/images/forsale/2023/05/06/17/53/2008_volkswagen_jetta-pic-6939827817417911802-1024x768.jpeg | 4545_cc0640_032_W9W9.jpg | VA 1-646-550 |
| 602 | https://static.cargurus.com/images/forsale/2022/03/12/07/52/2008_chrysler_aspen-pic-2038241526711833985-1024x768.jpeg | 4549_cc0640_032_PDM.jpg | VA 1-646-553 |
| 603 | https://static.cargurus.com/images/forsale/2023/06/19/18/17/2008_chrysler_aspen-pic-5908105282573250692-1024x768.jpeg | 4549_cc0640_032_PS2.jpg | VA 1-646-553 |
| 604 | https://static.cargurus.com/images/forsale/2023/06/30/08/42/2008_chrysler_aspen-pic-2348830452188534355-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 4549_cc0640_032_PWG.jpg | VA 1-646-553 |
| 605 | https://static.cargurus.com/images/forsale/2022/09/04/01/10/2008_jeep_liberty-pic-2625394492298244016-1024x768.jpeg | 4550_cc0640_032_PDA.jpg | VA 1-646-556 |
| 606 | https://static.cargurus.com/images/forsale/2023/06/09/06/02/2008_volvo_s80-pic-3795107814980666680-1024x768.jpeg | 4608_cc0640_032_466.jpg | VA 1-646-558 |
| 607 | https://static.cargurus.com/images/forsale/2020/09/29/11/26/2008_volvo_s80-pic-8692585930378941028-1024x768.jpeg | 4608_cc0640_032_472.jpg | VA 1-646-558 |
| 608 | https://static.cargurus.com/images/forsale/2023/05/11/19/50/2008_cadillac_cts-pic-2287304948862242211-1024x768.jpeg | 4618_cc0640_032_41U.jpg | VA 1-646-564 |
| 609 | https://static.cargurus.com/images/forsale/2023/02/02/18/58/2008_cadillac_cts-pic-5718036984230712425-1024x768.jpeg | 4618_cc0640_032_98U.jpg | VA 1-646-564 |
| 610 | https://static.cargurus.com/images/forsale/2023/06/25/18/49/2008_acura_tsx-pic-3950356581532733577-1024x768.jpeg | 4617_cc0640_032_RE.jpg | VA 1-646-565 |
| 611 | https://static.cargurus.com/images/forsale/2023/03/27/05/56/2008_acura_tsx-pic-6984199296788985526-1024x768.jpeg | 4617_cc0640_032_WH.jpg | VA 1-646-565 |
| 612 | https://static.cargurus.com/images/forsale/2021/05/13/22/24/2008_chrysler_pacifica-pic-3907959501825668475-1024x768.jpeg | 4615_cc0640_032_PRH.jpg | VA 1-646-567 |
| 613 | https://static.cargurus.com/images/forsale/2023/06/03/07/12/2008_toyota_highlander-pic-6508495248619297108-1024x768.jpeg | 4534_cc0640_032_070.jpg | VA 1-646-568 |
| 614 | https://static.cargurus.com/images/forsale/2021/10/02/17/48/2008_toyota_highlander-pic-2765602523380860132-1024x768.jpeg | 4534_cc0640_032_1F7.jpg | VA 1-646-568 |
| 615 | https://static.cargurus.com/images/forsale/2021/07/10/07/46/2008_toyota_highlander-pic-6632030123464864052-1024x768.jpeg | 4534_cc0640_032_4T8.jpg | VA 1-646-568 |
| 616 | https://static.cargurus.com/images/forsale/2022/04/28/23/35/2008_volvo_v50-pic-520280666564260269-1024x768.jpeg | 4606_cc0640_032_466.jpg | VA 1-646-569 |
| 617 | https://static.cargurus.com/images/forsale/2021/06/11/13/36/2008_volkswagen_golf_gti-pic-1404135072536758242-1024x768.jpeg | 4546_cc0640_032_Z4Z4.jpg | VA 1-646-573 |
| 618 | https://static.cargurus.com/images/forsale/2020/10/30/10/25/2008_honda_ridgeline-pic-6931629433381677703-1024x768.jpeg | 4437_cc0640_032_GY.jpg | VA 1-646-938 |
| 619 | https://static.cargurus.com/images/forsale/2022/04/22/18/51/2008_ford_explorer-pic-1117855974626295432-1024x768.jpeg | 4497_cc0640_032_JP.jpg | VA 1-646-943 |
| 620 | https://static.cargurus.com/images/forsale/2023/06/03/18/36/2008_mercedes-benz_clk-class-pic-3687124424042450877-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 4480_cc0640_032_762.jpg | VA 1-646-944 |
| 621 | https://static.cargurus.com/images/forsale/2022/02/03/09/51/2008_ford_expedition-pic-7080966937608244620-1024x768.jpeg | 4471_cc0640_032_UA.jpg | VA 1-646-962 |
| 622 | https://static.cargurus.com/images/forsale/2021/06/19/05/59/2008_ford_expedition-pic-3853770443256311166-1024x768.jpeg | 4471_st0640_089.jpg | VA 1-646-962 |
| 623 | https://static.cargurus.com/images/forsale/2023/03/09/17/06/2008_lexus_ls-pic-5251938744027612257-1024x768.jpeg | 4976_cc0640_032_212.jpg | VA 1-647-101 |
| 624 | https://static.cargurus.com/images/forsale/2023/03/15/08/28/2009_lincoln_mkz-pic-3906622479849291391-1024x768.jpeg | 5454_cc0640_032_D2.jpg | VA 1-647-205 |
| 625 | https://static.cargurus.com/images/forsale/2023/03/12/06/06/2009_lincoln_mkz-pic-1957093465130365127-1024x768.jpeg | 5454_cc0640_032_UH.jpg | VA 1-647-205 |
| 626 | https://static.cargurus.com/images/forsale/2022/11/02/19/09/2009_gmc_yukon-pic-8838363741601275103-1024x768.jpeg | 5459_cc0640_032_41U.jpg | VA 1-647-227 |
| 627 | https://static.cargurus.com/images/forsale/2020/05/17/20/11/2009_ford_escape-pic-339485156301016017-1024x768.jpeg | 5465_cc0640_032_WS.jpg | VA 1-647-237 |
| 628 | https://static.cargurus.com/images/forsale/2020/07/01/10/09/2009_mercury_mariner-pic-878826261536739497-1024x768.jpeg | 5466_cc0640_032_UA.jpg | VA 1-647-238 |
| 629 | https://static.cargurus.com/images/forsale/2023/03/05/17/17/2009_mercury_mariner-pic-1806800352701579689-1024x768.jpeg | 5466_sp0640_032.jpg | VA 1-647-238 |
| 630 | https://static.cargurus.com/images/forsale/2023/02/28/05/51/2009_ford_escape-pic-4340160542446950484-1024x768.jpeg | 5464_cc0640_032_T9.jpg | VA 1-647-239 |
| 631 | https://static.cargurus.com/images/forsale/2022/06/28/10/51/2009_ford_escape-pic-7987739476988353341-1024x768.jpeg | 5464_cc0640_032_U1.jpg | VA 1-647-239 |
| 632 | https://static.cargurus.com/images/forsale/2021/09/07/17/55/2009_ford_escape-pic-47540977198761647-1024x768.jpeg | 5464_cc0640_032_UA.jpg | VA 1-647-239 |
| 633 | https://static.cargurus.com/images/forsale/2022/04/16/07/10/2009_ford_escape-pic-380896601864756343-1024x768.jpeg | 5464_cc0640_032_UI.jpg | VA 1-647-239 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 634 | https://static.cargurus.com/images/forsale/2020/06/14/06/02/2009_saturn_aura-pic-8820945907302668827-1024x768.jpeg | 5471_cc0640_032_51U.jpg | VA 1-647-244 |
| 635 | https://static.cargurus.com/images/forsale/2021/12/30/05/43/2009_saturn_aura-pic-5547088218116167974-1024x768.jpeg | 5471_cc0640_032_58U.jpg | VA 1-647-244 |
| 636 | https://static.cargurus.com/images/forsale/2023/01/17/07/10/2009_ford_escape_hybrid-pic-7216154578966615732-1024x768.jpeg | 5470_cc0640_032_UI.jpg | VA 1-647-253 |
| 637 | https://static.cargurus.com/images/forsale/2022/12/10/04/08/2009_ford_escape_hybrid-pic-8147956018658388652-1024x768.jpeg | 5470_st0640_089.jpg | VA 1-647-253 |
| 638 | https://static.cargurus.com/images/forsale/2023/02/06/16/11/2009_volkswagen_passat-pic-8013732183994242154-1024x768.jpeg | 5479_cc0640_032_2T2T.jpg | VA 1-647-376 |
| 639 | https://static.cargurus.com/images/forsale/2023/04/28/17/07/2009_volkswagen_eos-pic-92702756008051594-1024x768.jpeg | 5480_cc0640_032_4Y4Y.jpg | VA 1-647-378 |
| 640 | https://static.cargurus.com/images/forsale/2020/12/31/10/41/2009_volkswagen_beetle-pic-8828665194809408629-1024x768.jpeg | 5487_cc0640_032_R2R2.jpg | VA 1-647-428 |
| 641 | https://static.cargurus.com/images/forsale/2022/10/14/07/39/2009_volkswagen_jetta-pic-1525184122702849358-1024x768.jpeg | 5486_cc0640_032_W9W9.jpg | VA 1-647-429 |
| 642 | https://static.cargurus.com/images/forsale/2023/02/08/17/04/2009_chevrolet_impala-pic-6583282560492696526-1024x768.jpeg | 5502_cc0640_032_42U.jpg | VA 1-648-069 |
| 643 | https://static.cargurus.com/images/forsale/2022/10/28/18/30/2009_chevrolet_impala-pic-431800735209445308-1024x768.jpeg | 5502_cc0640_032_61U.jpg | VA 1-648-069 |
| 644 | https://static.cargurus.com/images/forsale/2022/10/06/07/17/2009_chevrolet_impala-pic-8263896046390557971-1024x768.jpeg | 5502_cc0640_032_74U.jpg | VA 1-648-069 |
| 645 | https://static.cargurus.com/images/forsale/2022/02/25/19/37/2009_chevrolet_tahoe_hybrid-pic-5059843855434101743-1024x768.jpeg | 5489_cc0640_032_41U.jpg | VA 1-648-070 |
| 646 | https://static.cargurus.com/images/forsale/2021/12/29/17/42/2009_chevrolet_corvette-pic-5329362564029689999-1024x768.jpeg | 5490_cc0640_032_10U.jpg | VA 1-648-071 |
| 647 | https://static.cargurus.com/images/forsale/2021/12/29/17/42/2009_chevrolet_corvette-pic-5329362564029689999-1024x768.jpeg | 5490_cc0640_032_45U.jpg | VA 1-648-071 |
| 648 | https://static.cargurus.com/images/forsale/2021/05/16/22/02/2009_chevrolet_corvette-pic-7108981002168431228-1024x768.jpeg | 5490_cc0640_032_89U.jpg | VA 1-648-071 |
| 649 | https://static.cargurus.com/images/forsale/2022/02/10/18/18/2009_nissan_rogue-pic-2960254180831408045-1024x768.jpeg | 5504_cc0640_032_K23.jpg | VA 1-648-093 |
| 650 | https://static.cargurus.com/images/forsale/2020/06/20/19/36/2009_nissan_rogue-pic-3237581785654695474-1024x768.jpeg | 5504_cc0640_032_K51.jpg | VA 1-648-093 |
| 651 | https://static.cargurus.com/images/forsale/2023/06/17/18/50/2009_nissan_rogue-pic-8682321057485130372-1024x768.jpeg | 5504_cc0640_032_KH3.jpg | VA 1-648-093 |
| 652 | https://static.cargurus.com/images/forsale/2023/06/04/17/54/2009_toyota_camry-pic-2742118000847775508-1024x768.jpeg | 5509_cc0640_032_1F7.jpg | VA 1-648-101 |
| 653 | https://static.cargurus.com/images/forsale/2022/10/23/18/19/2009_toyota_camry-pic-6485423061008441351-1024x768.jpeg | 5509_cc0640_032_1G3.jpg | VA 1-648-101 |
| 654 | https://static.cargurus.com/images/forsale/2022/03/06/16/49/2009_toyota_tacoma-pic-7466042009260904767-1024x768.jpeg | 5511_cc0640_032_040.jpg | VA 1-648-103 |
| 655 | https://static.cargurus.com/images/forsale/2020/11/05/22/51/2009_toyota_tacoma-pic-9133581334321514620-1024x768.jpeg | 5511_cc0640_032_1E7.jpg | VA 1-648-103 |
| 656 | https://static.cargurus.com/images/forsale/2020/10/18/00/22/2009_volvo_s40-pic-898543945907415756-1024x768.jpeg | 5516_cc0640_032_455.jpg | VA 1-648-119 |
| 657 | https://static.cargurus.com/images/forsale/2022/10/21/05/50/2009_volvo_s40-pic-4893487803780443566-1024x768.jpeg | 5516_cc0640_032_614.jpg | VA 1-648-119 |
| 658 | https://static.cargurus.com/images/forsale/2022/01/25/05/09/2009_mazda_mazda6-pic-2520552822696565247-1024x768.jpeg | 5520_cc0640_032_37C.jpg | VA 1-648-139 |
| 659 | https://static.cargurus.com/images/forsale/2023/01/03/18/32/2009_scion_xb-pic-6265064678466403211-1024x768.jpeg | 5508_cc0640_032_3N0.jpg | VA 1-648-144 |
| 660 | https://static.cargurus.com/images/forsale/2023/03/11/19/52/2009_volvo_s60-pic-8567009374144762346-1024x768.jpeg | 5517_cc0640_032_019.jpg | VA 1-648-162 |
| 661 | https://static.cargurus.com/images/forsale/2023/02/10/09/28/2009_volvo_c30-pic-8117359446988265935-1024x768.jpeg | 5518_cc0640_032_019.jpg | VA 1-648-165 |
| 662 | https://static.cargurus.com/images/forsale/2020/06/27/10/30/2009_volvo_c30-pic-1619988057213584249-1024x768.jpeg | 5518_cc0640_032_455.jpg | VA 1-648-165 |
| 663 | https://static.cargurus.com/images/forsale/2023/06/24/18/05/2009_mazda_mazda6-pic-8443733776459306461-1024x768.jpeg | 5519_cc0640_032_36Y.jpg | VA 1-648-166 |
| 664 | https://static.cargurus.com/images/forsale/2023/03/12/06/07/2009_mazda_mazdaspeed3-pic-4496859273749062226-1024x768.jpeg | 5532_cc0640_032_32S.jpg | VA 1-648-257 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 665 | https://static.cargurus.com/images/forsale/2023/02/16/09/13/2009_ford_focus-pic-3407825634942351741-1024x768.jpeg | 5535_cc0640_032_WS.jpg | VA 1-648-259 |
| 666 | https://static.cargurus.com/images/forsale/2022/12/20/07/27/2009_chevrolet_equinox-pic-7596780921090857723-1024x768.jpeg | 5551_cc0640_032_17U.jpg | VA 1-648-267 |
| 667 | https://static.cargurus.com/images/forsale/2023/06/07/07/31/2009_chevrolet_equinox-pic-4999895692209562174-1024x768.jpeg | 5551_cc0640_032_19U.jpg | VA 1-648-267 |
| 668 | https://static.cargurus.com/images/forsale/2022/10/29/10/37/2009_chevrolet_equinox-pic-3047727608086188923-1024x768.jpeg | 5551_cc0640_032_23U.jpg | VA 1-648-267 |
| 669 | https://static.cargurus.com/images/forsale/2023/02/27/17/17/2009_chevrolet_silverado_1500-pic-3017350206674105758-1024x768.jpeg | 5554_cc0640_032_41U.jpg | VA 1-648-285 |
| 670 | https://static.cargurus.com/images/forsale/2022/10/07/11/58/2009_chevrolet_malibu-pic-7573891709128996987-1024x768.jpeg | 5524_cc0640_032_17U.jpg | VA 1-648-286 |
| 671 | https://static.cargurus.com/images/forsale/2021/12/12/16/52/2009_chevrolet_malibu-pic-3008400865059507899-1024x768.jpeg | 5524_cc0640_032_50U.jpg | VA 1-648-286 |
| 672 | https://static.cargurus.com/images/forsale/2022/08/13/01/39/2009_chevrolet_malibu-pic-6967946765830917732-1024x768.jpeg | 5524_cc0640_032_51U.jpg | VA 1-648-286 |
| 673 | https://static.cargurus.com/images/forsale/2022/02/19/04/50/2009_gmc_acadia-pic-8371675619341063205-1024x768.jpeg | 5555_cc0640_032_40U.jpg | VA 1-648-317 |
| 674 | https://static.cargurus.com/images/forsale/2022/02/19/04/50/2009_gmc_acadia-pic-8371675619341063205-1024x768.jpeg | 5555_cc0640_032_98U.jpg | VA 1-648-317 |
| 675 | https://static.cargurus.com/images/forsale/2020/06/14/01/40/2009_chevrolet_hhr-pic-7577893323785188854-1024x768.jpeg | 5523_cc0640_032_74U.jpg | VA 1-648-333 |
| 676 | https://static.cargurus.com/images/forsale/2020/09/23/10/22/2009_chevrolet_hhr-pic-760185025481478329-1024x768.jpeg | 5523_cc0640_032_75U.jpg | VA 1-648-333 |
| 677 | https://static.cargurus.com/images/forsale/2020/11/22/22/07/2009_toyota_sienna-pic-59545249649583357-1024x768.jpeg | 5543_st0640_089.jpg | VA 1-648-349 |
| 678 | https://static.cargurus.com/images/forsale/2020/10/04/22/11/2009_chevrolet_cobalt-pic-4404658344779021609-1024x768.jpeg | 5526_cc0640_032_50U.jpg | VA 1-648-358 |
| 679 | https://static.cargurus.com/images/forsale/2023/06/29/07/02/2009_chevrolet_cobalt-pic-6419631151470350373-1024x768.jpeg | 5526_cc0640_032_58U.jpg | VA 1-648-358 |
| 680 | https://static.cargurus.com/images/forsale/2023/03/17/06/12/2009_lincoln_town_car-pic-3995299970844004517-1024x768.jpeg | 5548_cc0640_032_JP.jpg | VA 1-648-366 |
| 681 | https://static.cargurus.com/images/forsale/2022/12/08/01/12/2009_lincoln_town_car-pic-8344997383910800241-1024x768.jpeg | 5548_cc0640_032_UA.jpg | VA 1-648-366 |
| 682 | https://static.cargurus.com/images/forsale/2022/02/24/21/08/2007_lincoln_town_car-pic-4099100844594756503-1024x768.jpeg | 5548_cc0640_032_WT.jpg | VA 1-648-366 |
| 683 | https://static.cargurus.com/images/forsale/2021/09/29/17/56/2009_saturn_outlook-pic-8538910921201792765-1024x768.jpeg | 5544_cc0640_032_58U.jpg | VA 1-648-382 |
| 684 | https://static.cargurus.com/images/forsale/2021/09/29/17/56/2009_saturn_outlook-pic-8538910921201792765-1024x768.jpeg | 5544_sp0640_032.jpg | VA 1-648-382 |
| 685 | https://static.cargurus.com/images/forsale/2022/03/05/02/22/2009_mazda_mazda6-pic-8443122240805185814-1024x768.jpeg | 5534_cc0640_032_36Y.jpg | VA 1-648-524 |
| 686 | https://static.cargurus.com/images/forsale/2022/03/05/02/22/2009_mazda_mazda6-pic-8443122240805185814-1024x768.jpeg | 5534_sp0640_032.jpg | VA 1-648-524 |
| 687 | https://static.cargurus.com/images/forsale/2022/02/22/05/19/2009_nissan_altima-pic-4392739300918578599-1024x768.jpeg | 5529_cc0640_032_K50.jpg | VA 1-648-525 |
| 688 | https://static.cargurus.com/images/forsale/2022/02/22/05/19/2009_nissan_altima-pic-4392739300918578599-1024x768.jpeg | 5529_cc0640_032_KH3.jpg | VA 1-648-525 |
| 689 | https://static.cargurus.com/images/forsale/2022/11/01/05/00/2009_nissan_altima-pic-4331825432912035607-1024x768.jpeg | 5529_cc0640_032_QX3.jpg | VA 1-648-525 |
| 690 | https://static.cargurus.com/images/forsale/2023/06/09/01/19/2009_nissan_altima_coupe-pic-2420968539240820520-1024x768.jpeg | 5530_cc0640_032_QX3.jpg | VA 1-648-526 |
| 691 | https://static.cargurus.com/images/forsale/2023/03/14/10/41/2009_mazda_mazda3-pic-325010933938920917-1024x768.jpeg | 5533_cc0640_032_22V.jpg | VA 1-648-712 |
| 692 | https://static.cargurus.com/images/forsale/2022/02/06/09/37/2009_dodge_caliber-pic-6204721106583212923-1024x768.jpeg | 5560_cc0640_032_PBS.jpg | VA 1-648-716 |
| 693 | https://static.cargurus.com/images/forsale/2022/02/06/09/37/2009_dodge_caliber-pic-6204721106583212923-1024x768.jpeg | 5560_cc0640_032_PR3.jpg | VA 1-648-716 |
| 694 | https://static.cargurus.com/images/forsale/2022/04/17/09/05/2009_chevrolet_cobalt-pic-6178747458568464363-1024x768.jpeg | 5568_cc0640_032_74U.jpg | VA 1-648-722 |
| 695 | https://static.cargurus.com/images/forsale/2023/03/01/04/59/2009_ford_focus-pic-5598857052249570804-1024x768.jpeg | 5561_cc0640_032_UA.jpg | VA 1-648-724 |
| 696 | https://static.cargurus.com/images/forsale/2023/02/22/05/35/2009_ford_focus-pic-335743743840541288-1024x768.jpeg | 5561_cc0640_032_UJ.jpg | VA 1-648-724 |
| 697 | https://static.cargurus.com/images/forsale/2020/09/29/11/46/2009_pontiac_g5-pic-9039216862163013138-1024x768.jpeg | 5571_cc0640_032_37U.jpg | VA 1-648-763 |
| 698 | https://static.cargurus.com/images/forsale/2020/10/18/23/57/2009_chevrolet_malibu-pic-3684002852405772888-1024x768.jpeg | 5564_cc0640_032_58U.jpg | VA 1-648-767 |
| 699 | https://static.cargurus.com/images/forsale/2023/02/12/04/57/2009_chevrolet_malibu-pic-963016515911167985-1024x768.jpeg | 5564_cc0640_032_78U.jpg | VA 1-648-767 |
| 700 | https://static.cargurus.com/images/forsale/2023/02/15/10/11/2009_chevrolet_malibu-pic-3879764393661069781-1024x768.jpeg | 5564_cc0640_032_92U.jpg | VA 1-648-767 |
| 701 | https://static.cargurus.com/images/forsale/2020/05/15/18/25/2009_chevrolet_malibu-pic-4654804249394015045-1024x768.jpeg | 5564_sp0640_032.jpg | VA 1-648-767 |
| 702 | https://static.cargurus.com/images/forsale/2023/04/20/02/19/2008_volvo_xc90-pic-3229493559155126452-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 4609_cc0640_032_455.jpg | VA 1-648-865 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 703 | https://static.cargurus.com/images/forsale/2020/07/03/10/27/2009_volvo_v50-pic-8274575022589650999-1024x768.jpeg | 5574_cc0640_032_426.jpg | VA 1-649-122 |
| 704 | https://static.cargurus.com/images/forsale/2022/11/13/05/04/2009_cadillac_cts-pic-5809818558350311548-1024x768.jpeg | 5492_cc0640_032_41U.jpg | VA 1-649-450 |
| 705 | https://static.cargurus.com/images/forsale/2020/11/17/10/00/2009_cadillac_cts-pic-6326018534907331299-1024x768.jpeg | 5492_cc0640_032_89U.jpg | VA 1-649-450 |
| 706 | https://static.cargurus.com/images/forsale/2021/12/17/17/14/2009_chevrolet_cobalt-pic-4291429534411427593-1024x768.jpeg | 5569_cc0640_032_17U.jpg | VA 1-649-849 |
| 707 | https://static.cargurus.com/images/forsale/2020/10/15/22/37/2009_chevrolet_cobalt-pic-8765470310903441722-1024x768.jpeg | 5569_cc0640_032_51U.jpg | VA 1-649-849 |
| 708 | https://static.cargurus.com/images/forsale/2020/11/07/22/39/2009_chevrolet_cobalt-pic-5802577955045682317-1024x768.jpeg | 5569_cc0640_032_74U.jpg | VA 1-649-849 |
| 709 | https://static.cargurus.com/images/forsale/2020/10/15/02/53/2009_chevrolet_cobalt-pic-8322127658771866297-1024x768.jpeg | 5569_sp0640_032.jpg | VA 1-649-849 |
| 710 | https://static.cargurus.com/images/forsale/2022/11/23/23/29/2009_honda_accord-pic-6171577362113314113-1024x768.jpeg | 5577_cc0640_032_BK.jpg | VA 1-649-902 |
| 711 | https://static.cargurus.com/images/forsale/2021/01/02/22/41/2009_mercedes-benz_gl-class-pic-9211085673263401418-1024x768.jpeg | 5585_cc0640_032_040.jpg | VA 1-649-903 |
| 712 | https://static.cargurus.com/images/forsale/2021/01/02/22/41/2009_mercedes-benz_gl-class-pic-9211085673263401418-1024x768.jpeg | 5585_cc0640_032_359.jpg | VA 1-649-903 |
| 713 | https://static.cargurus.com/images/forsale/2023/05/13/06/14/2009_nissan_frontier-pic-6838434500875995534-1024x768.jpeg | 5580_cc0640_032_RAB.jpg | VA 1-649-905 |
| 714 | https://static.cargurus.com/images/forsale/2021/11/10/18/06/2009_ford_taurus-pic-65443483940862844-1024x768.jpeg | 5581_cc0640_032_UI.jpg | VA 1-649-906 |
| 715 | https://static.cargurus.com/images/forsale/2021/11/10/18/06/2009_ford_taurus-pic-65443483940862844-1024x768.jpeg | 5581_sp0640_032.jpg | VA 1-649-906 |
| 716 | https://static.cargurus.com/images/forsale/2022/12/01/03/41/2009_chevrolet_colorado-pic-3295394502530169503-1024x768.jpeg | 5570_cc0640_032_66U.jpg | VA 1-649-938 |
| 717 | https://static.cargurus.com/images/forsale/2022/12/23/05/34/2009_mercedes-benz_s-class-pic-5598377869851488011-1024x768.jpeg | 5588_cc0640_032_370.jpg | VA 1-649-939 |
| 718 | https://static.cargurus.com/images/forsale/2021/01/07/22/53/2009_mercedes-benz_s-class-pic-8307588434806226894-1024x768.jpeg | 5587_cc0640_032_040.jpg | VA 1-649-954 |
| 719 | https://static.cargurus.com/images/forsale/2021/01/07/22/53/2009_mercedes-benz_s-class-pic-8307588434806226894-1024x768.jpeg | 5587_cc0640_032_300.jpg | VA 1-649-954 |
| 720 | https://static.cargurus.com/images/forsale/2023/02/25/21/40/2009_honda_accord-pic-3635878229207396538-1024x768.jpeg | 5599_cc0640_032_WH.jpg | VA 1-649-987 |
| 721 | https://static.cargurus.com/images/forsale/2022/05/05/14/18/2009_audi_a4-pic-8706831932401479281-1024x768.jpeg | 5593_cc0640_032_P7PD.jpg | VA 1-649-988 |
| 722 | https://static.cargurus.com/images/forsale/2020/12/30/22/57/2009_nissan_xterra-pic-7466847425067084896-1024x768.jpeg | 5603_cc0640_032_KH3.jpg | VA 1-650-009 |
| 723 | https://static.cargurus.com/images/forsale/2023/06/04/05/50/2009_nissan_xterra-pic-3897548124193331223-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 5603_cc0640_032_TAB.jpg | VA 1-650-009 |
| 724 | https://static.cargurus.com/images/forsale/2022/03/27/11/15/2009_honda_accord-pic-8222154553734412977-1024x768.jpeg | 5598_cc0640_032_WH.jpg | VA 1-650-022 |
| 725 | https://static.cargurus.com/images/forsale/2022/02/04/20/43/2009_chevrolet_impala-pic-3464141066297683517-1024x768.jpeg | 5604_cc0640_032_40U.jpg | VA 1-650-031 |
| 726 | https://static.cargurus.com/images/forsale/2023/02/09/09/44/2009_chevrolet_impala-pic-1405420491026042495-1024x768.jpeg | 5604_cc0640_032_42U.jpg | VA 1-650-031 |
| 727 | https://static.cargurus.com/images/forsale/2022/10/15/02/13/2009_chevrolet_impala-pic-4562149454558008270-1024x768.jpeg | 5604_cc0640_032_74U.jpg | VA 1-650-031 |
| 728 | https://static.cargurus.com/images/forsale/2021/04/23/22/11/2009_chevrolet_impala-pic-8098744503163461751-1024x768.jpeg | 5604_cc0640_032_80U.jpg | VA 1-650-031 |
| 729 | https://static.cargurus.com/images/forsale/2022/02/04/20/43/2009_chevrolet_impala-pic-3464141066297683517-1024x768.jpeg | 5604_sp0640_032.jpg | VA 1-650-031 |
| 730 | https://static.cargurus.com/images/forsale/2022/02/17/05/50/2009_honda_odyssey-pic-6884073398463386776-1024x768.jpeg | 5597_cc0640_032_GR.jpg | VA 1-650-246 |
| 731 | https://static.cargurus.com/images/forsale/2020/06/30/23/26/2009_toyota_yaris-pic-2538538361759591291-1024x768.jpeg | 5629_cc0640_032_8N0.jpg | VA 1-650-453 |
| 732 | https://static.cargurus.com/images/forsale/2022/12/16/03/51/2009_chrysler_aspen-pic-8866207824697208870-1024x768.jpeg | 5612_cc0640_032_PKG.jpg | VA 1-650-639 |
| 733 | https://static.cargurus.com/images/forsale/2020/11/14/10/18/2009_chrysler_aspen-pic-5107416495331799065-1024x768.jpeg | 5612_cc0640_032_PWG.jpg | VA 1-650-639 |
| 734 | https://static.cargurus.com/images/forsale/2023/03/14/10/14/2009_chrysler_aspen-pic-5151256281717888798-1024x768.jpeg | 5612_cc0640_032_PXR.jpg | VA 1-650-639 |
| 735 | https://static.cargurus.com/images/forsale/2023/05/13/07/58/2009_chrysler_town___country-pic-4346266275483397469-1024x768.jpeg | 5614_cc0640_032_PBG.jpg | VA 1-650-656 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 736 | https://static.cargurus.com/images/forsale/2023/06/22/06/15/2009_chrysler_town___country-pic-4201404748283860719-1024x768.jpeg | 5614_cc0640_032_PRH.jpg | VA 1-650-656 |
| 737 | https://static.cargurus.com/images/forsale/2023/04/11/02/27/2009_chrysler_town___country-pic-6669994966743881438-1024x768.jpeg | 5614_cc0640_032_PW1.jpg | VA 1-650-656 |
| 738 | https://static.cargurus.com/images/forsale/2023/05/28/17/57/2009_chrysler_town___country-pic-5936681978224408952-1024x768.jpeg | 5614_cc0640_032_PXR.jpg | VA 1-650-656 |
| 739 | https://static.cargurus.com/images/forsale/2020/11/24/23/41/2009_chrysler_sebring-pic-2116401911592983057-1024x768.jpeg | 5613_cc0640_032_PA4.jpg | VA 1-650-661 |
| 740 | https://static.cargurus.com/images/forsale/2022/11/12/17/18/2009_chrysler_sebring-pic-4691195994043447010-1024x768.jpeg | 5613_cc0640_032_PBG.jpg | VA 1-650-661 |
| 741 | https://static.cargurus.com/images/forsale/2022/04/23/10/27/2009_chrysler_sebring-pic-4157049132743859258-1024x768.jpeg | 5613_cc0640_032_PXR.jpg | VA 1-650-661 |
| 742 | https://static.cargurus.com/images/forsale/2020/10/03/10/22/2009_mazda_mazda5-pic-7894073464501306965-1024x768.jpeg | 5636_cc0640_032_A3F.jpg | VA 1-650-758 |
| 743 | https://static.cargurus.com/images/forsale/2023/03/06/07/20/2008_chevrolet_suburban-pic-5358492361217017268-1024x768.jpeg | 5146_cc0640_032_51U.jpg | VA 1-650-897 |
| 744 | https://static.cargurus.com/images/forsale/2023/03/17/07/24/2008_chevrolet_suburban-pic-8662468185324793813-1024x768.jpeg | 5146_cc0640_032_59U.jpg | VA 1-650-897 |
| 745 | https://static.cargurus.com/images/forsale/2022/12/17/05/45/2008_buick_lacrosse-pic-4140852113788881829-1024x768.jpeg | 5158_cc0640_032_37U.jpg | VA 1-650-909 |
| 746 | https://static.cargurus.com/images/forsale/2023/03/01/06/50/2008_buick_lacrosse-pic-1850591431539168159-1024x768.jpeg | 5158_cc0640_032_76U.jpg | VA 1-650-909 |
| 747 | https://static.cargurus.com/images/forsale/2022/01/05/05/41/2009_toyota_prius-pic-6708296327736166651-1024x768.jpeg | 5632_cc0640_032_040.jpg | VA 1-650-951 |
| 748 | https://static.cargurus.com/images/forsale/2023/02/18/05/08/2009_toyota_prius-pic-8296203615548667736-1024x768.jpeg | 5632_cc0640_032_6U0.jpg | VA 1-650-951 |
| 749 | https://static.cargurus.com/images/forsale/2022/05/07/23/26/2009_jeep_liberty-pic-1877669573108412190-1024x768.jpeg | 5634_cc0640_032_PBS.jpg | VA 1-650-952 |
| 750 | https://static.cargurus.com/images/forsale/2022/07/26/21/17/2009_jeep_liberty-pic-421976913225287525-1024x768.jpeg | 5634_cc0640_032_PS2.jpg | VA 1-650-952 |
| 751 | https://static.cargurus.com/images/forsale/2023/06/08/18/04/2009_cadillac_escalade-pic-3323299551840483390-1024x768.jpeg | 5659_cc0640_032_98U.jpg | VA 1-650-953 |
| 752 | https://static.cargurus.com/images/forsale/2023/01/03/01/27/2009_jeep_commander-pic-811476294923229583-1024x768.jpeg | 5649_cc0640_032_PXR.jpg | VA 1-650-971 |
| 753 | https://static.cargurus.com/images/forsale/2023/05/16/20/00/2009_honda_accord-pic-6946043036239234226-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 5653_cc0640_032_BE.jpg | VA 1-650-985 |
| 754 | https://static.cargurus.com/images/forsale/2022/12/02/19/48/2009_chevrolet_tahoe-pic-5388855813027464956-1024x768.jpeg | 5660_cc0640_032_25U.jpg | VA 1-650-991 |
| 755 | https://static.cargurus.com/images/forsale/2021/10/02/05/49/2009_chevrolet_tahoe-pic-8041250262830245781-1024x768.jpeg | 5660_st0640_089.jpg | VA 1-650-991 |
| 756 | https://static.cargurus.com/images/forsale/2023/01/18/07/30/2009_audi_a5-pic-4740608653627440320-1024x768.jpeg | 5661_cc0640_032_T9T9.jpg | VA 1-650-994 |
| 757 | https://static.cargurus.com/images/forsale/2023/03/03/23/18/2009_audi_a5-pic-8234542736216695655-1024x768.jpeg | 5661_sp0640_032.jpg | VA 1-650-994 |
| 758 | https://static.cargurus.com/images/forsale/2023/06/02/17/58/2009_audi_a4-pic-5889550583776826126-1024x768.jpeg | 5665_cc0640_032_P5P5.jpg | VA 1-650-995 |
| 759 | https://static.cargurus.com/images/forsale/2022/05/03/08/35/2009_audi_a8-pic-4626060514467223189-1024x768.jpeg | 5663_cc0640_032_L8L8.jpg | VA 1-650-996 |
| 760 | https://static.cargurus.com/images/forsale/2023/03/31/18/34/2008_saturn_sky-pic-6572701831584271525-1024x768.jpeg | 5043_cc0640_032_41U.jpg | VA 1-651-530 |
| 761 | https://static.cargurus.com/images/forsale/2023/02/22/19/54/2008_chrysler_300-pic-4613081860879054204-1024x768.jpeg | 4614_cc0640_032_PRH.jpg | VA 1-651-551 |
| 762 | https://static.cargurus.com/images/forsale/2022/01/29/11/51/2008_chrysler_300-pic-5495681721529428995-1024x768.jpeg | 4614_cc0640_032_PWG.jpg | VA 1-651-551 |
| 763 | https://static.cargurus.com/images/forsale/2022/12/25/01/44/2008_chrysler_300-pic-9016228397359264753-1024x768.jpeg | 4614_st0640_089.jpg | VA 1-651-551 |
| 764 | https://static.cargurus.com/images/forsale/2023/01/28/07/42/2009_honda_cr-v-pic-7758757444448538580-1024x768.jpeg | 5677_cc0640_032_BU.jpg | VA 1-654-377 |
| 765 | https://static.cargurus.com/images/forsale/2020/12/30/22/49/2009_honda_fit-pic-3000996321392473205-1024x768.jpeg | 5678_cc0640_032_BK.jpg | VA 1-654-380 |
| 766 | https://static.cargurus.com/images/forsale/2020/12/30/22/49/2009_honda_fit-pic-3000996321392473205-1024x768.jpeg | 5678_cc0640_032_PR.jpg | VA 1-654-380 |
| 767 | https://static.cargurus.com/images/forsale/2022/01/30/07/57/2009_bmw_3_series-pic-7688341734424171423-1024x768.jpeg | 5706_cc0640_032_300.jpg | VA 1-654-407 |
| 768 | https://static.cargurus.com/images/forsale/2022/01/05/19/48/2009_bmw_3_series-pic-2540568933587333664-1024x768.jpeg | 5706_cc0640_032_668.jpg | VA 1-654-407 |
| 769 | https://static.cargurus.com/images/forsale/2022/03/04/06/51/2009_bmw_3_series-pic-4135442871666092805-1024x768.jpeg | 5704_cc0640_032_A13.jpg | VA 1-654-423 |
| 770 | https://static.cargurus.com/images/forsale/2023/02/25/10/42/2009_bmw_3_series-pic-3592778830155113005-1024x768.jpeg | 5704_cc0640_032_A52.jpg | VA 1-654-423 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 771 | https://static.cargurus.com/images/forsale/2023/05/31/18/25/2009_acura_tl-pic-3935393755587714610-296x222.jpeg | 5721_cc0640_032_BT.jpg | VA 1-654-458 |
| 772 | https://static.cargurus.com/images/forsale/2023/05/27/17/50/2009_acura_tl-pic-4915065300727634048-296x222.jpeg | 5721_cc0640_032_GY.jpg | VA 1-654-458 |
| 773 | https://static.cargurus.com/images/forsale/2022/04/06/22/21/2009_acura_tl-pic-6082318886869862730-1024x768.jpeg | 5721_cc0640_032_SX.jpg | VA 1-654-458 |
| 774 | https://static.cargurus.com/images/forsale/2022/04/06/22/21/2009_acura_tl-pic-6082318886869862730-1024x768.jpeg | 5721_sp0640_032.jpg | VA 1-654-458 |
| 775 | https://static.cargurus.com/images/forsale/2022/12/18/16/56/2009_hummer_h3t-pic-4887183904600325648-1024x768.jpeg | 5720_cc0640_032_58U.jpg | VA 1-654-461 |
| 776 | https://static.cargurus.com/images/forsale/2020/10/06/10/30/2009_ford_explorer-pic-4060914219697174465-1024x768.jpeg | 5722_cc0640_032_WS.jpg | VA 1-654-463 |
| 777 | https://static.cargurus.com/images/forsale/2020/10/29/10/20/2009_ford_explorer_sport_trac-pic-1995452652253623244-1024x768.jpeg | 5725_cc0640_032_UI.jpg | VA 1-654-465 |
| 778 | https://static.cargurus.com/images/forsale/2020/10/21/10/23/2009_honda_civic_coupe-pic-7010297085748610947-1024x768.jpeg | 5698_cc0640_032_SI.jpg | VA 1-654-467 |
| 779 | https://static.cargurus.com/images/forsale/2022/01/26/03/45/2009_honda_cr-v-pic-2532786859589837030-1024x768.jpeg | 5696_cc0640_032_BL.jpg | VA 1-654-470 |
| 780 | https://static.cargurus.com/images/forsale/2023/01/13/17/54/2009_honda_cr-v-pic-8490323091275429075-1024x768.jpeg | 5696_cc0640_032_BS.jpg | VA 1-654-470 |
| 781 | https://static.cargurus.com/images/forsale/2023/03/04/08/02/2009_honda_cr-v-pic-3011685150661117232-1024x768.jpeg | 5696_cc0640_032_RE.jpg | VA 1-654-470 |
| 782 | https://static.cargurus.com/images/forsale/2022/02/25/08/14/2009_mercedes-benz_clk-class-pic-1312235412670134031-1024x768.jpeg | 5689_cc0640_032_040.jpg | VA 1-654-475 |
| 783 | https://static.cargurus.com/images/forsale/2022/11/09/09/42/2009_jeep_liberty-pic-2628678249736850785-1024x768.jpeg | 5711_cc0640_032_PEM.jpg | VA 1-654-548 |
| 784 | https://static.cargurus.com/images/forsale/2023/06/18/17/52/2008_toyota_camry-pic-1421770726517804243-1024x768.jpeg | 5059_cc0640_032_040.jpg | VA 1-654-716 |
| 785 | https://static.cargurus.com/images/forsale/2020/06/04/20/23/2009_kia_spectra-pic-1990115847285195209-1024x768.jpeg | 5675_cc0640_032_EB.jpg | VA 1-654-763 |
| 786 | https://static.cargurus.com/images/forsale/2022/12/27/18/43/2009_kia_spectra-pic-6996999842548030735-1024x768.jpeg | 5675_cc0640_032_UD.jpg | VA 1-654-763 |
| 787 | https://static.cargurus.com/images/forsale/2022/02/11/18/10/2009_saturn_vue-pic-3746879972935002357-1024x768.jpeg | 5672_cc0640_032_50U.jpg | VA 1-654-765 |
| 788 | https://static.cargurus.com/images/forsale/2022/04/03/06/11/2009_saturn_vue-pic-1407867559908308512-1024x768.jpeg | 5672_cc0640_032_51U.jpg | VA 1-654-765 |
| 789 | https://static.cargurus.com/images/forsale/2020/09/23/10/39/2009_ford_e-series-pic-5222978197734630849-1024x768.jpeg | 5669_cc0640_032_GG.jpg | VA 1-654-766 |
| 790 | https://static.cargurus.com/images/forsale/2023/06/23/06/44/2009_ford_e-series-pic-1307059598672345328-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 5669_sp0640_032.jpg | VA 1-654-766 |
| 791 | https://static.cargurus.com/images/forsale/2020/08/29/22/14/2009_pontiac_torrent-pic-7137149153906976986-1024x768.jpeg | 5681_cc0640_032_96U.jpg | VA 1-654-791 |
| 792 | https://static.cargurus.com/images/forsale/2022/10/27/20/07/2009_gmc_yukon-pic-2014764929595792779-1024x768.jpeg | 5679_sp0640_032.jpg | VA 1-654-798 |
| 793 | https://static.cargurus.com/images/forsale/2022/04/06/22/41/2009_lexus_is-pic-3348593988971283200-1024x768.jpeg | 5736_cc0640_032_4T5.jpg | VA 1-655-816 |
| 794 | https://static.cargurus.com/images/forsale/2020/06/17/17/58/2009_suzuki_sx4-pic-6518547221761057 61-1024x768.jpeg | 5747_cc0640_032_Z7T.jpg | VA 1-656-944 |
| 795 | https://static.cargurus.com/images/forsale/2021/06/14/22/57/2009_suzuki_sx4-pic-8832818078794352746-1024x768.jpeg | 5747_sp0640_032.jpg | VA 1-656-944 |
| 796 | https://static.cargurus.com/images/forsale/2022/11/23/17/44/2009_jaguar_xk-series-pic-7960324289118773547-1024x768.jpeg | 5743_cc0640_032_LGRY.jpg | VA 1-656-959 |
| 797 | https://static.cargurus.com/images/forsale/2023/03/11/19/31/2008_acura_rl-pic-7602678345498629417-1024x768.jpeg | 4783_cc0640_032_BK.jpg | VA 1-657-584 |
| 798 | https://static.cargurus.com/images/forsale/2023/02/04/12/41/2008_dodge_dakota-pic-4544956270664064823-1024x768.jpeg | 4775_cc0640_032_PB5.jpg | VA 1-657-587 |
| 799 | https://static.cargurus.com/images/forsale/2020/12/30/22/36/2008_dodge_dakota-pic-3812178367438975670-1024x768.jpeg | 4775_cc0640_032_PS2.jpg | VA 1-657-587 |
| 800 | https://static.cargurus.com/images/forsale/2020/08/28/10/16/2008_suzuki_xl-7-pic-7624059224012349955-1024x768.jpeg | 4758_cc0640_032_1SC.jpg | VA 1-657-598 |
| 801 | https://static.cargurus.com/images/forsale/2023/01/06/07/30/2008_dodge_ram_1500-pic-4354197044196434242-1024x768.jpeg | 4777_cc0640_032_PB7.jpg | VA 1-657-600 |
| 802 | https://static.cargurus.com/images/forsale/2022/12/22/18/22/2008_dodge_dakota-pic-1809800963831586556-1024x768.jpeg | 4776_cc0640_032_PR4.jpg | VA 1-657-609 |
| 803 | https://static.cargurus.com/images/forsale/2022/04/15/08/20/2008_kia_sorento-pic-5227269411015749227-1024x768.jpeg | 4771_cc0640_032_3D.jpg | VA 1-657-685 |
| 804 | https://static.cargurus.com/images/forsale/2020/10/25/03/08/2008_chevrolet_silverado_2500hd-pic-1583254755077443720-1024x768.jpeg | 4769_cc0640_032_12U.jpg | VA 1-657-690 |
| 805 | https://static.cargurus.com/images/forsale/2022/02/09/21/54/2008_chevrolet_silverado_2500hd-pic-4177640950540449101-1024x768.jpeg | 4769_cc0640_032_16U.jpg | VA 1-657-690 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 806 | https://static.cargurus.com/images/forsale/2020/10/25/03/08/2008_chevrolet_silverado_2500hd-pic-1583254755077443720-1024x768.jpeg | 4769_cc0640_032_25U.jpg | VA 1-657-690 |
| 807 | https://static.cargurus.com/images/forsale/2020/10/21/10/17/2008_chevrolet_silverado_2500hd-pic-7874640148389853814-1024x768.jpeg | 4769_cc0640_032_41U.jpg | VA 1-657-690 |
| 808 | https://static.cargurus.com/images/forsale/2020/09/28/20/50/2008_chevrolet_silverado_2500hd-pic-4673564747295821143-1024x768.jpeg | 4769_cc0640_032_50U.jpg | VA 1-657-690 |
| 809 | https://static.cargurus.com/images/forsale/2023/04/26/08/29/2008_chevrolet_silverado_2500hd-pic-2196451913848506256-1024x768.jpeg | 4769_cc0640_032_59U.jpg | VA 1-657-690 |
| 810 | https://static.cargurus.com/images/forsale/2022/02/09/21/54/2008_chevrolet_silverado_2500hd-pic-4177640950540449101-1024x768.jpeg | 4769_cc0640_032_ZFZ.jpg | VA 1-657-690 |
| 811 | https://static.cargurus.com/images/forsale/2020/08/08/23/13/2008_suzuki_sx4-pic-8153034416748973564-1024x768.jpeg | 4734_cc0640_032_ZFM.jpg | VA 1-657-725 |
| 812 | https://static.cargurus.com/images/forsale/2023/05/09/18/10/2008_suzuki_sx4-pic-5120117007009680630-1024x768.jpeg | 4734_cc0640_032_ZY4.jpg | VA 1-657-725 |
| 813 | https://static.cargurus.com/images/forsale/2022/03/11/14/18/2008_suzuki_sx4-pic-516003189018531969-1024x768.jpeg | 4734_st0640_089.jpg | VA 1-657-725 |
| 814 | https://static.cargurus.com/images/forsale/2023/06/30/20/10/2008_toyota_sienna-pic-3070521177876181248-1024x768.jpeg | 4638_cc0640_032_1D7.jpg | VA 1-657-729 |
| 815 | https://static.cargurus.com/images/forsale/2023/01/10/19/56/2008_suzuki_sx4-pic-6207115864536226049-1024x768.jpeg | 4735_cc0640_032_Z9T.jpg | VA 1-657-740 |
| 816 | https://static.cargurus.com/images/forsale/2022/02/23/05/21/2009_audi_s5-pic-5386259546239139247-1024x768.jpeg | 5761_cc0640_032_T9T9.jpg | VA 1-657-819 |
| 817 | https://static.cargurus.com/images/forsale/2020/08/29/02/12/2009_saab_9-7x-pic-2660963419835871646-1024x768.jpeg | 5767_cc0640_032_37U.jpg | VA 1-657-841 |
| 818 | https://static.cargurus.com/images/forsale/2023/03/07/06/11/2009_land_rover_range_rover_sport-pic-8421625306241349362-1024x768.jpeg | 5769_cc0640_032_909.jpg | VA 1-657-844 |
| 819 | https://static.cargurus.com/images/forsale/2022/03/13/20/08/2009_saturn_vue_hybrid-pic-1439205742012802403-1024x768.jpeg | 5771_cc0640_032_17U.jpg | VA 1-657-858 |
| 820 | https://static.cargurus.com/images/forsale/2023/06/23/07/05/2009_saturn_vue_hybrid-pic-3474293478102191979-1024x768.jpeg | 5771_cc0640_032_75U.jpg | VA 1-657-858 |
| 821 | https://static.cargurus.com/images/forsale/2023/04/30/05/36/2009_ford_ranger-pic-951390163236492650-1024x768.jpeg | 5772_cc0640_032_D3.jpg | VA 1-657-860 |
| 822 | https://static.cargurus.com/images/forsale/2022/01/26/06/10/2009_ford_ranger-pic-3246189086813832692-1024x768.jpeg | 5772_cc0640_032_G9.jpg | VA 1-657-860 |
| 823 | https://static.cargurus.com/images/forsale/2022/09/24/11/56/2009_ford_ranger-pic-407320983078690703-1024x768.jpeg | 5772_cc0640_032_UA.jpg | VA 1-657-860 |
| 824 | https://static.cargurus.com/images/forsale/2022/06/04/00/25/2009_ford_ranger-pic-4389469673987506383-1024x768.jpeg | 5772_cc0640_032_YZ.jpg | VA 1-657-860 |
| 825 | https://static.cargurus.com/images/forsale/2023/02/23/07/51/2009_ford_ranger-pic-3453340429027985265-1024x768.jpeg | 5772_st0640_089.jpg | VA 1-657-860 |
| 826 | https://static.cargurus.com/images/forsale/2020/11/28/10/03/2009_ford_edge-pic-3590439952843712834-1024x768.jpeg | 5773_cc0640_032_UG.jpg | VA 1-657-862 |
| 827 | https://static.cargurus.com/images/forsale/2022/10/28/18/06/2009_chevrolet_suburban-pic-1324615361502508848-1024x768.jpeg | 5808_cc0640_032_41U.jpg | VA 1-657-914 |
| 828 | https://static.cargurus.com/images/forsale/2022/01/13/11/42/2009_cadillac_sts-pic-4448849137745559900-1024x768.jpeg | 5785_cc0640_032_89U.jpg | VA 1-657-917 |
| 829 | https://static.cargurus.com/images/forsale/2022/05/01/18/04/2009_toyota_highlander-pic-4568760192054166480-1024x768.jpeg | 5855_cc0640_032_070.jpg | VA 1-658-007 |
| 830 | https://static.cargurus.com/images/forsale/2022/02/10/10/30/2009_chevrolet_silverado_2500hd-pic-7214436281914859829-1024x768.jpeg | 5859_cc0640_032_59U.jpg | VA 1-658-010 |
| 831 | https://static.cargurus.com/images/forsale/2022/02/10/00/06/2009_honda_accord_coupe-pic-7930026747316056475-1024x768.jpeg | 5826_cc0640_032_GX.jpg | VA 1-658-020 |
| 832 | https://static.cargurus.com/images/forsale/2023/02/19/04/59/2009_honda_accord_coupe-pic-8579238618916363528-1024x768.jpeg | 5826_cc0640_032_SI.jpg | VA 1-658-020 |
| 833 | https://static.cargurus.com/images/forsale/2020/10/02/01/01/2009_ford_f-150-pic-4737547889450476396-1024x768.jpeg | 5828_cc0640_032_PV.jpg | VA 1-658-024 |
| 834 | https://static.cargurus.com/images/forsale/2020/09/23/10/57/2009_ford_f-150-pic-2288563275996244617-1024x768.jpeg | 5828_cc0640_032_UA.jpg | VA 1-658-024 |
| 835 | https://static.cargurus.com/images/forsale/2023/03/02/06/59/2009_ford_f-150-pic-2194281524088228963-1024x768.jpeg | 5828_cc0640_032_YZ.jpg | VA 1-658-024 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 836 | https://static.cargurus.com/images/forsale/2023/06/13/18/27/2008_jaguar_x-type-pic-450376534032224933-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 4756_cc0640_032_GLAC.jpg | VA 1-658-105 |
| 837 | https://static.cargurus.com/images/forsale/2021/11/29/06/51/2009_audi_r8-pic-2292896779976653526-1024x768.jpeg | 5786_cc0640_032_L8L8.jpg | VA 1-658-149 |
| 838 | https://static.cargurus.com/images/forsale/2021/11/29/06/51/2009_audi_r8-pic-2292896779976653526-1024x768.jpeg | 5786_sp0640_032.jpg | VA 1-658-149 |
| 839 | https://static.cargurus.com/images/forsale/2020/09/28/03/45/2009_chevrolet_silverado_1500-pic-1626129005422794508-1024x768.jpeg | 5789_cc0640_032_37U.jpg | VA 1-658-161 |
| 840 | https://static.cargurus.com/images/forsale/2020/09/29/09/28/2009_chevrolet_silverado_1500-pic-3293386674581611766-1024x768.jpeg | 5789_cc0640_032_50U.jpg | VA 1-658-161 |
| 841 | https://static.cargurus.com/images/forsale/2023/02/27/04/58/2009_chevrolet_silverado_1500-pic-883504046277043539-1024x768.jpeg | 5789_cc0640_032_66U.jpg | VA 1-658-161 |
| 842 | https://static.cargurus.com/images/forsale/2020/11/25/10/06/2009_bmw_1_series-pic-6362707503390283634-1024x768.jpeg | 5792_cc0640_032_668.jpg | VA 1-658-163 |
| 843 | https://static.cargurus.com/images/forsale/2022/03/05/07/19/2009_cadillac_dts-pic-6545250721764887827-1024x768.jpeg | 5834_cc0640_032_17U.jpg | VA 1-658-206 |
| 844 | https://static.cargurus.com/images/forsale/2021/12/31/17/23/2007_cadillac_dts-pic-7299760343085705026-1024x768.jpeg | 5834_cc0640_032_91U.jpg | VA 1-658-206 |
| 845 | https://static.cargurus.com/images/forsale/2023/06/21/09/13/2009_cadillac_dts-pic-583499540467886321-1024x768.jpeg | 5834_cc0640_032_98U.jpg | VA 1-658-206 |
| 846 | https://static.cargurus.com/images/forsale/2022/11/05/17/59/2009_ford_f-150-pic-4954092948617137182-1024x768.jpeg | 5813_cc0640_032_UI.jpg | VA 1-658-213 |
| 847 | https://static.cargurus.com/images/forsale/2023/05/05/19/26/2009_ford_f-150-pic-7252996803706160362-1024x768.jpeg | 5813_sp0640_032.jpg | VA 1-658-213 |
| 848 | https://static.cargurus.com/images/forsale/2020/07/23/22/07/2009_infiniti_g37-pic-4269391050363953822-1024x768.jpeg | 5816_cc0640_032_K23.jpg | VA 1-658-221 |
| 849 | https://static.cargurus.com/images/forsale/2023/06/27/06/13/2009_bmw_x5-pic-7298287563698241381-1024x768.jpeg | 5793_cc0640_032_354.jpg | VA 1-658-222 |
| 850 | https://static.cargurus.com/images/forsale/2020/10/17/10/16/2009_toyota_yaris-pic-3055311341076137375-1024x768.jpeg | 5825_cc0640_032_1E7.jpg | VA 1-658-228 |
| 851 | https://static.cargurus.com/images/forsale/2020/06/05/06/13/2009_toyota_yaris-pic-396503184825124317-1024x768.jpeg | 5825_cc0640_032_3Q8.jpg | VA 1-658-228 |
| 852 | https://static.cargurus.com/images/forsale/2023/05/05/02/31/2009_chevrolet_cobalt-pic-6543049162845118912-1024x768.jpeg | 5795_cc0640_032_29U.jpg | VA 1-658-239 |
| 853 | https://static.cargurus.com/images/forsale/2022/05/03/22/30/2009_mercury_grand_marquis-pic-3994099955899650903-1024x768.jpeg | 5777_cc0640_032_JL.jpg | VA 1-658-277 |
| 854 | https://static.cargurus.com/images/forsale/2022/02/18/13/31/2009_mercury_grand_marquis-pic-8772990042786660494-1024x768.jpeg | 5777_cc0640_032_JP.jpg | VA 1-658-277 |
| 855 | https://static.cargurus.com/images/forsale/2023/06/17/02/34/2008_ford_e-series-pic-1040355597870266815-1024x768.jpeg | 4565_cc0640_032_YZ.jpg | VA 1-658-455 |
| 856 | https://static.cargurus.com/images/forsale/2023/06/30/06/52/2009_ford_focus-pic-4252999349394902239-1024x768.jpeg | 5536_cc0640_032_G9.jpg | VA 1-658-603 |
| 857 | https://static.cargurus.com/images/forsale/2023/06/09/06/02/2009_toyota_4runner-pic-5524444691561225191-1024x768.jpeg | 5854_cc0640_032_202.jpg | VA 1-658-615 |
| 858 | https://static.cargurus.com/images/forsale/2023/01/18/07/16/2009_nissan_sentra-pic-1924775734125495866-1024x768.jpeg | 5831_cc0640_032_K23.jpg | VA 1-658-659 |
| 859 | https://static.cargurus.com/images/forsale/2020/09/29/09/37/2009_nissan_sentra-pic-5322987664144075507-1024x768.jpeg | 5831_cc0640_032_KH3.jpg | VA 1-658-659 |
| 860 | https://static.cargurus.com/images/forsale/2022/02/16/18/07/2009_nissan_sentra-pic-4248023217797939491-1024x768.jpeg | 5831_cc0640_032_NAC.jpg | VA 1-658-659 |
| 861 | https://static.cargurus.com/images/forsale/2020/07/07/10/20/2009_lincoln_mkx-pic-6127241714459341787-1024x768.jpeg | 5797_cc0640_032_UJ.jpg | VA 1-658-688 |
| 862 | https://static.cargurus.com/images/forsale/2023/06/01/18/07/2009_honda_fit-pic-7614069604962667646-1024x768.jpeg | 5802_cc0640_032_BK.jpg | VA 1-658-696 |
| 863 | https://static.cargurus.com/images/forsale/2020/05/16/18/31/2008_ford_taurus_x-pic-5454634637893944648-1024x768.jpeg | 4813_cc0640_032_YZ.jpg | VA 1-658-857 |
| 864 | https://static.cargurus.com/images/forsale/2022/06/26/06/35/2008_jeep_liberty-pic-6152267895013705203-1024x768.jpeg | 4815_cc0640_032_PDA.jpg | VA 1-658-868 |
| 865 | https://static.cargurus.com/images/forsale/2021/12/22/09/51/2008_jeep_liberty-pic-6705177430139237177-1024x768.jpeg | 4815_cc0640_032_PS2.jpg | VA 1-658-868 |
| 866 | https://static.cargurus.com/images/forsale/2023/02/19/05/03/2008_mazda_mazdaspeed3-pic-3446849702208309840-1024x768.jpeg | 4838_cc0640_032_22V.jpg | VA 1-658-913 |
| 867 | https://static.cargurus.com/images/forsale/2022/12/16/10/02/2008_infiniti_g35-pic-1457771628841227975-1024x768.jpeg | 4832_cc0640_032_K23.jpg | VA 1-658-918 |
| 868 | https://static.cargurus.com/images/forsale/2022/12/05/21/23/2008_infiniti_g35-pic-8804345545426850340-1024x768.jpeg | 4832_cc0640_032_K52.jpg | VA 1-658-918 |
| 869 | https://static.cargurus.com/images/forsale/2023/07/01/08/42/2008_infiniti_g35-pic-4186323221420600734-1024x768.jpeg | 4832_cc0640_032_QX1.jpg | VA 1-658-918 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 870 | https://static.cargurus.com/images/forsale/2022/12/09/06/54/2008_ford_edge-pic-7787667632286583664-1024x768.jpeg | 4811_cc0640_032_GW.jpg | VA 1-658-930 |
| 871 | https://static.cargurus.com/images/forsale/2023/01/15/22/17/2008_ford_edge-pic-1009998241940439644-1024x768.jpeg | 4811_cc0640_032_PV.jpg | VA 1-658-930 |
| 872 | https://static.cargurus.com/images/forsale/2023/01/22/01/02/2008_ford_edge-pic-9091456457880890956-1024x768.jpeg | 4811_st0640_089.jpg | VA 1-658-930 |
| 873 | https://static.cargurus.com/images/forsale/2022/12/03/04/12/2008_ford_focus-pic-1792441081559328029-1024x768.jpeg | 4812_cc0640_032_E4.jpg | VA 1-658-933 |
| 874 | https://static.cargurus.com/images/forsale/2022/02/17/04/56/2008_ford_focus-pic-463038647535721840-1024x768.jpeg | 4812_cc0640_032_TS.jpg | VA 1-658-933 |
| 875 | https://static.cargurus.com/images/forsale/2022/02/17/04/56/2008_ford_focus-pic-463038647535721840-1024x768.jpeg | 4812_cc0640_032_ZY.jpg | VA 1-658-933 |
| 876 | https://static.cargurus.com/images/forsale/2022/03/01/20/36/2008_toyota_avalon-pic-2183415865392615633-1024x768.jpeg | 4801_cc0640_032_070.jpg | VA 1-658-935 |
| 877 | https://static.cargurus.com/images/forsale/2020/10/26/00/27/2008_hyundai_veracruz-pic-7955059662635000047-1024x768.jpeg | 4790_cc0640_032_6F.jpg | VA 1-658-938 |
| 878 | https://static.cargurus.com/images/forsale/2021/07/27/06/42/2008_nissan_altima-pic-1467442560615434408-1024x768.jpeg | 4791_cc0640_032_K12.jpg | VA 1-658-940 |
| 879 | https://static.cargurus.com/images/forsale/2023/02/09/05/07/2009_chrysler_town___country-pic-2014456681293392378-1024x768.jpeg | 5820_cc0640_032_PS2.jpg | VA 1-659-089 |
| 880 | https://static.cargurus.com/images/forsale/2020/12/25/22/29/2008_honda_fit-pic-3080218518320372671-1024x768.jpeg | 4810_cc0640_032_BK.jpg | VA 1-659-441 |
| 881 | https://static.cargurus.com/images/forsale/2022/11/01/06/09/2008_hummer_h3-pic-7717787602240976611-1024x768.jpeg | 4824_cc0640_032_41U.jpg | VA 1-659-444 |
| 882 | https://static.cargurus.com/images/forsale/2020/08/30/23/22/2008_mazda_cx-9-pic-6247253820473532201-1024x768.jpeg | 4840_cc0640_032_28W.jpg | VA 1-659-454 |
| 883 | https://static.cargurus.com/images/forsale/2023/05/03/07/04/2008_mazda_cx-9-pic-8580486769271459603-1024x768.jpeg | 4840_cc0640_032_A3F.jpg | VA 1-659-454 |
| 884 | https://static.cargurus.com/images/forsale/2023/01/21/08/00/2008_honda_fit-pic-4976462635813754149-1024x768.jpeg | 4626_cc0640_032_OR.jpg | VA 1-659-457 |
| 885 | https://static.cargurus.com/images/forsale/2022/04/26/21/36/2008_volvo_xc70-pic-1252591417398876789-1024x768.jpeg | 4836_cc0640_032_019.jpg | VA 1-659-467 |
| 886 | https://static.cargurus.com/images/forsale/2020/06/27/10/30/2008_volvo_xc70-pic-2320862049234522310-1024x768.jpeg | 4836_cc0640_032_454.jpg | VA 1-659-467 |
| 887 | https://static.cargurus.com/images/forsale/2020/06/27/10/30/2008_volvo_xc70-pic-2320862049234522310-1024x768.jpeg | 4836_cc0640_032_466.jpg | VA 1-659-467 |
| 888 | https://static.cargurus.com/images/forsale/2023/02/18/10/10/2008_volvo_xc70-pic-4586372426172213130-1024x768.jpeg | 4836_cc0640_032_472.jpg | VA 1-659-467 |
| 889 | https://static.cargurus.com/images/forsale/2022/09/26/18/25/2008_volvo_xc70-pic-7579071503016374030-1024x768.jpeg | 4836_st0640_089.jpg | VA 1-659-467 |
| 890 | https://static.cargurus.com/images/forsale/2022/11/17/05/08/2008_hummer_h2-pic-8821568025245839956-1024x768.jpeg | 4822_st0640_089.jpg | VA 1-659-563 |
| 891 | https://static.cargurus.com/images/forsale/2023/04/28/19/09/2009_nissan_pathfinder-pic-3661447627383440177-1024x768.jpeg | 4794_cc0640_032_Q50.jpg | VA 1-659-618 |
| 892 | https://static.cargurus.com/images/forsale/2022/03/20/06/38/2008_pontiac_solstice-pic-8386150588850847874-1024x768.jpeg | 4764_cc0640_032_28U.jpg | VA 1-659-621 |
| 893 | https://static.cargurus.com/images/forsale/2022/02/03/12/14/2008_pontiac_solstice-pic-3369042295966441 07-1024x768.jpeg | 4764_cc0640_032_50U.jpg | VA 1-659-621 |
| 894 | https://static.cargurus.com/images/forsale/2022/03/20/06/38/2008_pontiac_solstice-pic-8386150588850847874-1024x768.jpeg | 4764_cc0640_032_74U.jpg | VA 1-659-621 |
| 895 | https://static.cargurus.com/images/forsale/2023/01/24/06/06/2008_ford_expedition-pic-4301977404398024953-1024x768.jpeg | 4787_cc0640_032_G2.jpg | VA 1-659-629 |
| 896 | https://static.cargurus.com/images/forsale/2022/08/22/21/17/2008_hyundai_elantra-pic-5248097363772292894-1024x768.jpeg | 4788_cc0640_032_2X.jpg | VA 1-659-650 |
| 897 | https://static.cargurus.com/images/forsale/2020/10/07/10/03/2008_hyundai_elantra-pic-5319300978843933065-1024x768.jpeg | 4788_cc0640_032_7F.jpg | VA 1-659-650 |
| 898 | https://static.cargurus.com/images/forsale/2022/02/08/04/58/2008_hyundai_elantra-pic-5035184770021738001-1024x768.jpeg | 4788_cc0640_032_9A.jpg | VA 1-659-650 |
| 899 | https://static.cargurus.com/images/forsale/2020/06/30/09/53/2008_volkswagen_r32-pic-4264252685718155553-1024x768.jpeg | 4803_cc0640_032_6X6X.jpg | VA 1-659-656 |
| 900 | https://static.cargurus.com/images/forsale/2020/06/30/09/53/2008_volkswagen_r32-pic-4264252685718155553-1024x768.jpeg | 4803_sp0640_032.jpg | VA 1-659-656 |
| 901 | https://static.cargurus.com/images/forsale/2023/06/08/19/08/2008_nissan_350z-pic-4302642848586087455-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 4833_cc0640_032_G41.jpg | VA 1-659-658 |
| 902 | https://static.cargurus.com/images/forsale/2020/06/14/06/15/2008_nissan_350z-pic-6163923598348151165-1024x768.jpeg | 4833_cc0640_032_K51.jpg | VA 1-659-658 |
| 903 | https://static.cargurus.com/images/forsale/2023/03/16/10/51/2008_pontiac_g5-pic-8402452427491568242-1024x768.jpeg | 4834_cc0640_032_29U.jpg | VA 1-659-662 |
| 904 | https://static.cargurus.com/images/forsale/2020/11/12/23/12/2008_toyota_land_cruiser-pic-7619254357996990999-1024x768.jpeg | 4817_cc0640_032_1G3.jpg | VA 1-659-671 |
| 905 | https://static.cargurus.com/images/forsale/2023/06/24/07/07/2008_honda_civic_hybrid-pic-2778298274500751475-1024x768.jpeg | 4809_cc0640_032_GY.jpg | VA 1-659-699 |
| 906 | https://static.cargurus.com/images/forsale/2023/06/24/17/51/2008_honda_civic_hybrid-pic-9966843117390286 49-1024x768.jpeg | 4809_cc0640_032_GZ.jpg | VA 1-659-699 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 907 | https://static.cargurus.com/images/forsale/2022/12/08/23/29/2008_honda_civic_hybrid-pic-2248630335305572266-1024x768.jpeg | 4809_cc0640_032_WH.jpg | VA 1-659-699 |
| 908 | https://static.cargurus.com/images/forsale/2023/05/13/20/17/2008_infiniti_g37-pic-6341446332884377633-1024x768.jpeg | 4854_cc0640_032_QX1.jpg | VA 1-659-710 |
| 909 | https://static.cargurus.com/images/forsale/2022/04/05/11/26/2008_lincoln_mkx-pic-6944137605253377075-1024x768.jpeg | 4786_cc0640_032_PV.jpg | VA 1-659-758 |
| 910 | https://static.cargurus.com/images/forsale/2020/10/08/22/21/2009_mercury_mariner-pic-7899495960646580381-1024x768.jpeg | 5974_cc0640_032_UI.jpg | VA 1-661-199 |
| 911 | https://static.cargurus.com/images/site/2017/10/24/23/01/2009_mercury_mariner_base_v6_4wd-pic-9055498560845820895-640x480.jpeg | 5974_st0640_062.jpg | VA 1-661-199 |
| 912 | https://static.cargurus.com/images/forsale/2022/03/13/20/08/2009_mazda_tribute-pic-3798139162491416608-1024x768.jpeg | 5897_cc0640_032_36T.jpg | VA 1-661-242 |
| 913 | https://static.cargurus.com/images/forsale/2023/05/31/09/20/2009_mazda_tribute-pic-8812430678809216287-1024x768.jpeg | 5897_cc0640_032_38H.jpg | VA 1-661-242 |
| 914 | https://static.cargurus.com/images/forsale/2023/06/30/20/11/2009_mitsubishi_outlander-pic-8880943924591533078-1024x768.jpeg | 5875_cc0640_032_W13.jpg | VA 1-661-250 |
| 915 | https://static.cargurus.com/images/forsale/2023/04/20/07/39/2009_volvo_v70-pic-1448669754776203039-1024x768.jpeg | 5876_cc0640_032_485.jpg | VA 1-661-421 |
| 916 | https://static.cargurus.com/images/forsale/2020/12/22/10/44/2009_ford_taurus_x-pic-4775876419456728827-1024x768.jpeg | 5865_cc0640_032_HT.jpg | VA 1-661-424 |
| 917 | https://static.cargurus.com/images/forsale/2023/05/23/05/56/2009_ford_taurus_x-pic-2117864057098990038-1024x768.jpeg | 5865_cc0640_032_UI.jpg | VA 1-661-424 |
| 918 | https://static.cargurus.com/images/forsale/2022/03/23/09/03/2009_honda_element-pic-3459334450434202459-1024x768.jpeg | 5842_cc0640_032_SI.jpg | VA 1-661-425 |
| 919 | https://static.cargurus.com/images/forsale/2022/10/08/12/10/2009_toyota_venza-pic-1418345859699263545-1024x768.jpeg | 5871_cc0640_032_3R3.jpg | VA 1-661-427 |
| 920 | https://static.cargurus.com/images/forsale/2023/03/04/04/52/2009_toyota_venza-pic-826174973373482160-1024x768.jpeg | 5871_cc0640_032_8U6.jpg | VA 1-661-427 |
| 921 | https://static.cargurus.com/images/forsale/2023/05/25/00/30/2009_toyota_venza-pic-3050559945184887553-1024x768.jpeg | 5871_sp0640_032.jpg | VA 1-661-427 |
| 922 | https://static.cargurus.com/images/forsale/2023/03/02/06/01/2009_chevrolet_silverado_2500hd-pic-5425434051935130567-1024x768.jpeg | 5862_cc0640_032_41U.jpg | VA 1-661-430 |
| 923 | https://static.cargurus.com/images/forsale/2023/01/07/07/10/2009_chevrolet_silverado_2500hd-pic-7300440669093615754-1024x768.jpeg | 5862_cc0640_032_50U.jpg | VA 1-661-430 |
| 924 | https://static.cargurus.com/images/forsale/2022/01/05/06/18/2009_volvo_xc90-pic-7622688085794227510-1024x768.jpeg | 5924_cc0640_032_454.jpg | VA 1-662-167 |
| 925 | https://static.cargurus.com/images/forsale/2022/10/09/22/17/2009_volvo_s80-pic-1669764449582152663-1024x768.jpeg | 5922_cc0640_032_472.jpg | VA 1-662-202 |
| 926 | https://static.cargurus.com/images/forsale/2023/03/14/10/28/2009_subaru_forester-pic-3760158452689437937-1024x768.jpeg | 5212_cc0640_032_C1F.jpg | VA 1-662-231 |
| 927 | https://static.cargurus.com/images/forsale/2022/12/24/17/23/2009_honda_civic-pic-4054772605838571319-1024x768.jpeg | 5697_cc0640_032_RE.jpg | VA 1-662-242 |
| 928 | https://static.cargurus.com/images/forsale/2023/01/03/01/27/2009_infiniti_m35-pic-4043183553444189755-1024x768.jpeg | 5906_cc0640_032_QAA.jpg | VA 1-662-247 |
| 929 | https://static.cargurus.com/images/forsale/2023/03/14/10/14/2009_bmw_x5-pic-8861430808787075851-1024x768.jpeg | 5891_st0640_089.jpg | VA 1-662-255 |
| 930 | https://static.cargurus.com/images/forsale/2023/04/21/09/54/2009_pontiac_g8-pic-3847670446988603099-1024x768.jpeg | 5893_sp0640_032.jpg | VA 1-662-264 |
| 931 | https://static.cargurus.com/images/forsale/2020/09/28/16/27/2009_ford_crown_victoria-pic-3942022733671340486-1024x768.jpeg | 5919_cc0640_032_UA.jpg | VA 1-662-879 |
| 932 | https://static.cargurus.com/images/forsale/2022/01/06/18/14/2009_ford_crown_victoria-pic-6150611441463053350-1024x768.jpeg | 5919_st0640_089.jpg | VA 1-662-879 |
| 933 | https://static.cargurus.com/images/forsale/2022/01/06/18/14/2009_ford_crown_victoria-pic-6150611441463053350-1024x768.jpeg | 5919_st0640_114.jpg | VA 1-662-879 |
| 934 | https://static.cargurus.com/images/forsale/2020/05/16/06/52/2009_volvo_xc70-pic-2753490812748498763-1024x768.jpeg | 5936_cc0640_032_493.jpg | VA 1-663-054 |
| 935 | https://static.cargurus.com/images/forsale/2023/06/21/11/35/2009_acura_tl-pic-159129316607391188-1024x768.jpeg | 5939_cc0640_032_GY.jpg | VA 1-663-058 |
| 936 | https://static.cargurus.com/images/forsale/2023/03/11/08/00/2009_acura_tl-pic-7190873817396144007-1024x768.jpeg | 5939_cc0640_032_WH.jpg | VA 1-663-058 |
| 937 | https://static.cargurus.com/images/forsale/2023/04/10/05/46/2009_chevrolet_silverado_3500hd-pic-6227663619822096267-1024x768.jpeg | 5944_cc0640_032_37U.jpg | VA 1-663-071 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 938 | https://static.cargurus.com/images/forsale/2022/11/26/08/30/2009_chevrolet_silverado_1500-pic-7751467539812711298-1024x768.jpeg | 5944_cc0640_032_41U.jpg | VA 1-663-071 |
| 939 | https://static.cargurus.com/images/forsale/2023/03/04/06/24/2009_chevrolet_silverado_1500-pic-36844255129853014-1024x768.jpeg | 5944_cc0640_032_46U.jpg | VA 1-663-071 |
| 940 | https://static.cargurus.com/images/forsale/2020/09/23/11/29/2009_chevrolet_silverado_1500-pic-7787821274149731888-1024x768.jpeg | 5944_cc0640_032_50U.jpg | VA 1-663-071 |
| 941 | https://static.cargurus.com/images/forsale/2023/03/10/18/24/2009_chevrolet_silverado_1500-pic-614412486868749839-1024x768.jpeg | 5944_cc0640_032_59U.jpg | VA 1-663-071 |
| 942 | https://static.cargurus.com/images/forsale/2023/04/04/00/20/2009_ford_f-150-pic-7048290743299696404-1024x768.jpeg | 5958_cc0640_032_UJ.jpg | VA 1-663-135 |
| 943 | https://static.cargurus.com/images/forsale/2023/06/13/17/55/2009_ford_f-150-pic-4726691235070258456-1024x768.jpeg | 5958_cc0640_032_YZ.jpg | VA 1-663-135 |
| 944 | https://static.cargurus.com/images/forsale/2021/01/18/22/44/2009_mazda_cx-9-pic-8010395602810743427-1024x768.jpeg | 5966_cc0640_032_34K.jpg | VA 1-663-171 |
| 945 | https://static.cargurus.com/images/forsale/2023/01/15/07/08/2009_mazda_cx-9-pic-3341233248557540047-1024x768.jpeg | 5966_cc0640_032_38P.jpg | VA 1-663-171 |
| 946 | https://static.cargurus.com/images/forsale/2022/04/17/18/31/2009_acura_tsx-pic-3404871721036076037-1024x768.jpeg | 5977_cc0640_032_BK.jpg | VA 1-663-200 |
| 947 | https://static.cargurus.com/images/forsale/2022/11/16/20/02/2009_acura_tsx-pic-7755741494569181932-1024x768.jpeg | 5977_st0640_089.jpg | VA 1-663-200 |
| 948 | https://static.cargurus.com/images/forsale/2020/12/30/22/49/2009_mazda_mazda5-pic-6302775658676061022-1024x768.jpeg | 5971_cc0640_032_22V.jpg | VA 1-663-204 |
| 949 | https://static.cargurus.com/images/forsale/2023/02/28/17/11/2009_ford_edge-pic-7262659927872061612-1024x768.jpeg | 5972_cc0640_032_UG.jpg | VA 1-663-210 |
| 950 | https://static.cargurus.com/images/forsale/2023/02/25/08/04/2009_acura_rdx-pic-4302641604418618523-1024x768.jpeg | 5978_cc0640_032_BK.jpg | VA 1-663-225 |
| 951 | https://static.cargurus.com/images/forsale/2021/01/11/10/14/2009_acura_rdx-pic-3138235181888680788-1024x768.jpeg | 5978_cc0640_032_BR.jpg | VA 1-663-225 |
| 952 | https://static.cargurus.com/images/forsale/2023/05/13/06/23/2009_acura_rdx-pic-1857744919835838096-1024x768.jpeg | 5978_cc0640_032_WZ.jpg | VA 1-663-225 |
| 953 | https://static.cargurus.com/images/forsale/2022/04/25/20/31/2009_acura_mdx-pic-1414703204421323280-1024x768.jpeg | 5979_cc0640_032_RD.jpg | VA 1-663-229 |
| 954 | https://static.cargurus.com/images/forsale/2020/06/01/20/38/2009_pontiac_g6-pic-8468837439863419630-1024x768.jpeg | 6003_cc0640_032_13U.jpg | VA 1-663-394 |
| 955 | https://static.cargurus.com/images/forsale/2020/11/08/10/01/2009_kia_spectra-pic-2951517549297021562-1024x768.jpeg | 5994_cc0640_032_O9.jpg | VA 1-663-404 |
| 956 | https://static.cargurus.com/images/forsale/2022/11/26/05/56/2009_audi_q5-pic-6724888056841737385-1024x768.jpeg | 5997_cc0640_032_A2A2.jpg | VA 1-663-413 |
| 957 | https://static.cargurus.com/images/forsale/2023/03/15/09/07/2009_infiniti_g37-pic-4370293597387329873-1024x768.jpeg | 5993_cc0640_032_KH3.jpg | VA 1-663-417 |
| 958 | https://static.cargurus.com/images/forsale/2023/01/21/23/27/2009_audi_a3-pic-2522189247160590288-1024x768.jpeg | 5998_cc0640_032_A2A2.jpg | VA 1-663-626 |
| 959 | https://static.cargurus.com/images/forsale/2022/05/23/18/28/2009_chevrolet_traverse-pic-4939973275465077789-1024x768.jpeg | 5685_cc0640_032_50U.jpg | VA 1-663-686 |
| 960 | https://static.cargurus.com/images/forsale/2020/10/07/09/57/2009_chevrolet_traverse-pic-3591432503685865178-1024x768.jpeg | 5685_cc0640_032_92U.jpg | VA 1-663-686 |
| 961 | https://static.cargurus.com/images/forsale/2023/06/10/08/59/2009_chevrolet_traverse-pic-8013008856927183525-1024x768.jpeg | 5685_st0640_089.jpg | VA 1-663-686 |
| 962 | https://static.cargurus.com/images/forsale/2021/06/19/17/49/2009_mini_cooper-pic-5392583617589000-1024x768.jpeg | 5687_cc0640_032_850.jpg | VA 1-663-688 |
| 963 | https://static.cargurus.com/images/forsale/2020/10/12/22/12/2009_mini_cooper-pic-4135304230530663368-1024x768.jpeg | 5687_cc0640_032_900.jpg | VA 1-663-688 |
| 964 | https://static.cargurus.com/images/forsale/2021/06/19/17/49/2009_mini_cooper-pic-5392583617589000-1024x768.jpeg | 5687_sp0640_032.jpg | VA 1-663-688 |
| 965 | https://static.cargurus.com/images/forsale/2023/06/27/06/08/2007_ford_mustang_shelby_gt500-pic-8406386889767227238-1024x768.jpeg | 4310_cc0640_032_UA.jpg | VA 1-664-827 |
| 966 | https://static.cargurus.com/images/forsale/2022/12/20/22/22/2007_chevrolet_corvette-pic-4150770766672078088-1024x768.jpeg | 4307_cc0640_032_67U.jpg | VA 1-664-851 |
| 967 | https://static.cargurus.com/images/forsale/2021/11/17/05/09/2007_lexus_gs_350-pic-6878258836929359613-1024x768.jpeg | 4302_cc0640_032_212.jpg | VA 1-664-859 |
| 968 | https://static.cargurus.com/images/forsale/2021/12/11/05/04/2007_lexus_gx_470-pic-2538467211416199816-1024x768.jpeg | 4012_cc0640_032_070.jpg | VA 1-664-908 |
| 969 | https://static.cargurus.com/images/forsale/2020/06/07/19/40/2007_lexus_gx_470-pic-5590702277676827589-1024x768.jpeg | 4012_cc0640_032_4R4.jpg | VA 1-664-908 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 970 | https://static.cargurus.com/images/forsale/2021/11/25/16/57/2007_lexus_gx_470-pic-1484234330833201298-1024x768.jpeg | 4012_st0640_046.jpg | VA 1-664-908 |
| 971 | https://static.cargurus.com/images/forsale/2022/12/17/05/55/2008_ford_escape-pic-3311149011459398954-1024x768.jpeg | 4362_cc0640_032_G2.jpg | VA 1-664-915 |
| 972 | https://static.cargurus.com/images/forsale/2023/01/31/07/45/2008_ford_escape-pic-2057616576444057766-1024x768.jpeg | 4362_cc0640_032_NH.jpg | VA 1-664-915 |
| 973 | https://static.cargurus.com/images/forsale/2020/10/28/10/27/2008_ford_escape-pic-1971733861381802912-1024x768.jpeg | 4362_cc0640_032_T8.jpg | VA 1-664-915 |
| 974 | https://static.cargurus.com/images/forsale/2021/10/07/18/30/2008_ford_escape-pic-430089883060378393-1024x768.jpeg | 4362_cc0640_032_YN.jpg | VA 1-664-915 |
| 975 | https://static.cargurus.com/images/forsale/2023/02/21/17/13/2008_ford_escape-pic-4631370802574307900-1024x768.jpeg | 4362_cc0640_032_YZ.jpg | VA 1-664-915 |
| 976 | https://static.cargurus.com/images/forsale/2022/03/12/07/52/2008_land_rover_lr2-pic-4833131608208948588-1024x768.jpeg | 4373_cc0640_032_889.jpg | VA 1-664-996 |
| 977 | https://static.cargurus.com/images/forsale/2020/07/29/23/29/2008_mazda_tribute-pic-3745166073750965832-1024x768.jpeg | 4374_cc0640_032_32P.jpg | VA 1-664-997 |
| 978 | https://static.cargurus.com/images/forsale/2020/05/15/18/42/2008_buick_enclave-pic-8229593139130969368-1024x768.jpeg | 4292_cc0640_032_81U.jpg | VA 1-665-030 |
| 979 | https://static.cargurus.com/images/forsale/2020/11/21/10/00/2009_pontiac_g3-pic-9069270199308053720-1024x768.jpeg | 6009_cc0640_032_06U.jpg | VA 1-665-299 |
| 980 | https://static.cargurus.com/images/forsale/2022/04/03/08/18/2007_nissan_pathfinder-pic-7644444193944211601-1024x768.jpeg | 4285_cc0640_032_BW9.jpg | VA 1-665-430 |
| 981 | https://static.cargurus.com/images/forsale/2022/12/31/17/38/2008_dodge_avenger-pic-2600580663483711114-1024x768.jpeg | 4337_cc0640_032_PV6.jpg | VA 1-665-447 |
| 982 | https://static.cargurus.com/images/forsale/2023/02/01/20/42/2008_dodge_avenger-pic-7843148205094005728-1024x768.jpeg | 4337_st0640_089.jpg | VA 1-665-447 |
| 983 | https://static.cargurus.com/images/forsale/2022/09/27/08/11/2007_toyota_avalon-pic-7809084774602755724-1024x768.jpeg | 4278_cc0640_032_6U0.jpg | VA 1-665-456 |
| 984 | https://static.cargurus.com/images/forsale/2020/09/28/22/18/2007_toyota_tundra-pic-4458724603825821364-1024x768.jpeg | 4275_cc0640_032_040.jpg | VA 1-665-462 |
| 985 | https://static.cargurus.com/images/forsale/2021/11/30/05/52/2007_toyota_tundra-pic-6351672140096578238-1024x768.jpeg | 4275_cc0640_032_1F9.jpg | VA 1-665-462 |
| 986 | https://static.cargurus.com/images/forsale/2022/02/26/07/41/2007_toyota_tundra-pic-3997722914864456831-1024x768.jpeg | 4275_cc0640_032_3L5.jpg | VA 1-665-462 |
| 987 | https://static.cargurus.com/images/forsale/2022/08/16/11/27/2007_toyota_tundra-pic-8058110209012127647-1024x768.jpeg | 4275_st0640_089.jpg | VA 1-665-462 |
| 988 | https://static.cargurus.com/images/forsale/2020/09/28/14/35/2010_lexus_rx_350-pic-1327912618777959745-1024x768.jpeg | 6017_cc0640_032_1G0.jpg | VA 1-665-763 |
| 989 | https://static.cargurus.com/images/forsale/2020/09/29/02/08/2010_lexus_rx_350-pic-8892826645132106311-1024x768.jpeg | 6017_cc0640_032_3R1.jpg | VA 1-665-763 |
| 990 | https://static.cargurus.com/images/forsale/2022/11/24/05/49/2010_hyundai_genesis_coupe-pic-1552275741742791456-1024x768.jpeg | 6013_cc0640_032_NGA.jpg | VA 1-665-775 |
| 991 | https://static.cargurus.com/images/forsale/2023/03/14/17/58/2009_toyota_4runner-pic-2537531415514034910-1024x768.jpeg | 6014_cc0640_032_1D4.jpg | VA 1-665-776 |
| 992 | https://static.cargurus.com/images/forsale/2022/03/12/16/36/2009_chevrolet_silverado_hybrid-pic-8568675443027220142-1024x768.jpeg | 6016_cc0640_032_59U.jpg | VA 1-665-778 |
| 993 | https://static.cargurus.com/images/forsale/2023/05/30/19/54/2008_ford_fusion-pic-757370849152601766-1024x768.jpeg | 4975_cc0640_032_JP.jpg | VA 1-665-801 |
| 994 | https://static.cargurus.com/images/forsale/2023/05/31/19/28/2009_chevrolet_avalanche-pic-4065211539480885660-1024x768.jpeg | 5522_cc0640_032_59U.jpg | VA 1-666-176 |
| 995 | https://static.cargurus.com/images/forsale/2023/03/14/10/24/2009_honda_cr-v-pic-1170876688580728037-1024x768.jpeg | 5644_cc0640_032_RE.jpg | VA 1-666-373 |
| 996 | https://static.cargurus.com/images/forsale/2022/09/09/03/24/2009_pontiac_g6-pic-3320834592148537383-1024x768.jpeg | 6024_cc0640_001_37U.jpg | VA 1-666-443 |
| 997 | https://static.cargurus.com/images/forsale/2023/04/22/18/08/2009_pontiac_g6-pic-1130465014324404246-1024x768.jpeg | 6024_cc0640_032_17U.jpg | VA 1-666-443 |
| 998 | https://static.cargurus.com/images/forsale/2023/06/06/18/31/2010_mazda_mazda3-pic-8666827536823095492-1024x768.jpeg | 6027_cc0640_032_32V.jpg | VA 1-666-446 |
| 999 | https://static.cargurus.com/images/forsale/2022/05/15/09/41/2010_mazda_mazda3-pic-2981286593022311324-1024x768.jpeg | 6027_cc0640_032_38P.jpg | VA 1-666-446 |
| 1000 | https://static.cargurus.com/images/forsale/2022/05/15/09/41/2010_mazda_mazda3-pic-2981286593022311324-1024x768.jpeg | 6027_sp0640_032.jpg | VA 1-666-446 |
| 1001 | https://static.cargurus.com/images/forsale/2022/01/18/20/07/2010_mazda_mazda3-pic-4360821093870849031-1024x768.jpeg | 6027_st0640_089.jpg | VA 1-666-446 |
| 1002 | https://static.cargurus.com/images/forsale/2022/03/12/07/52/2009_chevrolet_trailblazer-pic-881834031905684578-1024x768.jpeg | 5654_cc0640_032_50U.jpg | VA 1-666-448 |
| 1003 | https://static.cargurus.com/images/forsale/2023/01/03/05/20/2010_mazda_mazda3-pic-3390011816935653385-1024x768.jpeg | 6028_cc0640_032_38R.jpg | VA 1-666-615 |
| 1004 | https://static.cargurus.com/images/forsale/2023/02/09/19/45/2009_dodge_avenger-pic-3557681818235041042-1024x768.jpeg | 5650_cc0640_032_PA4.jpg | VA 1-666-739 |
| 1005 | https://static.cargurus.com/images/forsale/2022/12/28/18/03/2009_honda_accord_coupe-pic-6703871140073185224-1024x768.jpeg | 5652_cc0640_032_BK.jpg | VA 1-666-765 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 1006 | https://static.cargurus.com/images/forsale/2020/06/30/23/26/2009_toyota_yaris-pic-2538538361759591291-1024x768.jpeg | 5630_cc0640_032_1F8.jpg | VA 1-667-011 |
| 1007 | https://static.cargurus.com/images/forsale/2023/02/01/07/19/2009_toyota_yaris-pic-2351050616024128317-1024x768.jpeg | 5630_cc0640_032_8T0.jpg | VA 1-667-011 |
| 1008 | https://static.cargurus.com/images/forsale/2020/07/10/22/08/2009_toyota_yaris-pic-2047559617515065868-1024x768.jpeg | 5630_sp0640_032.jpg | VA 1-667-011 |
| 1009 | https://static.cargurus.com/images/forsale/2021/06/03/10/09/2009_toyota_prius-pic-6835660771851510884-1024x768.jpeg | 5628_cc0640_032_1F7.jpg | VA 1-667-012 |
| 1010 | https://static.cargurus.com/images/forsale/2023/02/25/08/18/2009_toyota_prius-pic-8656465569969922896-1024x768.jpeg | 5628_cc0640_032_202.jpg | VA 1-667-012 |
| 1011 | https://static.cargurus.com/images/forsale/2023/02/02/18/58/2010_ford_fusion-pic-3991628429127264606-1024x768.jpeg | 6032_cc0640_032_U1.jpg | VA 1-667-196 |
| 1012 | https://static.cargurus.com/images/forsale/2020/09/28/12/14/2010_ford_fusion-pic-2869176247388619179-1024x768.jpeg | 6032_cc0640_032_UH.jpg | VA 1-667-196 |
| 1013 | https://static.cargurus.com/images/forsale/2022/04/22/06/50/2010_ford_fusion-pic-2584888218927691069-1024x768.jpeg | 6032_st0640_089.jpg | VA 1-667-196 |
| 1014 | https://static.cargurus.com/images/forsale/2022/11/20/07/54/2010_ford_fusion_hybrid-pic-5308471244615182724-1024x768.jpeg | 6033_cc0640_032_UG.jpg | VA 1-667-206 |
| 1015 | https://static.cargurus.com/images/forsale/2020/12/10/23/09/2010_ford_mustang-pic-7166768421222427257-1024x768.jpeg | 6042_cc0640_032_UJ.jpg | VA 1-667-211 |
| 1016 | https://static.cargurus.com/images/forsale/2023/06/30/10/00/2010_toyota_camry-pic-35526735742960561-1024x768.jpeg | 6037_cc0640_032_6V4.jpg | VA 1-667-241 |
| 1017 | https://static.cargurus.com/images/forsale/2023/06/28/09/41/2009_kia_rondo-pic-5228366838207565845-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 6039_sp0640_032.jpg | VA 1-667-322 |
| 1018 | https://static.cargurus.com/images/forsale/2023/05/28/05/53/2009_volvo_c70-pic-8745696938520954942-1024x768.jpeg | 6035_cc0640_032_612.jpg | VA 1-667-326 |
| 1019 | https://static.cargurus.com/images/forsale/2020/11/06/10/15/2009_kia_sedona-pic-2593133172888493892-1024x768.jpeg | 6040_cc0640_032_7P.jpg | VA 1-667-373 |
| 1020 | https://static.cargurus.com/images/forsale/2023/01/03/05/06/2010_pontiac_vibe-pic-4580544793236966724-1024x768.jpeg | 6045_cc0640_032_33U.jpg | VA 1-667-473 |
| 1021 | https://static.cargurus.com/images/forsale/2020/07/25/23/31/2010_mercury_milan-pic-4357255037883789965-1024x768.jpeg | 6044_cc0640_032_HG.jpg | VA 1-667-662 |
| 1022 | https://static.cargurus.com/images/forsale/2022/09/10/05/08/2010_mercury_milan-pic-2631515501726948-1024x768.jpeg | 6044_cc0640_032_U1.jpg | VA 1-667-662 |
| 1023 | https://static.cargurus.com/images/forsale/2020/09/27/02/32/2010_mercury_milan-pic-2472709755964538846-1024x768.jpeg | 6044_st0640_089.jpg | VA 1-667-662 |
| 1024 | https://static.cargurus.com/images/forsale/2021/12/30/20/22/2010_lexus_rx_hybrid-pic-1556644347827028933-1024x768.jpeg | 6022_cc0640_032_1G0.jpg | VA 1-667-684 |
| 1025 | https://static.cargurus.com/images/forsale/2023/03/11/17/36/2010_lexus_rx_hybrid-pic-6822478419407058208-1024x768.jpeg | 6022_cc0640_032_8U9.jpg | VA 1-667-684 |
| 1026 | https://static.cargurus.com/images/forsale/2022/02/12/17/12/2010_hyundai_genesis_coupe-pic-16001807100339631-1024x768.jpeg | 6055_cc0640_032_NEA.jpg | VA 1-667-696 |
| 1027 | https://static.cargurus.com/images/forsale/2021/08/29/06/02/2010_toyota_prius-pic-5019200010185793747-1024x768.jpeg | 6056_cc0640_032_070.jpg | VA 1-667-699 |
| 1028 | https://static.cargurus.com/images/forsale/2022/09/24/10/39/2010_toyota_prius-pic-1534007498658435849-1024x768.jpeg | 6056_cc0640_032_1F7.jpg | VA 1-667-699 |
| 1029 | https://static.cargurus.com/images/forsale/2020/09/26/17/36/2010_toyota_prius-pic-4299502884189691814-1024x768.jpeg | 6056_cc0640_032_202.jpg | VA 1-667-699 |
| 1030 | https://static.cargurus.com/images/forsale/2020/10/14/10/28/2010_toyota_prius-pic-4666160888678496879-1024x768.jpeg | 6056_cc0640_032_8V1.jpg | VA 1-667-699 |
| 1031 | https://static.cargurus.com/images/forsale/2020/09/28/08/14/2010_toyota_prius-pic-4632551434314905465-1024x768.jpeg | 6056_st0640_089.jpg | VA 1-667-699 |
| 1032 | https://static.cargurus.com/images/forsale/2020/06/23/01/59/2010_chevrolet_camaro-pic-3178392667925503444-1024x768.jpeg | 6060_cc0640_032_GAN.jpg | VA 1-667-872 |
| 1033 | https://static.cargurus.com/images/forsale/2021/12/28/16/53/2010_nissan_gt-r-pic-5411579517578114184-1024x768.jpeg | 6073_cc0640_032_KAB.jpg | VA 1-668-013 |
| 1034 | https://static.cargurus.com/images/forsale/2021/06/30/18/25/2010_ford_mustang-pic-4573376015788799113-1024x768.jpeg | 6067_cc0640_032_D3.jpg | VA 1-668-040 |
| 1035 | https://static.cargurus.com/images/forsale/2020/09/23/10/22/2010_toyota_corolla-pic-4643467269574110170-1024x768.jpeg | 6071_cc0640_032_1F7.jpg | VA 1-668-822 |
| 1036 | https://static.cargurus.com/images/forsale/2020/09/23/11/29/2010_toyota_corolla-pic-4093111051720530312-1024x768.jpeg | 6071_cc0640_032_1G3.jpg | VA 1-668-822 |
| 1037 | https://static.cargurus.com/images/forsale/2020/10/02/10/24/2007_kia_rondo-pic-2395232713344291070-1024x768.jpeg | 3685_cc0640_032_K5.jpg | VA 1-669-122 |
| 1038 | https://static.cargurus.com/images/forsale/2021/12/30/18/43/2007_ford_focus-pic-6808299858941477463-1024x768.jpeg | 3681_cc0640_032_TS.jpg | VA 1-669-128 |
| 1039 | https://static.cargurus.com/images/forsale/2023/04/22/03/39/2007_ford_focus-pic-4351553236760872093-1024x768.jpeg | 3681_cc0640_032_UA.jpg | VA 1-669-128 |
| 1040 | https://static.cargurus.com/images/forsale/2020/05/15/18/46/2007_pontiac_torrent-pic-823122138620184456-1024x768.jpeg | 3699_cc0640_032_19U.jpg | VA 1-669-153 |
| 1041 | https://static.cargurus.com/images/forsale/2021/06/12/22/39/2007_pontiac_torrent-pic-8987008209878212808-1024x768.jpeg | 3699_cc0640_032_36U.jpg | VA 1-669-153 |
| 1042 | https://static.cargurus.com/images/forsale/2020/10/04/10/26/2007_pontiac_torrent-pic-6881428043128055108-1024x768.jpeg | 3699_cc0640_032_44U.jpg | VA 1-669-153 |
| 1043 | https://static.cargurus.com/images/forsale/2021/06/12/22/39/2007_pontiac_torrent-pic-8987008209878212808-1024x768.jpeg | 3699_cc0640_032_66U.jpg | VA 1-669-153 |
| 1044 | https://static.cargurus.com/images/forsale/2020/05/15/18/46/2007_pontiac_torrent-pic-823122138620184456-1024x768.jpeg | 3699_cc0640_032_71U.jpg | VA 1-669-153 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 1045 | https://static.cargurus.com/images/forsale/2022/10/06/22/26/2010_ford_mustang-pic-9035007181307223615-1024x768.jpeg | 6092_cc0640_032_D3.jpg | VA 1-669-829 |
| 1046 | https://static.cargurus.com/images/forsale/2022/12/21/18/52/2010_mazda_mazda3-pic-2205826080567249694-1024x768.jpeg | 6082_cc0640_032_34K.jpg | VA 1-669-833 |
| 1047 | https://static.cargurus.com/images/forsale/2023/06/08/17/57/2010_toyota_sienna-pic-3379469050547251421-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 6086_cc0640_032_3Q3.jpg | VA 1-669-835 |
| 1048 | https://static.cargurus.com/images/forsale/2021/01/22/10/23/2010_kia_soul-pic-2675933938270601110-1024x768.jpeg | 6078_cc0640_032_1E.jpg | VA 1-669-836 |
| 1049 | https://static.cargurus.com/images/forsale/2020/05/15/18/50/2010_kia_soul-pic-4842395630784957221-1024x768.jpeg | 6078_cc0640_032_I7.jpg | VA 1-669-836 |
| 1050 | https://static.cargurus.com/images/forsale/2023/02/27/17/03/2009_nissan_cube-pic-4167132568003049772-1024x768.jpeg | 6076_cc0640_032_RAH.jpg | VA 1-669-866 |
| 1051 | https://static.cargurus.com/images/forsale/2023/03/04/07/03/2010_ford_fusion-pic-1595615775847272198-1024x768.jpeg | 6068_cc0640_032_U1.jpg | VA 1-669-887 |
| 1052 | https://static.cargurus.com/images/forsale/2022/10/06/06/30/2010_ford_fusion-pic-6473593632946113757-1024x768.jpeg | 6068_cc0640_032_UH.jpg | VA 1-669-887 |
| 1053 | https://static.cargurus.com/images/forsale/2023/06/20/07/29/2010_ford_fusion-pic-5519873648021021743-1024x768.jpeg | 6108_cc0640_032_UG.jpg | VA 1-670-621 |
| 1054 | https://static.cargurus.com/images/forsale/2020/10/03/10/26/2010_ford_fusion-pic-6105686539286484246-1024x768.jpeg | 6108_st0640_089.jpg | VA 1-670-621 |
| 1055 | https://static.cargurus.com/images/forsale/2021/05/29/10/51/2010_toyota_tundra-pic-6900360873483514375-1024x768.jpeg | 6105_cc0640_032_202.jpg | VA 1-670-625 |
| 1056 | https://static.cargurus.com/images/forsale/2021/01/14/23/06/2010_nissan_armada-pic-8562722235990169443-1024x768.jpeg | 6106_cc0640_032_RAB.jpg | VA 1-670-627 |
| 1057 | https://static.cargurus.com/images/forsale/2022/03/14/06/01/2010_porsche_cayenne-pic-7434102697079247402-1024x768.jpeg | 6096_cc0640_032_9Q9Q.jpg | VA 1-670-634 |
| 1058 | https://static.cargurus.com/images/forsale/2021/10/10/17/47/2010_mercedes-benz_e-class-pic-5133217231586019693-1024x768.jpeg | 6115_cc0640_032_755.jpg | VA 1-671-061 |
| 1059 | https://static.cargurus.com/images/forsale/2023/03/03/06/17/2010_scion_tc-pic-4240141973174553175-1024x768.jpeg | 6109_cc0640_032_040.jpg | VA 1-671-062 |
| 1060 | https://static.cargurus.com/images/forsale/2021/01/04/20/19/2006_pontiac_torrent-pic-6171143298758419593-1024x768.jpeg | 4980_st0640_114.jpg | VA 1-672-300 |
| 1061 | https://static.cargurus.com/images/forsale/2023/02/23/05/46/2008_pontiac_solstice-pic-6792098694782747509-1024x768.jpeg | 5013_cc0640_032_74U.jpg | VA 1-672-302 |
| 1062 | https://static.cargurus.com/images/forsale/2020/11/28/22/44/2008_pontiac_solstice-pic-1821064085270812949-1024x768.jpeg | 5013_cc0640_032_75U.jpg | VA 1-672-302 |
| 1063 | https://static.cargurus.com/images/forsale/2023/06/25/19/25/2008_honda_odyssey-pic-5532891999846343048-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 4992_cc0640_032_BX.jpg | VA 1-672-309 |
| 1064 | https://static.cargurus.com/images/forsale/2021/12/15/19/12/2008_mazda_mazda5-pic-8585965035320770631-1024x768.jpeg | 4995_cc0640_032_22V.jpg | VA 1-672-314 |
| 1065 | https://static.cargurus.com/images/forsale/2021/12/15/19/12/2008_mazda_mazda5-pic-8585965035320770631-1024x768.jpeg | 4995_sp0640_032.jpg | VA 1-672-314 |
| 1066 | https://static.cargurus.com/images/forsale/2022/11/27/17/20/2008_chrysler_sebring-pic-3789966753982852748-1024x768.jpeg | 4998_cc0640_032_PBD.jpg | VA 1-672-316 |
| 1067 | https://static.cargurus.com/images/forsale/2023/06/22/18/20/2008_chrysler_sebring-pic-2469320133372940892-1024x768.jpeg | 4998_cc0640_032_PRH.jpg | VA 1-672-316 |
| 1068 | https://static.cargurus.com/images/forsale/2022/11/29/20/26/2008_chrysler_sebring-pic-1927136531617610757-1024x768.jpeg | 4998_cc0640_032_PXR.jpg | VA 1-672-316 |
| 1069 | https://static.cargurus.com/images/forsale/2022/04/15/22/02/2008_smart_fortwo-pic-5619940786055001812-1024x768.jpeg | 4983_cc0640_032_EAD.jpg | VA 1-672-319 |
| 1070 | https://static.cargurus.com/images/forsale/2020/07/01/10/09/2008_bmw_x3-pic-5104370881033509896-1024x768.jpeg | 5002_cc0640_032_A53.jpg | VA 1-672-899 |
| 1071 | https://static.cargurus.com/images/forsale/2020/10/30/10/27/2010_infiniti_qx56-pic-3316560778444449964-1024x768.jpeg | 6113_cc0640_032_G10.jpg | VA 1-675-327 |
| 1072 | https://static.cargurus.com/images/forsale/2021/09/09/18/04/2010_infiniti_qx56-pic-2048034349181326307-1024x768.jpeg | 6113_cc0640_032_K11.jpg | VA 1-675-327 |
| 1073 | https://static.cargurus.com/images/forsale/2022/08/26/23/17/2008_chevrolet_equinox-pic-1652104767307491887-1024x768.jpeg | 4535_cc0640_032_19U.jpg | VA 1-676-897 |
| 1074 | https://static.cargurus.com/images/forsale/2023/03/08/08/14/2008_bmw_5_series-pic-7703130233919831680-1024x768.jpeg | 4844_cc0640_032_300.jpg | VA 1-677-348 |
| 1075 | https://static.cargurus.com/images/forsale/2022/01/20/22/39/2008_bmw_5_series-pic-289472069239907528-1024x768.jpeg | 4844_cc0640_032_A76.jpg | VA 1-677-348 |
| 1076 | https://static.cargurus.com/images/forsale/2020/12/01/15/54/2008_dodge_ram_2500-pic-2206097207494923829-1024x768.jpeg | 4555_cc0640_032_PW7.jpg | VA 1-677-368 |
| 1077 | https://static.cargurus.com/images/forsale/2022/02/25/07/10/2010_lincoln_mkx-pic-7983163887797233920-1024x768.jpeg | 6120_cc0640_032_UG.jpg | VA 1-677-929 |
| 1078 | https://static.cargurus.com/images/forsale/2023/06/13/21/01/2010_lincoln_mkx-pic-2912091392571569040-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 6120_cc0640_032_UH.jpg | VA 1-677-929 |
| 1079 | https://static.cargurus.com/images/forsale/2023/05/23/06/07/2010_lincoln_mkx-pic-5728515979063905301-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 6120_cc0640_032_UX.jpg | VA 1-677-929 |
| 1080 | https://static.cargurus.com/images/forsale/2022/03/12/10/11/2010_ford_edge-pic-7753328177469789324-1024x768.jpeg | 6121_cc0640_032_U6.jpg | VA 1-677-933 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 1081 | https://static.cargurus.com/images/forsale/2023/03/22/08/10/2010_ford_edge-pic-6909332175877731552-1024x768.jpeg | 6121_cc0640_032_UG.jpg | VA 1-677-933 |
| 1082 | https://static.cargurus.com/images/forsale/2022/02/26/17/10/2010_ford_edge-pic-8454512134711954499-1024x768.jpeg | 6121_cc0640_032_UH.jpg | VA 1-677-933 |
| 1083 | https://static.cargurus.com/images/forsale/2020/10/05/22/39/2010_toyota_camry-pic-1904595853744453189-1024x768.jpeg | 6125_cc0640_032_1F7.jpg | VA 1-678-318 |
| 1084 | https://static.cargurus.com/images/forsale/2020/09/27/22/07/2010_toyota_camry-pic-3628046560399737569-1024x768.jpeg | 6125_st0640_089.jpg | VA 1-678-318 |
| 1085 | https://static.cargurus.com/images/forsale/2022/12/30/08/12/2009_infiniti_g37-pic-1792680367829849024-1024x768.jpeg | 6126_cc0640_032_KH3.jpg | VA 1-678-817 |
| 1086 | https://static.cargurus.com/images/forsale/2020/11/14/10/18/2010_kia_forte-pic-1448519791583666238-1024x768.jpeg | 6127_cc0640_032_EB.jpg | VA 1-678-818 |
| 1087 | https://static.cargurus.com/images/forsale/2023/06/14/18/37/2010_kia_forte-pic-1734288381722096424-1024x768.jpeg | 6127_cc0640_032_IY.jpg | VA 1-678-818 |
| 1088 | https://static.cargurus.com/images/forsale/2023/02/18/17/18/2010_scion_xb-pic-6062883483387585056-1024x768.jpeg | 6130_cc0640_032_209.jpg | VA 1-678-830 |
| 1089 | https://static.cargurus.com/images/forsale/2023/01/16/18/07/2010_mercedes-benz_glk-class-pic-4315514951948883036-1024x768.jpeg | 6132_cc0640_032_040.jpg | VA 1-679-243 |
| 1090 | https://static.cargurus.com/images/forsale/2020/05/15/18/42/2010_mercedes-benz_glk-class-pic-1903439599713869190-1024x768.jpeg | 6132_cc0640_032_197.jpg | VA 1-679-243 |
| 1091 | https://static.cargurus.com/images/forsale/2023/02/16/05/51/2010_subaru_forester-pic-4794775902737868520-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 6150_st0640_089.jpg | VA 1-680-078 |
| 1092 | https://static.cargurus.com/images/forsale/2022/04/16/19/23/2010_ford_explorer_sport_trac-pic-2470218913966544620-1024x768.jpeg | 6146_cc0640_032_JV.jpg | VA 1-680-087 |
| 1093 | https://static.cargurus.com/images/forsale/2022/02/05/17/52/2010_ford_explorer_sport_trac-pic-6302530487380061782-1024x768.jpeg | 6146_cc0640_032_SZ.jpg | VA 1-680-087 |
| 1094 | https://static.cargurus.com/images/forsale/2022/10/01/18/33/2010_ford_explorer_sport_trac-pic-7255838434066699334-1024x768.jpeg | 6146_cc0640_032_WS.jpg | VA 1-680-087 |
| 1095 | https://static.cargurus.com/images/forsale/2022/03/27/02/10/2010_ford_explorer_sport_trac-pic-221005702451444545-1024x768.jpeg | 6146_st0640_089.jpg | VA 1-680-087 |
| 1096 | https://static.cargurus.com/images/forsale/2023/02/18/18/03/2010_acura_tsx-pic-8252442818120122247-1024x768.jpeg | 6140_cc0640_032_BK.jpg | VA 1-680-088 |
| 1097 | https://static.cargurus.com/images/forsale/2021/07/24/05/50/2010_acura_tsx-pic-6561826249473344881-1024x768.jpeg | 6141_cc0640_032_BK.jpg | VA 1-680-150 |
| 1098 | https://static.cargurus.com/images/forsale/2022/11/08/05/43/2010_volvo_xc90-pic-3217318376790012969-1024x768.jpeg | 6227_cc0640_032_472.jpg | VA 1-680-639 |
| 1099 | https://static.cargurus.com/images/forsale/2021/01/07/23/01/2010_mitsubishi_lancer-pic-6810434998420394944-1024x768.jpeg | 6229_cc0640_032_D06.jpg | VA 1-680-643 |
| 1100 | https://static.cargurus.com/images/forsale/2021/11/13/11/32/2010_volvo_s80-pic-8871271164284182689-1024x768.jpeg | 6226_cc0640_032_487.jpg | VA 1-680-646 |
| 1101 | https://static.cargurus.com/images/forsale/2023/06/18/17/56/2010_volvo_s80-pic-3110780750198919503-1024x768.jpeg | 6226_cc0640_032_498.jpg | VA 1-680-646 |
| 1102 | https://static.cargurus.com/images/forsale/2022/02/25/11/35/2010_mercury_mariner-pic-4548770072905940650-1024x768.jpeg | 6219_cc0640_032_UN.jpg | VA 1-680-659 |
| 1103 | https://static.cargurus.com/images/forsale/2020/09/27/15/54/2010_mercury_mariner-pic-6528252211885454433-1024x768.jpeg | 6219_cc0640_032_UX.jpg | VA 1-680-659 |
| 1104 | https://static.cargurus.com/images/forsale/2020/06/05/18/06/2010_mercury_mariner-pic-5274288896676069 95-1024x768.jpeg | 6219_cc0640_032_WS.jpg | VA 1-680-659 |
| 1105 | https://static.cargurus.com/images/forsale/2023/01/28/01/51/2010_ford_edge-pic-2631058594760442 73-1024x768.jpeg | 6206_cc0640_032_UH.jpg | VA 1-680-678 |
| 1106 | https://static.cargurus.com/images/forsale/2021/07/21/18/49/2010_ford_edge-pic-2616199778593796123-1024x768.jpeg | 6206_cc0640_032_UJ.jpg | VA 1-680-678 |
| 1107 | https://static.cargurus.com/images/forsale/2020/10/06/22/18/2010_ford_edge-pic-1607885875768239941-1024x768.jpeg | 6206_st0640_089.jpg | VA 1-680-678 |
| 1108 | https://static.cargurus.com/images/forsale/2022/05/06/12/27/2010_buick_lacrosse-pic-3125441829025850791-1024x768.jpeg | 6213_cc0640_032_GAP.jpg | VA 1-680-684 |
| 1109 | https://static.cargurus.com/images/forsale/2023/03/01/06/15/2010_toyota_tacoma-pic-1659833057359115481-1024x768.jpeg | 6214_cc0640_032_1E7.jpg | VA 1-680-686 |
| 1110 | https://static.cargurus.com/images/forsale/2023/05/28/17/58/2010_toyota_tacoma-pic-4951560221368643076-1024x768.jpeg | 6214_cc0640_032_8P1.jpg | VA 1-680-686 |
| 1111 | https://static.cargurus.com/images/forsale/2020/09/26/16/26/2010_ford_f-150-pic-3979691305789810756-1024x768.jpeg | 6204_cc0640_032_E4.jpg | VA 1-680-692 |
| 1112 | https://static.cargurus.com/images/forsale/2020/09/29/03/09/2010_ford_f-150-pic-812198485080004282-1024x768.jpeg | 6204_cc0640_032_SZ.jpg | VA 1-680-692 |
| 1113 | https://static.cargurus.com/images/forsale/2020/09/23/02/47/2010_ford_f-150-pic-4824350028574553782-1024x768.jpeg | 6204_cc0640_032_UH.jpg | VA 1-680-692 |
| 1114 | https://static.cargurus.com/images/forsale/2020/09/27/09/09/2010_ford_f-150-pic-5164744608357664929-1024x768.jpeg | 6204_cc0640_032_UJ.jpg | VA 1-680-692 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 1115 | https://static.cargurus.com/images/forsale/2023/05/17/14/50/2010_ford_f-150-pic-6033250034437066670-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 6204_cc0640_032_UX.jpg | VA 1-680-692 |
| 1116 | https://static.cargurus.com/images/forsale/2020/09/23/00/44/2010_ford_f-150-pic-9172272087169520869-1024x768.jpeg | 6204_st0640_089.jpg | VA 1-680-692 |
| 1117 | https://static.cargurus.com/images/forsale/2020/10/01/10/17/2010_ford_escape-pic-4775638914790809257-1024x768.jpeg | 6209_cc0640_032_JV.jpg | VA 1-680-699 |
| 1118 | https://static.cargurus.com/images/forsale/2023/05/06/07/48/2010_ford_escape-pic-7849703164146733061-296x222.jpeg | 6209_cc0640_032_UA.jpg | VA 1-680-699 |
| 1119 | https://static.cargurus.com/images/forsale/2022/01/10/18/38/2010_ford_escape-pic-3374513497894852131-1024x768.jpeg | 6209_cc0640_032_UJ.jpg | VA 1-680-699 |
| 1120 | https://static.cargurus.com/images/forsale/2023/01/17/17/19/2010_ford_escape-pic-982828944108254504-1024x768.jpeg | 6209_cc0640_032_UN.jpg | VA 1-680-699 |
| 1121 | https://static.cargurus.com/images/forsale/2022/10/25/11/41/2010_ford_escape-pic-59961944764209600-1024x768.jpeg | 6209_cc0640_032_WS.jpg | VA 1-680-699 |
| 1122 | https://static.cargurus.com/images/forsale/2020/10/01/10/17/2010_ford_escape-pic-4775638914790809257-1024x768.jpeg | 6209_sp0640_032.jpg | VA 1-680-699 |
| 1123 | https://static.cargurus.com/images/forsale/2020/09/23/08/17/2010_ford_escape-pic-1848586675593613541-1024x768.jpeg | 6209_st0640_089.jpg | VA 1-680-699 |
| 1124 | https://static.cargurus.com/images/forsale/2023/03/01/04/59/2010_buick_lacrosse-pic-2966856061076747520-1024x768.jpeg | 6190_cc0640_032_GAR.jpg | VA 1-680-702 |
| 1125 | https://static.cargurus.com/images/forsale/2022/03/20/06/56/2010_lexus_is-pic-242301181373955191-1024x768.jpeg | 6197_cc0640_032_1G0.jpg | VA 1-680-716 |
| 1126 | https://static.cargurus.com/images/forsale/2022/03/20/18/15/2010_land_rover_range_rover-pic-7153841619547715359-1024x768.jpeg | 6195_cc0640_032_820.jpg | VA 1-680-719 |
| 1127 | https://static.cargurus.com/images/forsale/2022/11/02/09/48/2010_land_rover_lr2-pic-2215824787783296588-1024x768.jpeg | 6194_cc0640_032_820.jpg | VA 1-680-723 |
| 1128 | https://static.cargurus.com/images/forsale/2023/03/17/18/48/2010_mercedes-benz_s-class-pic-8395638900497137872-1024x768.jpeg | 6196_cc0640_032_775.jpg | VA 1-680-728 |
| 1129 | https://static.cargurus.com/images/forsale/2023/01/03/01/19/2010_ford_explorer-pic-7154542025547889811-1024x768.jpeg | 6198_cc0640_032_SZ.jpg | VA 1-680-729 |
| 1130 | https://static.cargurus.com/images/forsale/2022/12/12/03/54/2010_ford_explorer-pic-2536207376037118000-1024x768.jpeg | 6198_cc0640_032_UA.jpg | VA 1-680-729 |
| 1131 | https://static.cargurus.com/images/forsale/2023/02/22/05/50/2010_mazda_cx-7-pic-2546057456591568614-1024x768.jpeg | 6183_cc0640_032_28W.jpg | VA 1-680-752 |
| 1132 | https://static.cargurus.com/images/forsale/2023/02/22/06/36/2010_mazda_cx-7-pic-1206311953843927107-1024x768.jpeg | 6183_cc0640_032_35J.jpg | VA 1-680-752 |
| 1133 | https://static.cargurus.com/images/forsale/2020/12/19/22/50/2010_mazda_cx-7-pic-936970016831740987-1024x768.jpeg | 6183_cc0640_032_38P.jpg | VA 1-680-752 |
| 1134 | https://static.cargurus.com/images/forsale/2020/06/03/07/22/2010_mazda_cx-7-pic-1937725014570887033-1024x768.jpeg | 6183_cc0640_032_A3F.jpg | VA 1-680-752 |
| 1135 | https://static.cargurus.com/images/forsale/2020/12/19/22/50/2010_mazda_cx-7-pic-936970016831740987-1024x768.jpeg | 6183_sp0640_032.jpg | VA 1-680-752 |
| 1136 | https://static.cargurus.com/images/forsale/2023/01/29/05/49/2010_ford_f-150-pic-6539929842950851663-1024x768.jpeg | 6188_cc0640_032_E4.jpg | VA 1-680-754 |
| 1137 | https://static.cargurus.com/images/forsale/2022/01/01/18/52/2010_honda_pilot-pic-1077902622452964492-1024x768.jpeg | 6202_cc0640_032_BK.jpg | VA 1-680-758 |
| 1138 | https://static.cargurus.com/images/forsale/2023/03/04/07/14/2010_honda_pilot-pic-8859175656019327812-1024x768.jpeg | 6202_cc0640_032_RE.jpg | VA 1-680-758 |
| 1139 | https://static.cargurus.com/images/forsale/2020/09/23/10/22/2010_ford_focus-pic-1456914971981579105-1024x768.jpeg | 6207_cc0640_032_JV.jpg | VA 1-680-760 |
| 1140 | https://static.cargurus.com/images/forsale/2023/06/24/02/35/2010_ford_focus-pic-6136216122765080554-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 6207_cc0640_032_UJ.jpg | VA 1-680-760 |
| 1141 | https://static.cargurus.com/images/forsale/2022/10/26/06/49/2010_ford_focus-pic-3513337668282855927-1024x768.jpeg | 6207_cc0640_032_UX.jpg | VA 1-680-760 |
| 1142 | https://static.cargurus.com/images/forsale/2023/03/09/01/50/2010_lincoln_mks-pic-4152965720039024550-1024x768.jpeg | 6200_cc0640_032_HT.jpg | VA 1-680-767 |
| 1143 | https://static.cargurus.com/images/forsale/2022/12/16/10/37/2010_lincoln_mks-pic-6396670432218092112-1024x768.jpeg | 6200_cc0640_032_UG.jpg | VA 1-680-767 |
| 1144 | https://static.cargurus.com/images/forsale/2023/06/10/08/44/2010_lincoln_mks-pic-4490193830400984752-1024x768.jpeg | 6200_cc0640_032_UN.jpg | VA 1-680-767 |
| 1145 | https://static.cargurus.com/images/forsale/2023/06/02/06/46/2010_lincoln_mks-pic-6777211765305541546-1024x768.jpeg | 6200_cc0640_032_UX.jpg | VA 1-680-767 |
| 1146 | https://static.cargurus.com/images/forsale/2022/03/10/08/42/2010_ford_f-150-pic-6144291417971261114-1024x768.jpeg | 6187_st0640_089.jpg | VA 1-680-771 |
| 1147 | https://static.cargurus.com/images/forsale/2023/02/03/06/13/2010_ford_flex-pic-9113477266988375703-1024x768.jpeg | 6184_cc0640_032_HT.jpg | VA 1-680-776 |
| 1148 | https://static.cargurus.com/images/forsale/2022/01/13/07/58/2010_toyota_camry_hybrid-pic-6706513206444697715-1024x768.jpeg | 6177_cc0640_032_1G3.jpg | VA 1-680-781 |
| 1149 | https://static.cargurus.com/images/forsale/2022/01/04/17/33/2010_gmc_acadia-pic-6386241331327481513-1024x768.jpeg | 6179_cc0640_032_17U.jpg | VA 1-680-784 |
| 1150 | https://static.cargurus.com/images/forsale/2021/11/29/00/49/2010_ford_flex-pic-1511410996846642672-1024x768.jpeg | 6180_cc0640_032_UJ.jpg | VA 1-680-787 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 1151 | https://static.cargurus.com/images/forsale/2022/12/17/09/02/2010_ford_f-250_super_duty-pic-7495412516350174323-1024x768.jpeg | 6170_cc0640_032_DX.jpg | VA 1-680-789 |
| 1152 | https://static.cargurus.com/images/forsale/2022/04/27/23/53/2010_mitsubishi_endeavor-pic-6633187797281540321-1024x768.jpeg | 6175_cc0640_032_X13.jpg | VA 1-680-796 |
| 1153 | https://static.cargurus.com/images/forsale/2022/03/31/06/10/2010_mercedes-benz_m-class-pic-5760752376228543971-1024x768.jpeg | 6174_cc0640_032_650.jpg | VA 1-680-824 |
| 1154 | https://static.cargurus.com/images/forsale/2022/04/06/18/31/2010_audi_a5-pic-3516904131821426383-1024x768.jpeg | 6163_cc0640_032_P5P5.jpg | VA 1-680-825 |
| 1155 | https://static.cargurus.com/images/forsale/2022/01/12/23/47/2010_volvo_xc60-pic-4413750238897392029-1024x768.jpeg | 6169_cc0640_032_019.jpg | VA 1-680-826 |
| 1156 | https://static.cargurus.com/images/forsale/2022/12/29/05/19/2010_toyota_corolla-pic-7034779143818813867-1024x768.jpeg | 6173_cc0640_032_1F7.jpg | VA 1-680-828 |
| 1157 | https://static.cargurus.com/images/forsale/2022/03/10/03/22/2010_toyota_matrix-pic-5200189028887275803-1024x768.jpeg | 6164_cc0640_032_040.jpg | VA 1-680-832 |
| 1158 | https://static.cargurus.com/images/forsale/2020/06/21/10/56/2010_toyota_matrix-pic-8169856866124615094-1024x768.jpeg | 6164_cc0640_032_8T7.jpg | VA 1-680-832 |
| 1159 | https://static.cargurus.com/images/forsale/2022/11/04/19/40/2010_buick_enclave-pic-1540070334706298394-1024x768.jpeg | 6155_cc0640_032_17U.jpg | VA 1-680-846 |
| 1160 | https://static.cargurus.com/images/forsale/2020/09/28/12/14/2010_buick_enclave-pic-6228425676602237569-1024x768.jpeg | 6155_cc0640_032_40U.jpg | VA 1-680-846 |
| 1161 | https://static.cargurus.com/images/forsale/2020/09/28/12/14/2010_buick_enclave-pic-6228425676602237569-1024x768.jpeg | 6155_cc0640_032_98U.jpg | VA 1-680-846 |
| 1162 | https://static.cargurus.com/images/forsale/2022/03/08/21/10/2010_lexus_is-pic-8061151386387130695-1024x768.jpeg | 6156_st0640_089.jpg | VA 1-680-855 |
| 1163 | https://static.cargurus.com/images/forsale/2022/02/16/00/10/2010_chevrolet_hhr-pic-3774535512376984714-1024x768.jpeg | 6165_st0640_037.jpg | VA 1-680-864 |
| 1164 | https://static.cargurus.com/images/forsale/2023/06/28/19/44/2010_honda_pilot-pic-1182750382468543419-1024x768.jpeg | 6145_cc0640_032_BG.jpg | VA 1-680-868 |
| 1165 | https://static.cargurus.com/images/forsale/2023/06/17/18/15/2009_pontiac_vibe-pic-4279160592631153767-1024x768.jpeg | 5197_cc0640_032_20U.jpg | VA 1-681-095 |
| 1166 | https://static.cargurus.com/images/forsale/2020/11/10/10/02/2009_pontiac_vibe-pic-7863581891333777727-1024x768.jpeg | 5197_cc0640_032_86U.jpg | VA 1-681-095 |
| 1167 | https://static.cargurus.com/images/forsale/2023/05/25/19/07/2008_cadillac_cts-pic-3704883082696111144-1024x768.jpeg | 5235_cc0640_032_51U.jpg | VA 1-681-144 |
| 1168 | https://static.cargurus.com/images/forsale/2023/05/27/17/58/2008_cadillac_cts-pic-6899693121069620487-1024x768.jpeg | 5235_cc0640_032_67U.jpg | VA 1-681-144 |
| 1169 | https://static.cargurus.com/images/forsale/2023/03/12/05/58/2008_cadillac_cts-pic-6754216715278841269-1024x768.jpeg | 5235_sp0640_032.jpg | VA 1-681-144 |
| 1170 | https://static.cargurus.com/images/forsale/2020/10/13/10/11/2010_honda_odyssey-pic-3464900884421257 58-1024x768.jpeg | 6236_cc0640_032_BK.jpg | VA 1-681-885 |
| 1171 | https://static.cargurus.com/images/forsale/2021/12/18/16/56/2010_honda_odyssey-pic-3370389889921695239-1024x768.jpeg | 6236_cc0640_032_BU.jpg | VA 1-681-885 |
| 1172 | https://static.cargurus.com/images/forsale/2022/03/04/09/38/2010_honda_odyssey-pic-1025613827228915290-1024x768.jpeg | 6236_cc0640_032_SI.jpg | VA 1-681-885 |
| 1173 | https://static.cargurus.com/images/forsale/2022/03/04/09/38/2010_honda_odyssey-pic-1025613827228915290-1024x768.jpeg | 6236_sp0640_032.jpg | VA 1-681-885 |
| 1174 | https://static.cargurus.com/images/forsale/2020/07/06/10/14/2010_audi_s5-pic-2506247964998680931-1024x768.jpeg | 6239_cc0640_032_Q4Q4.jpg | VA 1-681-893 |
| 1175 | https://static.cargurus.com/images/forsale/2023/03/17/05/23/2010_mazda_mazda6-pic-2345517561055259965-1024x768.jpeg | 6238_cc0640_001_37B.jpg | VA 1-681-894 |
| 1176 | https://static.cargurus.com/images/forsale/2023/05/27/06/00/2010_mazda_mazda6-pic-8533163101355821129-1024x768.jpeg | 6238_cc0640_032_38H.jpg | VA 1-681-894 |
| 1177 | https://static.cargurus.com/images/forsale/2023/02/12/17/00/2010_honda_odyssey-pic-1844476926001916620-1024x768.jpeg | 6235_cc0640_032_BX.jpg | VA 1-681-897 |
| 1178 | https://static.cargurus.com/images/forsale/2022/02/02/12/17/2010_honda_odyssey-pic-1556136232427306361-1024x768.jpeg | 6235_cc0640_032_SI.jpg | VA 1-681-897 |
| 1179 | https://static.cargurus.com/images/forsale/2021/09/28/05/55/2010_toyota_tacoma-pic-8555254049963898709-1024x768.jpeg | 6237_cc0640_032_040.jpg | VA 1-681-970 |
| 1180 | https://static.cargurus.com/images/forsale/2020/09/28/16/16/2010_toyota_tacoma-pic-8855513489022146569-1024x768.jpeg | 6237_st0640_089.jpg | VA 1-681-970 |
| 1181 | https://static.cargurus.com/images/forsale/2022/12/24/04/54/2010_lexus_hs_250h-pic-8936761970636371429-1024x768.jpeg | 6128_cc0640_032_1G0.jpg | VA 1-682-264 |
| 1182 | https://static.cargurus.com/images/forsale/2023/01/29/00/10/2010_nissan_maxima-pic-3451561655036895394-1024x768.jpeg | 6294_cc0640_032_K12.jpg | VA 1-683-995 |
| 1183 | https://static.cargurus.com/images/forsale/2022/02/22/17/56/2010_hyundai_accent-pic-6092359700085071383-1024x768.jpeg | 6290_cc0640_032_2M.jpg | VA 1-684-016 |
| 1184 | https://static.cargurus.com/images/forsale/2023/06/13/18/15/2010_hyundai_accent-pic-8037117885417666498-1024x768.jpeg | 6290_cc0640_032_5S.jpg | VA 1-684-016 |
| 1185 | https://static.cargurus.com/images/forsale/2023/03/04/08/26/2010_infiniti_m35-pic-573968436446235109-1024x768.jpeg | 6278_cc0640_032_K51.jpg | VA 1-684-078 |
| 1186 | https://static.cargurus.com/images/forsale/2022/11/26/08/06/2010_nissan_frontier-pic-4018841339583538299-1024x768.jpeg | 6276_cc0640_032_KH3.jpg | VA 1-684-185 |
| 1187 | https://static.cargurus.com/images/forsale/2020/06/10/17/59/2010_cadillac_srx-pic-3083498287768458745-1024x768.jpeg | 6266_cc0640_032_GAN.jpg | VA 1-684-187 |
| 1188 | https://static.cargurus.com/images/forsale/2022/10/30/21/46/2010_cadillac_srx-pic-2147331575741391591-1024x768.jpeg | 6266_cc0640_032_GAO.jpg | VA 1-684-187 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 1189 | https://static.cargurus.com/images/forsale/2022/12/22/08/06/2010_cadillac_srx-pic-596716216925509853-1024x768.jpeg | 6266_cc0640_032_GBA.jpg | VA 1-684-187 |
| 1190 | https://static.cargurus.com/images/forsale/2021/12/07/09/05/2010_ford_focus-pic-40267236675684251-1024x768.jpeg | 6267_cc0640_032_SZ.jpg | VA 1-684-188 |
| 1191 | https://static.cargurus.com/images/forsale/2020/09/05/10/54/2010_ford_focus-pic-8370733419417061670-1024x768.jpeg | 6267_st0640_089.jpg | VA 1-684-188 |
| 1192 | https://static.cargurus.com/images/forsale/2022/12/03/03/34/2010_acura_rdx-pic-1675334979238858691-1024x768.jpeg | 6268_cc0640_032_BK.jpg | VA 1-684-220 |
| 1193 | https://static.cargurus.com/images/forsale/2023/01/04/05/42/2010_volvo_v50-pic-2404003358232483318-1024x768.jpeg | 6274_cc0640_032_614.jpg | VA 1-684-225 |
| 1194 | https://static.cargurus.com/images/forsale/2022/12/28/05/34/2010_volkswagen_jetta-pic-5245621929104014446-1024x768.jpeg | 6265_cc0640_032_A1A1.jpg | VA 1-684-270 |
| 1195 | https://static.cargurus.com/images/forsale/2023/05/21/05/58/2010_volkswagen_jetta-pic-3739145687507138263-1024x768.jpeg | 6265_cc0640_032_B4B4.jpg | VA 1-684-270 |
| 1196 | https://static.cargurus.com/images/forsale/2022/03/13/06/24/2010_mitsubishi_lancer_evolution-pic-7520067157527500584-1024x768.jpeg | 6260_cc0640_032_A31.jpg | VA 1-684-283 |
| 1197 | https://static.cargurus.com/images/forsale/2023/05/24/06/13/2010_ford_focus-pic-3791021868439227458-1024x768.jpeg | 6258_cc0640_032_UX.jpg | VA 1-684-348 |
| 1198 | https://static.cargurus.com/images/forsale/2022/04/08/18/23/2010_ford_escape-pic-8823324285436485682-1024x768.jpeg | 6251_cc0640_032_UJ.jpg | VA 1-684-354 |
| 1199 | https://static.cargurus.com/images/forsale/2022/04/08/18/23/2010_ford_escape-pic-8823324285436485682-1024x768.jpeg | 6251_cc0640_032_UP.jpg | VA 1-684-354 |
| 1200 | https://static.cargurus.com/images/forsale/2021/01/23/13/47/2010_mercedes-benz_s-class-pic-6260218386130164534-1024x768.jpeg | 6255_cc0640_032_792.jpg | VA 1-684-360 |
| 1201 | https://static.cargurus.com/images/forsale/2020/10/28/10/23/2010_chrysler_town___country-pic-3019625527253113398-1024x768.jpeg | 6252_cc0640_032_PBV.jpg | VA 1-684-361 |
| 1202 | https://static.cargurus.com/images/forsale/2022/01/15/05/19/2010_chrysler_town___country-pic-5012828971826134871-1024x768.jpeg | 6252_cc0640_032_PRP.jpg | VA 1-684-361 |
| 1203 | https://static.cargurus.com/images/forsale/2023/03/11/07/28/2010_chrysler_town___country-pic-2667084926474847553-1024x768.jpeg | 6252_cc0640_032_PS2.jpg | VA 1-684-361 |
| 1204 | https://static.cargurus.com/images/forsale/2020/10/30/10/13/2010_chrysler_town___country-pic-280454708862950030-1024x768.jpeg | 6252_st0640_089.jpg | VA 1-684-361 |
| 1205 | https://static.cargurus.com/images/forsale/2023/02/23/07/30/2010_audi_s4-pic-8670762866216561369-1024x768.jpeg | 6248_cc0640_032_A2A2.jpg | VA 1-684-363 |
| 1206 | https://static.cargurus.com/images/forsale/2023/05/03/08/14/2010_volvo_xc70-pic-6273705885172877264-1024x768.jpeg | 6250_cc0640_032_472.jpg | VA 1-684-370 |
| 1207 | https://static.cargurus.com/images/forsale/2022/01/15/03/03/2010_volvo_xc70-pic-6169433930069620303-1024x768.jpeg | 6250_cc0640_032_477.jpg | VA 1-684-370 |
| 1208 | https://static.cargurus.com/images/forsale/2023/02/27/05/03/2010_ford_taurus-pic-1280238262472088506-1024x768.jpeg | 6253_cc0640_032_U6.jpg | VA 1-684-384 |
| 1209 | https://static.cargurus.com/images/forsale/2023/06/25/06/56/2010_ford_taurus-pic-543028131336925120-1024x768.jpeg | 6253_cc0640_032_UG.jpg | VA 1-684-384 |
| 1210 | https://static.cargurus.com/images/forsale/2023/03/15/09/28/2010_nissan_xterra-pic-7529258121296820889-1024x768.jpeg | 6243_cc0640_032_KH3.jpg | VA 1-684-385 |
| 1211 | https://static.cargurus.com/images/forsale/2023/02/21/06/56/2010_honda_ridgeline-pic-4456962333377911264-1024x768.jpeg | 6337_cc0640_032_BK.jpg | VA 1-685-629 |
| 1212 | https://static.cargurus.com/images/forsale/2023/02/17/05/54/2010_honda_accord-pic-6662414671079303222-1024x768.jpeg | 6317_cc0640_032_GX.jpg | VA 1-685-632 |
| 1213 | https://static.cargurus.com/images/forsale/2022/08/18/21/07/2010_honda_civic-pic-8567857949095922266-1024x768.jpeg | 6325_cc0640_032_BK.jpg | VA 1-685-634 |
| 1214 | https://static.cargurus.com/images/forsale/2023/01/28/02/08/2010_honda_civic-pic-6170148641816401627-1024x768.jpeg | 6325_cc0640_032_BL.jpg | VA 1-685-634 |
| 1215 | https://static.cargurus.com/images/forsale/2023/06/02/07/28/2010_honda_civic-pic-1292798133330845279-1024x768.jpeg | 6325_cc0640_032_BU.jpg | VA 1-685-634 |
| 1216 | https://static.cargurus.com/images/forsale/2022/10/16/09/02/2010_hyundai_sonata-pic-3975640028965084247-1024x768.jpeg | 6322_cc0640_032_JR.jpg | VA 1-685-639 |
| 1217 | https://static.cargurus.com/images/forsale/2020/09/20/02/27/2010_dodge_grand_caravan-pic-2975274524948777257-1024x768.jpeg | 6300_cc0640_001_PBS. | VA 1-685-642 |
| 1218 | https://static.cargurus.com/images/forsale/2020/09/20/02/27/2010_dodge_grand_caravan-pic-2975274524948777257-1024x768.jpeg | 6300_cc0640_001_PBS.jpg | VA 1-685-642 |
| 1219 | https://static.cargurus.com/images/forsale/2022/04/06/06/29/2010_dodge_grand_caravan-pic-3345587126179882247-1024x768.jpeg | 6300_cc0640_032_PUV.jpg | VA 1-685-642 |
| 1220 | https://static.cargurus.com/images/forsale/2022/01/05/06/06/2010_dodge_challenger-pic-7877906235464525186-1024x768.jpeg | 6310_cc0640_032_PQD.jpg | VA 1-685-644 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 1221 | https://static.cargurus.com/images/forsale/2022/01/05/06/06/2010_dodge_challenger-pic-7877906235464525186-1024x768.jpeg | 6310_cc0640_032_PR3.jpg | VA 1-685-644 |
| 1222 | https://static.cargurus.com/images/forsale/2023/02/22/18/49/2010_dodge_challenger-pic-8085647888562716941-1024x768.jpeg | 6310_cc0640_032_PS2.jpg | VA 1-685-644 |
| 1223 | https://static.cargurus.com/images/forsale/2023/01/31/02/29/2010_dodge_challenger-pic-3463003336144064804-1024x768.jpeg | 6310_cc0640_032_PYB.jpg | VA 1-685-644 |
| 1224 | https://static.cargurus.com/images/forsale/2023/02/17/08/13/2010_ford_f-350_super_duty-pic-2721137957464278270-1024x768.jpeg | 6313_cc0640_032_UG.jpg | VA 1-685-647 |
| 1225 | https://static.cargurus.com/images/forsale/2022/03/10/08/21/2010_ford_f-350_super_duty-pic-2306879588589357349-1024x768.jpeg | 6313_cc0640_032_UJ.jpg | VA 1-685-647 |
| 1226 | https://static.cargurus.com/images/forsale/2022/02/03/09/51/2010_honda_accord_coupe-pic-5251218384252993766-1024x768.jpeg | 6315_cc0640_032_GX.jpg | VA 1-685-648 |
| 1227 | https://static.cargurus.com/images/forsale/2022/02/03/09/51/2010_honda_accord_coupe-pic-5251218384252993766-1024x768.jpeg | 6315_sp0640_032.jpg | VA 1-685-648 |
| 1228 | https://static.cargurus.com/images/forsale/2023/02/18/17/26/2010_dodge_nitro-pic-6263351636999680338-1024x768.jpeg | 6301_cc0640_032_PXR.jpg | VA 1-685-649 |
| 1229 | https://static.cargurus.com/images/forsale/2022/02/22/17/56/2010_dodge_nitro-pic-6384599767092371384-1024x768.jpeg | 6301_st0640_089.jpg | VA 1-685-649 |
| 1230 | https://static.cargurus.com/images/forsale/2022/12/30/09/03/2010_mitsubishi_galant-pic-337307832615461602-1024x768.jpeg | 6299_cc0640_032_U04.jpg | VA 1-685-703 |
| 1231 | https://static.cargurus.com/images/forsale/2020/10/29/22/32/2010_mitsubishi_galant-pic-1115041885752146061-1024x768.jpeg | 6299_cc0640_032_W55.jpg | VA 1-685-703 |
| 1232 | https://static.cargurus.com/images/forsale/2020/11/05/10/02/2010_dodge_challenger-pic-6404340002076144002-1024x768.jpeg | 6305_cc0640_032_PXR.jpg | VA 1-685-705 |
| 1233 | https://static.cargurus.com/images/forsale/2022/04/07/03/43/2010_dodge_dakota-pic-5378876332064852761-1024x768.jpeg | 6304_cc0640_032_PR4.jpg | VA 1-685-726 |
| 1234 | https://static.cargurus.com/images/forsale/2020/09/30/22/25/2010_dodge_dakota-pic-3237269853348593710-1024x768.jpeg | 6304_cc0640_032_PS2.jpg | VA 1-685-726 |
| 1235 | https://static.cargurus.com/images/forsale/2020/12/15/22/48/2010_cadillac_cts-pic-3633791221560969164-1024x768.jpeg | 6329_cc0640_032_GAN.jpg | VA 1-686-258 |
| 1236 | https://static.cargurus.com/images/forsale/2023/02/19/05/14/2010_cadillac_cts-pic-4590271129464869718-1024x768.jpeg | 6329_cc0640_032_GBE.jpg | VA 1-686-258 |
| 1237 | https://static.cargurus.com/images/forsale/2020/10/01/10/17/2010_cadillac_cts-pic-4042115783770722636-1024x768.jpeg | 6329_cc0640_032_GBN.jpg | VA 1-686-258 |
| 1238 | https://static.cargurus.com/images/forsale/2021/10/04/17/57/2010_toyota_yaris-pic-3950959187093014655-1024x768.jpeg | 6333_cc0640_032_8T0.jpg | VA 1-686-259 |
| 1239 | https://static.cargurus.com/images/forsale/2023/02/23/19/49/2010_toyota_tacoma-pic-3269298076117029591-1024x768.jpeg | 6334_cc0640_032_209.jpg | VA 1-686-547 |
| 1240 | https://static.cargurus.com/images/forsale/2022/12/02/05/09/2010_dodge_charger-pic-1737885291857644750-1024x768.jpeg | 6311_cc0640_032_PS2.jpg | VA 1-686-553 |
| 1241 | https://static.cargurus.com/images/forsale/2022/01/16/04/54/2010_dodge_charger-pic-974402192428915532-1024x768.jpeg | 6311_cc0640_032_PW7.jpg | VA 1-686-553 |
| 1242 | https://static.cargurus.com/images/forsale/2023/02/21/07/40/2010_dodge_charger-pic-258148826299549092-1024x768.jpeg | 6311_cc0640_032_PXR.jpg | VA 1-686-553 |
| 1243 | https://static.cargurus.com/images/forsale/2022/01/12/06/52/2010_honda_accord-pic-7434157318746641893-1024x768.jpeg | 6314_cc0640_032_GN.jpg | VA 1-686-554 |
| 1244 | https://static.cargurus.com/images/forsale/2023/03/02/05/45/2010_nissan_rogue-pic-7764574944149021272-1024x768.jpeg | 6318_cc0640_032_K51.jpg | VA 1-686-556 |
| 1245 | https://static.cargurus.com/images/forsale/2023/03/10/10/24/2010_nissan_rogue-pic-465481747408287926-1024x768.jpeg | 6318_cc0640_032_QX1.jpg | VA 1-686-556 |
| 1246 | https://static.cargurus.com/images/forsale/2023/05/04/06/21/2010_volkswagen_tiguan-pic-3426011838116284760-1024x768.jpeg | 6328_cc0640_032_B4B4.jpg | VA 1-686-558 |
| 1247 | https://static.cargurus.com/images/forsale/2020/09/29/02/08/2010_toyota_rav4-pic-1194654369082127401-1024x768.jpeg | 6332_cc0640_032_1F7.jpg | VA 1-690-032 |
| 1248 | https://static.cargurus.com/images/forsale/2020/10/15/10/24/2010_toyota_rav4-pic-4107595581231043514-1024x768.jpeg | 6332_cc0640_032_8R3.jpg | VA 1-690-032 |
| 1249 | https://static.cargurus.com/images/forsale/2023/05/24/07/04/2010_hyundai_veracruz-pic-320740274880132408-1024x768.jpeg | 6346_cc0640_032_NMA.jpg | VA 1-690-105 |
| 1250 | https://static.cargurus.com/images/forsale/2023/05/28/17/50/2010_scion_xd-pic-1224161818045305442-1024x768.jpeg | 6352_cc0640_032_040.jpg | VA 1-690-305 |
| 1251 | https://static.cargurus.com/images/forsale/2023/06/28/18/39/2010_scion_xd-pic-1655615845069164102-1024x768.jpeg | 6352_cc0640_032_209.jpg | VA 1-690-305 |
| 1252 | https://static.cargurus.com/images/forsale/2020/10/27/22/15/2010_honda_cr-v-pic-5039364891885679053-1024x768.jpeg | 6369_cc0640_032_GN.jpg | VA 1-690-331 |
| 1253 | https://static.cargurus.com/images/forsale/2023/03/11/19/38/2010_hyundai_genesis-pic-2617331797692350507-1024x768.jpeg | 6347_cc0640_032_ZT.jpg | VA 1-690-377 |
| 1254 | https://static.cargurus.com/images/forsale/2023/06/26/18/10/2010_ford_taurus-pic-3747378350031113951-1024x768.jpeg | 6339_cc0640_032_UG.jpg | VA 1-690-414 |
| 1255 | https://static.cargurus.com/images/forsale/2022/12/10/07/30/2010_nissan_versa-pic-8972973591645691940-1024x768.jpeg | 6350_cc0640_032_KH3.jpg | VA 1-690-466 |
| 1256 | https://static.cargurus.com/images/forsale/2022/04/05/08/28/2010_volkswagen_jetta_sportwagen-pic-9203905671518618647-1024x768.jpeg | 6361_cc0640_032_2T2T.jpg | VA 1-690-467 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 1257 | https://static.cargurus.com/images/forsale/2020/09/27/15/54/2010_volkswagen_jetta_sportwagen-pic-5139123033062213819-1024x768.jpeg | 6361_cc0640_032_W9W9.jpg | VA 1-690-467 |
| 1258 | https://static.cargurus.com/images/forsale/2023/05/11/18/26/2010_dodge_journey-pic-4619784795039801116-1024x768.jpeg | 6349_cc0640_032_PA4.jpg | VA 1-690-538 |
| 1259 | https://static.cargurus.com/images/forsale/2023/01/07/17/46/2010_dodge_journey-pic-2042004129065009066-1024x768.jpeg | 6349_cc0640_032_PBS.jpg | VA 1-690-538 |
| 1260 | https://static.cargurus.com/images/forsale/2023/02/07/17/56/2010_dodge_journey-pic-1364413827787314577-1024x768.jpeg | 6349_cc0640_032_PS2.jpg | VA 1-690-538 |
| 1261 | https://static.cargurus.com/images/forsale/2022/10/27/07/44/2010_dodge_journey-pic-6635614271760508187-1024x768.jpeg | 6349_cc0640_032_PXR.jpg | VA 1-690-538 |
| 1262 | https://static.cargurus.com/images/forsale/2022/01/28/12/51/2010_dodge_ram_1500-pic-3504841600417729271-1024x768.jpeg | 6364_cc0640_032_PBS.jpg | VA 1-690-713 |
| 1263 | https://static.cargurus.com/images/forsale/2021/08/03/19/00/2010_dodge_ram_1500-pic-5651472341790304707-1024x768.jpeg | 6364_cc0640_032_PDA.jpg | VA 1-690-713 |
| 1264 | https://static.cargurus.com/images/forsale/2022/01/24/06/33/2010_dodge_ram_1500-pic-8557014247302963216-1024x768.jpeg | 6364_cc0640_032_PDM.jpg | VA 1-690-713 |
| 1265 | https://static.cargurus.com/images/forsale/2022/01/24/06/33/2010_dodge_ram_1500-pic-8557014247302963216-1024x768.jpeg | 6364_cc0640_032_PKL.jpg | VA 1-690-713 |
| 1266 | https://static.cargurus.com/images/forsale/2023/03/31/09/16/2010_dodge_ram_1500-pic-3888044119683044967-1024x768.jpeg | 6364_cc0640_032_PR4.jpg | VA 1-690-713 |
| 1267 | https://static.cargurus.com/images/forsale/2020/10/14/10/22/2010_dodge_ram_1500-pic-1994056692944613886-1024x768.jpeg | 6364_cc0640_032_PS2.jpg | VA 1-690-713 |
| 1268 | https://static.cargurus.com/images/forsale/2022/09/27/11/03/2010_dodge_ram_1500-pic-3138167156682741363-1024x768.jpeg | 6364_cc0640_032_PW7.jpg | VA 1-690-713 |
| 1269 | https://static.cargurus.com/images/forsale/2021/09/25/05/52/2010_honda_cr-v-pic-4677117086066634849-1024x768.jpeg | 6368_cc0640_032_BR.jpg | VA 1-690-715 |
| 1270 | https://static.cargurus.com/images/forsale/2023/02/28/17/11/2010_honda_cr-v-pic-5401196943309095530-1024x768.jpeg | 6368_cc0640_032_WH.jpg | VA 1-690-715 |
| 1271 | https://static.cargurus.com/images/forsale/2020/06/14/06/08/2010_buick_lucerne-pic-668983065784092381-1024x768.jpeg | 6365_cc0640_032_40U.jpg | VA 1-690-736 |
| 1272 | https://static.cargurus.com/images/forsale/2020/06/14/06/08/2010_buick_lucerne-pic-668983065784092381-1024x768.jpeg | 6365_cc0640_032_98U.jpg | VA 1-690-736 |
| 1273 | https://static.cargurus.com/images/forsale/2021/11/10/06/17/2010_cadillac_dts-pic-8363978902887240974-1024x768.jpeg | 6367_cc0640_032_98U.jpg | VA 1-690-845 |
| 1274 | https://static.cargurus.com/images/forsale/2021/11/10/06/17/2010_cadillac_dts-pic-8363978902887240974-1024x768.jpeg | 6367_sp0640_032.jpg | VA 1-690-845 |
| 1275 | https://static.cargurus.com/images/forsale/2023/06/25/06/59/2010_volkswagen_golf_gti-pic-8815796007458548850-1024x768.jpeg | 6366_cc0640_032_P6P6.jpg | VA 1-690-846 |
| 1276 | https://static.cargurus.com/images/forsale/2022/04/08/18/23/2010_ford_e-series-pic-4035227468398705424-1024x768.jpeg | 6374_cc0640_032_YZ.jpg | VA 1-690-863 |
| 1277 | https://static.cargurus.com/images/forsale/2023/02/12/05/09/2010_dodge_ram_1500-pic-1183378969667392535-1024x768.jpeg | 6363_cc0640_032_PW7.jpg | VA 1-690-869 |
| 1278 | https://static.cargurus.com/images/forsale/2023/05/23/18/21/2010_acura_tl-pic-5806775710317724058-1024x768.jpeg | 6373_cc0640_032_WZ.jpg | VA 1-690-871 |
| 1279 | https://static.cargurus.com/images/forsale/2023/02/23/07/09/2010_cadillac_cts-v-pic-5922181087035695622-1024x768.jpeg | 6412_cc0640_032_GBA.jpg | VA 1-690-872 |
| 1280 | https://static.cargurus.com/images/forsale/2022/12/26/17/29/2010_honda_accord_coupe-pic-1746287583152224031-1024x768.jpeg | 6397_cc0640_032_BK.jpg | VA 1-690-917 |
| 1281 | https://static.cargurus.com/images/forsale/2023/01/19/19/06/2010_dodge_grand_caravan-pic-6461305382058163024-1024x768.jpeg | 6381_cc0640_032_PDT.jpg | VA 1-691-215 |
| 1282 | https://static.cargurus.com/images/forsale/2023/02/16/17/53/2010_dodge_grand_caravan-pic-3579828475417525695-1024x768.jpeg | 6381_cc0640_032_PS2.jpg | VA 1-691-215 |
| 1283 | https://static.cargurus.com/images/forsale/2022/12/31/17/38/2010_dodge_grand_caravan-pic-2842743209760116608-1024x768.jpeg | 6381_cc0640_032_PWL.jpg | VA 1-691-215 |
| 1284 | https://static.cargurus.com/images/forsale/2023/04/24/18/34/2010_dodge_grand_caravan-pic-8652618424697442524-1024x768.jpeg | 6381_cc0640_032_PXR.jpg | VA 1-691-215 |
| 1285 | https://static.cargurus.com/images/forsale/2022/09/09/06/15/2010_dodge_avenger-pic-1513123119351692437-1024x768.jpeg | 6382_cc0640_032_PS2.jpg | VA 1-691-218 |
| 1286 | https://static.cargurus.com/images/forsale/2022/11/19/18/02/2010_dodge_avenger-pic-1451199566359632530-1024x768.jpeg | 6382_cc0640_032_PW1.jpg | VA 1-691-218 |
| 1287 | https://static.cargurus.com/images/forsale/2022/01/05/07/00/2010_dodge_avenger-pic-8672378020646051574-1024x768.jpeg | 6382_cc0640_032_PWL.jpg | VA 1-691-218 |
| 1288 | https://static.cargurus.com/images/forsale/2023/04/30/21/49/2010_nissan_versa-pic-7689967231240643065-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 6388_cc0640_032_K23.jpg | VA 1-691-301 |
| 1289 | https://static.cargurus.com/images/forsale/2023/03/05/05/08/2010_nissan_sentra-pic-6377188997242511209-1024x768.jpeg | 6392_cc0640_032_EAF.jpg | VA 1-691-340 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 1290 | https://static.cargurus.com/images/forsale/2023/02/26/07/14/2010_nissan_sentra-pic-3190551850027461477-1024x768.jpeg | 6392_cc0640_032_KH3.jpg | VA 1-691-340 |
| 1291 | https://static.cargurus.com/images/forsale/2023/03/01/17/34/2010_land_rover_range_rover_sport-pic-8915703573673463734-1024x768.jpeg | 6384_cc0640_032_820.jpg | VA 1-691-346 |
| 1292 | https://static.cargurus.com/images/forsale/2020/06/09/06/18/2010_lincoln_mkt-pic-7283094488661468350-1024x768.jpeg | 6390_cc0640_032_UH.jpg | VA 1-691-462 |
| 1293 | https://static.cargurus.com/images/forsale/2020/10/02/10/24/2010_ford_transit_connect-pic-8354626210492861969-1024x768.jpeg | 6399_cc0640_032_Z2.jpg | VA 1-691-468 |
| 1294 | https://static.cargurus.com/images/forsale/2023/02/25/08/53/2010_lincoln_mkt-pic-3032413050246317670-1024x768.jpeg | 6398_cc0640_032_UG.jpg | VA 1-691-471 |
| 1295 | https://static.cargurus.com/images/forsale/2020/11/18/10/17/2010_nissan_titan-pic-2793535758602332121-1024x768.jpeg | 6402_cc0640_032_K12.jpg | VA 1-691-559 |
| 1296 | https://static.cargurus.com/images/forsale/2022/04/05/21/20/2010_volkswagen_touareg-pic-5106895904413746010-1024x768.jpeg | 6407_cc0640_032_N3N3.jpg | VA 1-691-561 |
| 1297 | https://static.cargurus.com/images/forsale/2023/06/23/18/13/2010_chrysler_300-pic-1356714874823303317-1024x768.jpeg | 6408_cc0640_032_PDT.jpg | VA 1-691-574 |
| 1298 | https://static.cargurus.com/images/forsale/2023/03/23/06/25/2010_ford_ranger-pic-4868007394817934 62-1024x768.jpeg | 6415_cc0640_032_CX.jpg | VA 1-691-576 |
| 1299 | https://static.cargurus.com/images/forsale/2022/12/31/07/30/2010_ford_ranger-pic-2243588446737022019-1024x768.jpeg | 6415_cc0640_032_YN.jpg | VA 1-691-576 |
| 1300 | https://static.cargurus.com/images/forsale/2023/06/22/20/59/2010_chrysler_town___country-pic-8370637783531696773-1024x768.jpeg | 6409_cc0640_032_PDT.jpg | VA 1-691-582 |
| 1301 | https://static.cargurus.com/images/forsale/2022/03/11/22/51/2010_kia_forte_koup-pic-9209736777302691649-1024x768.jpeg | 6393_cc0640_032_3D.jpg | VA 1-691-679 |
| 1302 | https://static.cargurus.com/images/forsale/2020/10/03/10/29/2010_honda_element-pic-8760834469686636771-1024x768.jpeg | 6462_cc0640_032_BK.jpg | VA 1-691-843 |
| 1303 | https://static.cargurus.com/images/forsale/2023/06/07/19/00/2010_nissan_370z-pic-8816901478104996129-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 6410_cc0640_032_QAB.jpg | VA 1-692-076 |
| 1304 | https://static.cargurus.com/images/forsale/2021/01/23/10/21/2010_jeep_patriot-pic-4931757057269838585-1024x768.jpeg | 6411_cc0640_032_PS2.jpg | VA 1-692-483 |
| 1305 | https://static.cargurus.com/images/forsale/2023/06/20/07/22/2010_ford_ranger-pic-6053146737088124744-1024x768.jpeg | 6414_cc0640_032_CX.jpg | VA 1-692-485 |
| 1306 | https://static.cargurus.com/images/forsale/2023/01/15/21/41/2010_ford_ranger-pic-8025967439023257800-1024x768.jpeg | 6414_cc0640_032_D3.jpg | VA 1-692-485 |
| 1307 | https://static.cargurus.com/images/forsale/2023/03/05/17/19/2010_ford_ranger-pic-4540075147109751791-1024x768.jpeg | 6414_cc0640_032_UA.jpg | VA 1-692-485 |
| 1308 | https://static.cargurus.com/images/forsale/2023/01/04/18/21/2010_ford_ranger-pic-6788263691898427147-1024x768.jpeg | 6414_st0640_089.jpg | VA 1-692-485 |
| 1309 | https://static.cargurus.com/images/forsale/2023/02/03/03/01/2010_chrysler_sebring-pic-4706815420351963985-1024x768.jpeg | 6417_cc0640_032_PA4.jpg | VA 1-693-305 |
| 1310 | https://static.cargurus.com/images/forsale/2021/01/05/23/20/2010_chrysler_sebring-pic-3622186993829814 07-1024x768.jpeg | 6417_cc0640_032_PWL.jpg | VA 1-693-305 |
| 1311 | https://static.cargurus.com/images/forsale/2020/10/03/22/20/2010_mazda_mazda5-pic-3094535311664414196-1024x768.jpeg | 6430_cc0640_032_32V.jpg | VA 1-693-310 |
| 1312 | https://static.cargurus.com/images/forsale/2021/12/17/22/25/2010_mini_cooper-pic-7005790152479008454-1024x768.jpeg | 6413_st0640_037.jpg | VA 1-693-367 |
| 1313 | https://static.cargurus.com/images/forsale/2021/01/23/10/21/2010_infiniti_fx35-pic-5901121180911771050-1024x768.jpeg | 6428_cc0640_032_K51.jpg | VA 1-693-702 |
| 1314 | https://static.cargurus.com/images/forsale/2020/11/16/22/01/2010_infiniti_fx35-pic-3842058558502480440-1024x768.jpeg | 6428_cc0640_032_KH3.jpg | VA 1-693-702 |
| 1315 | https://static.cargurus.com/images/forsale/2023/05/27/06/16/2010_toyota_fj_cruiser-pic-4711132130944559205-1024x768.jpeg | 6448_cc0640_032_2KC.jpg | VA 1-694-014 |
| 1316 | https://static.cargurus.com/images/forsale/2023/01/22/17/20/2010_toyota_fj_cruiser-pic-9312558673314226 21-1024x768.jpeg | 6448_st0640_089.jpg | VA 1-694-014 |
| 1317 | https://static.cargurus.com/images/forsale/2021/09/26/06/03/2008_pontiac_grand_prix-pic-8469957911548070883-1024x768.jpeg | 4745_cc0640_032_40U.jpg | VA 1-694-071 |
| 1318 | https://static.cargurus.com/images/forsale/2022/09/15/11/35/2008_pontiac_grand_prix-pic-7621834808398006104-1024x768.jpeg | 4745_cc0640_032_67U.jpg | VA 1-694-071 |
| 1319 | https://static.cargurus.com/images/forsale/2023/03/10/09/48/2008_pontiac_grand_prix-pic-8985859625006439519-1024x768.jpeg | 4745_cc0640_032_87U.jpg | VA 1-694-071 |
| 1320 | https://static.cargurus.com/images/forsale/2021/02/12/22/49/2008_mercedes-benz_c-class-pic-2937882833818192093-1024x768.jpeg | 4738_cc0640_032_040.jpg | VA 1-694-076 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 1321 | https://static.cargurus.com/images/forsale/2022/11/24/04/47/2008_mercedes-benz_c-class-pic-3221279260371192383-1024x768.jpeg | 4738_cc0640_032_359.jpg | VA 1-694-076 |
| 1322 | https://static.cargurus.com/images/forsale/2023/02/11/17/47/2008_mercedes-benz_c-class-pic-5295734195984760-296x222.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 4738_st0640_089.jpg | VA 1-694-076 |
| 1323 | https://static.cargurus.com/images/forsale/2022/12/01/19/31/2008_dodge_charger-pic-1452163162253564973-1024x768.jpeg | 4741_cc0640_032_PR3.jpg | VA 1-694-077 |
| 1324 | https://static.cargurus.com/images/forsale/2023/05/02/05/59/2008_dodge_charger-pic-6879212566383911367-1024x768.jpeg | 4741_cc0640_032_PXR.jpg | VA 1-694-077 |
| 1325 | https://static.cargurus.com/images/forsale/2023/02/08/01/39/2008_mercedes-benz_r-class-pic-7009034296760455142-1024x768.jpeg | 4740_cc0640_032_349.jpg | VA 1-694-078 |
| 1326 | https://static.cargurus.com/images/forsale/2023/02/03/18/47/2008_lexus_gx-pic-7910368635454843029-1024x768.jpeg | 4737_cc0640_032_202.jpg | VA 1-694-079 |
| 1327 | https://static.cargurus.com/images/forsale/2022/02/27/05/02/2008_mercury_mountaineer-pic-3307072872524712775-1024x768.jpeg | 4733_cc0640_032_HH.jpg | VA 1-694-081 |
| 1328 | https://static.cargurus.com/images/forsale/2022/02/27/05/02/2008_mercury_mountaineer-pic-3307072872524712775-1024x768.jpeg | 4733_cc0640_032_UA.jpg | VA 1-694-081 |
| 1329 | https://static.cargurus.com/images/forsale/2023/02/20/18/41/2008_mercury_mountaineer-pic-878373009272642017-1024x768.jpeg | 4733_cc0640_032_WS.jpg | VA 1-694-081 |
| 1330 | https://static.cargurus.com/images/forsale/2020/06/27/10/30/2008_lincoln_mark_lt-pic-5529020165193435911-1024x768.jpeg | 4731_cc0640_032_PV.jpg | VA 1-694-083 |
| 1331 | https://static.cargurus.com/images/forsale/2023/02/02/09/03/2008_lincoln_mark_lt-pic-4598293884906594343-1024x768.jpeg | 4731_cc0640_032_UA.jpg | VA 1-694-083 |
| 1332 | https://static.cargurus.com/images/forsale/2020/11/17/22/47/2008_toyota_yaris-pic-8368203754823735952-1024x768.jpeg | 4639_cc0640_032_1E7.jpg | VA 1-694-086 |
| 1333 | https://static.cargurus.com/images/forsale/2023/06/28/18/39/2008_toyota_yaris-pic-2663579012543678548-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 4639_cc0640_032_209.jpg | VA 1-694-086 |
| 1334 | https://static.cargurus.com/images/forsale/2023/06/28/18/16/2008_toyota_yaris-pic-7218851088067380328-1024x768.jpeg | 4639_cc0640_032_3R3.jpg | VA 1-694-086 |
| 1335 | https://static.cargurus.com/images/forsale/2020/05/15/18/50/2008_toyota_yaris-pic-5569310734629325647-1024x768.jpeg | 4639_cc0640_032_6U4.jpg | VA 1-694-086 |
| 1336 | https://static.cargurus.com/images/forsale/2021/08/17/06/32/2008_toyota_prius-pic-7201253995219137408-1024x768.jpeg | 4637_cc0640_032_202.jpg | VA 1-694-088 |
| 1337 | https://static.cargurus.com/images/forsale/2022/09/18/03/39/2008_toyota_prius-pic-1431219990725548144-1024x768.jpeg | 4637_st0640_089.jpg | VA 1-694-088 |
| 1338 | https://static.cargurus.com/images/forsale/2021/12/10/18/35/2008_toyota_4runner-pic-4887834127152956006-1024x768.jpeg | 4636_cc0640_032_1D4.jpg | VA 1-694-089 |
| 1339 | https://static.cargurus.com/images/forsale/2023/04/28/23/12/2008_toyota_rav4-pic-479114309182049805-1024x768.jpeg | 4634_cc0640_032_1F7.jpg | VA 1-694-092 |
| 1340 | https://static.cargurus.com/images/forsale/2022/03/27/18/23/2008_toyota_rav4-pic-225765274046126931-1024x768.jpeg | 4634_cc0640_032_6T6.jpg | VA 1-694-092 |
| 1341 | https://static.cargurus.com/images/forsale/2021/12/11/19/11/2008_toyota_tacoma-pic-1075584987947014846-1024x768.jpeg | 4632_cc0640_032_1E7.jpg | VA 1-694-093 |
| 1342 | https://static.cargurus.com/images/forsale/2020/09/29/21/58/2008_toyota_fj_cruiser-pic-935503469350779628-1024x768.jpeg | 4631_cc0640_032_2JW.jpg | VA 1-694-097 |
| 1343 | https://static.cargurus.com/images/forsale/2023/03/15/08/28/2008_toyota_fj_cruiser-pic-6549347675740889342-1024x768.jpeg | 4631_cc0640_032_2JX.jpg | VA 1-694-097 |
| 1344 | https://static.cargurus.com/images/forsale/2023/01/31/05/29/2008_toyota_fj_cruiser-pic-897936188733586269-1024x768.jpeg | 4631_sp0640_032.jpg | VA 1-694-097 |
| 1345 | https://static.cargurus.com/images/forsale/2023/03/01/17/34/2008_toyota_fj_cruiser-pic-1902751153651428796-1024x768.jpeg | 4631_st0640_089.jpg | VA 1-694-097 |
| 1346 | https://static.cargurus.com/images/forsale/2022/11/17/19/12/2008_land_rover_range_rover_sport-pic-4424425541318316295-1024x768.jpeg | 4627_cc0640_032_603.jpg | VA 1-694-103 |
| 1347 | https://static.cargurus.com/images/forsale/2020/11/13/10/03/2008_honda_cr-v-pic-8371629261773158391-1024x768.jpeg | 4625_cc0640_032_SI.jpg | VA 1-694-105 |
| 1348 | https://static.cargurus.com/images/forsale/2023/01/25/08/25/2010_mazda_cx-9-pic-4466754200100870493-1024x768.jpeg | 6429_cc0640_032_35J.jpg | VA 1-694-859 |
| 1349 | https://static.cargurus.com/images/forsale/2020/11/07/10/08/2010_mazda_cx-9-pic-8626844409613018883-1024x768.jpeg | 6429_cc0640_032_39T.jpg | VA 1-694-859 |
| 1350 | https://static.cargurus.com/images/forsale/2022/12/21/18/52/2010_suzuki_sx4-pic-3725093997492519378-1024x768.jpeg | 6435_cc0640_032_ZMU.jpg | VA 1-694-860 |
| 1351 | https://static.cargurus.com/images/forsale/2022/11/15/21/51/2010_suzuki_sx4-pic-2265160841698588564-1024x768.jpeg | 6435_cc0640_032_ZNB.jpg | VA 1-694-860 |
| 1352 | https://static.cargurus.com/images/forsale/2021/11/23/05/27/2010_dodge_ram_1500-pic-1502325503616111373-1024x768.jpeg | 6438_cc0640_032_PS2.jpg | VA 1-694-862 |
| 1353 | https://static.cargurus.com/images/forsale/2022/03/19/19/25/2010_toyota_prius-pic-8479853124083059666-1024x768.jpeg | 6139_cc0640_032_1F7.jpg | VA 1-695-119 |
| 1354 | https://static.cargurus.com/images/forsale/2021/08/10/19/18/2010_lincoln_mkz-pic-9197023577678211780-1024x768.jpeg | 6142_cc0640_032_UG.jpg | VA 1-695-121 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 1355 | https://static.cargurus.com/images/forsale/2020/12/23/10/48/2010_nissan_titan-pic-4348987091247778320-1024x768.jpeg | 6457_cc0640_032_Q10.jpg | VA 1-695-413 |
| 1356 | https://static.cargurus.com/images/site/2017/09/10/15/49/2009_dodge_dakota_bighorn_lonestar_crew_cab-pic-5872471206190757029-1600x1200.jpeg | 6452_cc0640_001_PS2.jpg | VA 1-695-437 |
| 1357 | https://static.cargurus.com/images/forsale/2023/04/29/22/30/2010_honda_accord_coupe-pic-893668882070504580-1024x768.jpeg | 6463_cc0640_032_BK.jpg | VA 1-695-439 |
| 1358 | https://static.cargurus.com/images/forsale/2020/10/12/23/37/2010_dodge_ram_1500-pic-8201080897063354889-1024x768.jpeg | 6454_cc0640_032_PDA.jpg | VA 1-695-770 |
| 1359 | https://static.cargurus.com/images/forsale/2022/03/02/10/10/2010_dodge_ram_1500-pic-1958461846126786656-1024x768.jpeg | 6454_cc0640_032_PDM.jpg | VA 1-695-770 |
| 1360 | https://static.cargurus.com/images/forsale/2021/08/11/18/25/2010_dodge_ram_1500-pic-3586441820857168l3-1024x768.jpeg | 6454_cc0640_032_PKL.jpg | VA 1-695-770 |
| 1361 | https://static.cargurus.com/images/forsale/2021/01/23/22/51/2010_dodge_ram_1500-pic-3895896795075372800-1024x768.jpeg | 6454_cc0640_032_PR4.jpg | VA 1-695-770 |
| 1362 | https://static.cargurus.com/images/forsale/2022/12/08/06/00/2010_dodge_ram_1500-pic-3886110347766610 47-1024x768.jpeg | 6454_cc0640_032_PRH.jpg | VA 1-695-770 |
| 1363 | https://static.cargurus.com/images/forsale/2023/06/13/18/53/2010_dodge_ram_1500-pic-7648941800805443273-1024x768.jpeg | 6454_cc0640_032_PS2.jpg | VA 1-695-770 |
| 1364 | https://static.cargurus.com/images/forsale/2023/06/22/21/34/2010_dodge_ram_1500-pic-5139953155298614032-1024x768.jpeg | 6453_cc0640_032_PW7.jpg | VA 1-696-408 |
| 1365 | https://static.cargurus.com/images/forsale/2020/10/06/22/30/2010_chevrolet_hhr-pic-8833572883847906038-1024x768.jpeg | 6468_cc0640_032_GAN.jpg | VA 1-696-981 |
| 1366 | https://static.cargurus.com/images/forsale/2020/05/15/18/42/2010_chevrolet_hhr-pic-4705460697812272582-1024x768.jpeg | 6468_cc0640_032_GBA.jpg | VA 1-696-981 |
| 1367 | https://static.cargurus.com/images/forsale/2022/03/16/10/22/2010_chevrolet_hhr-pic-3505890789375194 34-1024x768.jpeg | 6468_cc0640_032_GBD.jpg | VA 1-696-981 |
| 1368 | https://static.cargurus.com/images/forsale/2020/12/30/21/29/2010_chevrolet_hhr-pic-3133500459467867257-1024x768.jpeg | 6468_cc0640_032_GBE.jpg | VA 1-696-981 |
| 1369 | https://static.cargurus.com/images/forsale/2023/04/22/18/01/2010_chevrolet_hhr-pic-888749047542816186-1024x768.jpeg | 6468_cc0640_032_GBU.jpg | VA 1-696-981 |
| 1370 | https://static.cargurus.com/images/forsale/2023/06/03/05/57/2010_hyundai_genesis-pic-3574284715901120833-1024x768.jpeg | 6506_cc0640_032_NY.jpg | VA 1-696-993 |
| 1371 | https://static.cargurus.com/images/forsale/2023/06/28/06/11/2010_ford_f-150-pic-6982323717994292446-1024x768.jpeg | 6484_cc0640_032_UH.jpg | VA 1-696-996 |
| 1372 | https://static.cargurus.com/images/forsale/2023/06/23/18/21/2010_lexus_lx-pic-8015745462423994870-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 6482_cc0640_032_077.jpg | VA 1-697-059 |
| 1373 | https://static.cargurus.com/images/forsale/2022/11/20/07/10/2010_acura_tl-pic-8577247684656464581-1024x768.jpeg | 6480_cc0640_032_BE.jpg | VA 1-697-062 |
| 1374 | https://static.cargurus.com/images/forsale/2023/02/03/07/25/2010_hyundai_elantra-pic-5880968777333871659-1024x768.jpeg | 6507_cc0640_032_X2.jpg | VA 1-697-128 |
| 1375 | https://static.cargurus.com/images/site/2012/09/06/03/38/2008_cadillac_escalade_esv_base-pic-7285659920751216071-1600x1200.jpeg | 6502_cc0640_032_98U.jpg | VA 1-697-424 |
| 1376 | https://static.cargurus.com/images/forsale/2023/06/28/19/44/2010_honda_fit-pic-5824211764667467352-1024x768.jpeg | 6511_cc0640_032_BK.jpg | VA 1-697-433 |
| 1377 | https://static.cargurus.com/images/forsale/2022/02/20/05/32/2010_honda_fit-pic-6611606255409038643-1024x768.jpeg | 6511_cc0640_032_BU.jpg | VA 1-697-433 |
| 1378 | https://static.cargurus.com/images/forsale/2020/10/23/22/39/2010_honda_fit-pic-8868072425010932550-1024x768.jpeg | 6511_cc0640_032_RE.jpg | VA 1-697-433 |
| 1379 | https://static.cargurus.com/images/forsale/2021/10/29/05/53/2010_chevrolet_silverado_1500-pic-3192435397137580155-1024x768.jpeg | 6497_cc0640_032_98U.jpg | VA 1-697-479 |
| 1380 | https://static.cargurus.com/images/forsale/2023/06/22/05/19/2010_chevrolet_silverado_1500-pic-5521414050254758826-1024x768.jpeg | 6497_cc0640_032_GGZ.jpg | VA 1-697-479 |
| 1381 | https://static.cargurus.com/images/forsale/2022/02/22/04/55/2010_honda_element-pic-2204485885364374439-1024x768.jpeg | 6510_cc0640_032_SI.jpg | VA 1-697-777 |
| 1382 | https://static.cargurus.com/images/forsale/2023/02/15/20/12/2010_mitsubishi_outlander-pic-5143963435317895128-1024x768.jpeg | 6531_cc0640_032_D14.jpg | VA 1-698-244 |
| 1383 | https://static.cargurus.com/images/forsale/2023/03/19/17/58/2010_lexus_ls-pic-7226040896201032738-1024x768.jpeg | 6553_cc0640_032_1G0.jpg | VA 1-698-278 |
| 1384 | https://static.cargurus.com/images/forsale/2023/03/05/05/21/2010_gmc_sierra_1500-pic-7312119700561422221-1024x768.jpeg | 6543_cc0640_032_50U.jpg | VA 1-698-833 |
| 1385 | https://static.cargurus.com/images/forsale/2023/01/14/06/23/2010_honda_civic-pic-6122938431156228993-1024x768.jpeg | 6538_cc0640_032_GY.jpg | VA 1-698-939 |
| 1386 | https://static.cargurus.com/images/forsale/2023/01/21/16/45/2010_toyota_4runner-pic-7521386355471971890-1024x768.jpeg | 6549_cc0640_032_202.jpg | VA 1-698-976 |
| 1387 | https://static.cargurus.com/images/forsale/2021/06/29/18/39/2010_toyota_highlander-pic-4178496636833781955-1024x768.jpeg | 6551_cc0640_032_070.jpg | VA 1-698-977 |
| 1388 | https://static.cargurus.com/images/forsale/2021/07/21/06/34/2010_nissan_cube-pic-2150792566627120906-1024x768.jpeg | 6564_cc0640_032_B20.jpg | VA 1-699-017 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 1389 | https://static.cargurus.com/images/forsale/2023/06/22/06/44/2010_gmc_terrain-pic-4949614039239707906-1024x768.jpeg | 6552_cc0640_032_GCD.jpg | VA 1-699-019 |
| 1390 | https://static.cargurus.com/images/forsale/2020/07/03/23/07/2010_nissan_cube-pic-6195739733842966376-1024x768.jpeg | 6563_cc0640_032_K21.jpg | VA 1-699-282 |
| 1391 | https://static.cargurus.com/images/forsale/2023/02/04/08/47/2010_dodge_ram_2500-pic-7265296892520738377-1024x768.jpeg | 6556_cc0640_032_PDA.jpg | VA 1-699-284 |
| 1392 | https://static.cargurus.com/images/forsale/2022/11/15/07/44/2010_dodge_ram_2500-pic-6561604751677079685-1024x768.jpeg | 6556_cc0640_032_PDM.jpg | VA 1-699-284 |
| 1393 | https://static.cargurus.com/images/forsale/2023/03/22/07/28/2010_dodge_ram_2500-pic-943423077533596623-1024x768.jpeg | 6556_cc0640_032_PRH.jpg | VA 1-699-284 |
| 1394 | https://static.cargurus.com/images/forsale/2022/10/12/09/26/2010_dodge_ram_2500-pic-5351218159487904976-1024x768.jpeg | 6556_cc0640_032_PW7.jpg | VA 1-699-284 |
| 1395 | https://static.cargurus.com/images/forsale/2022/09/18/09/00/2010_dodge_ram_2500-pic-1016143290355184663-1024x768.jpeg | 6556_cc0640_032_PXR.jpg | VA 1-699-284 |
| 1396 | https://static.cargurus.com/images/forsale/2020/06/27/10/36/2010_cadillac_escalade-pic-765243086514988410-1024x768.jpeg | 6574_cc0640_032_GGZ.jpg | VA 1-699-602 |
| 1397 | https://static.cargurus.com/images/forsale/2022/04/26/07/02/2010_honda_accord_crosstour-pic-8292260455787116384-1024x768.jpeg | 6598_cc0640_032_GY.jpg | VA 1-699-609 |
| 1398 | https://static.cargurus.com/images/forsale/2020/06/16/17/58/2010_honda_accord_crosstour-pic-975387825302142660-1024x768.jpeg | 6598_cc0640_032_SI.jpg | VA 1-699-609 |
| 1399 | https://static.cargurus.com/images/forsale/2020/09/29/08/31/2010_honda_accord_crosstour-pic-5378726411297950494-1024x768.jpeg | 6598_cc0640_032_WH.jpg | VA 1-699-609 |
| 1400 | https://static.cargurus.com/images/forsale/2022/11/19/05/14/2010_honda_accord_crosstour-pic-8710612526264172655-1024x768.jpeg | 6598_cc0640_032_WX.jpg | VA 1-699-609 |
| 1401 | https://static.cargurus.com/images/forsale/2020/09/29/04/11/2010_honda_accord_crosstour-pic-6120306379832868597-1024x768.jpeg | 6598_sp0640_032.jpg | VA 1-699-609 |
| 1402 | https://static.cargurus.com/images/forsale/2020/10/23/22/39/2010_volkswagen_routan-pic-1542112621110824403-1024x768.jpeg | 6581_cc0640_032_3000.jpg | VA 1-699-611 |
| 1403 | https://static.cargurus.com/images/forsale/2022/03/13/20/08/2010_volkswagen_routan-pic-3846301864744773297-1024x768.jpeg | 6581_cc0640_032_3901.jpg | VA 1-699-611 |
| 1404 | https://static.cargurus.com/images/forsale/2022/02/19/04/50/2010_gmc_yukon-pic-2256436855785618355-1024x768.jpeg | 6587_cc0640_032_GGZ.jpg | VA 1-699-657 |
| 1405 | https://static.cargurus.com/images/forsale/2022/03/22/07/28/2010_hummer_h3-pic-534268140766202489-1024x768.jpeg | 6582_cc0640_032_GGZ.jpg | VA 1-699-663 |
| 1406 | https://static.cargurus.com/images/forsale/2022/05/04/12/59/2010_toyota_venza-pic-8356000951421898021-1024x768.jpeg | 6589_cc0640_032_1F7.jpg | VA 1-699-664 |
| 1407 | https://static.cargurus.com/images/forsale/2020/09/27/02/04/2010_toyota_venza-pic-5155353249705559797-1024x768.jpeg | 6589_st0640_089.jpg | VA 1-699-664 |
| 1408 | https://static.cargurus.com/images/forsale/2020/08/15/10/05/2010_volkswagen_eos-pic-3939705827629878098-1024x768.jpeg | 6611_cc0640_032_8E8E.jpg | VA 1-699-685 |
| 1409 | https://static.cargurus.com/images/forsale/2020/08/15/10/05/2010_volkswagen_eos-pic-3939705827629878098-1024x768.jpeg | 6611_cc0640_032_9A9A.jpg | VA 1-699-685 |
| 1410 | https://static.cargurus.com/images/forsale/2023/07/01/18/02/2010_volkswagen_passat-pic-1000123680055580291-1024x768.jpeg | 6618_cc0640_032_2T2T.jpg | VA 1-699-848 |
| 1411 | https://static.cargurus.com/images/forsale/2023/04/23/07/09/2010_infiniti_g37-pic-411405601724875593-1024x768.jpeg | 6623_cc0640_032_KAD.jpg | VA 1-699-861 |
| 1412 | https://static.cargurus.com/images/forsale/2020/05/19/19/08/2008_honda_civic_coupe-pic-92608503401945748-1024x768.jpeg | 5077_cc0640_032_BK.jpg | VA 1-700-220 |
| 1413 | https://static.cargurus.com/images/forsale/2020/06/17/17/55/2008_kia_spectra-pic-6967597694585920972-1024x768.jpeg | 5079_cc0640_032_L1.jpg | VA 1-700-251 |
| 1414 | https://static.cargurus.com/images/forsale/2023/02/18/10/23/2010_acura_mdx-pic-8848043094933499070-1024x768.jpeg | 6652_cc0640_032_BR.jpg | VA 1-700-301 |
| 1415 | https://static.cargurus.com/images/forsale/2023/03/11/17/02/2010_hyundai_elantra_touring-pic-4788538599277827619-1024x768.jpeg | 6654_cc0640_032_9F.jpg | VA 1-700-303 |
| 1416 | https://static.cargurus.com/images/forsale/2023/06/21/18/11/2010_dodge_ram_3500-pic-2136424594261555889-1024x768.jpeg | 6642_cc0640_032_PS2.jpg | VA 1-700-312 |
| 1417 | https://static.cargurus.com/images/forsale/2023/01/14/17/52/2010_dodge_ram_3500-pic-8140831020826744988-1024x768.jpeg | 6642_cc0640_032_PTW.jpg | VA 1-700-312 |
| 1418 | https://static.cargurus.com/images/forsale/2023/01/22/08/11/2010_dodge_ram_3500-pic-8345566273193551609-1024x768.jpeg | 6642_cc0640_032_PW7.jpg | VA 1-700-312 |
| 1419 | https://static.cargurus.com/images/forsale/2023/06/29/06/43/2008_saturn_astra-pic-4539604110179279976-1024x768.jpeg | 5100_cc0640_032_2HU.jpg | VA 1-700-579 |
| 1420 | https://static.cargurus.com/images/forsale/2020/09/13/01/07/2008_mercury_milan-pic-2151022559636230275-1024x768.jpeg | 5099_cc0640_032_JP.jpg | VA 1-700-603 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 1421 | https://static.cargurus.com/images/forsale/2023/07/01/03/37/2008_mercury_milan-pic-74465441060963106-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 5099_cc0640_032_UA.jpg | VA 1-700-603 |
| 1422 | https://static.cargurus.com/images/forsale/2022/03/20/06/56/2010_suzuki_kizashi-pic-5371822325926857941-1024x768.jpeg | 6639_cc0640_032_ZPM.jpg | VA 1-700-610 |
| 1423 | https://static.cargurus.com/images/forsale/2020/09/30/22/11/2010_hyundai_santa_fe-pic-7587581667463828993-1024x768.jpeg | 6641_cc0640_032_S3B.jpg | VA 1-700-613 |
| 1424 | https://static.cargurus.com/images/forsale/2022/09/23/12/05/2010_hyundai_santa_fe-pic-5401799530217455899-1024x768.jpeg | 6641_cc0640_032_T3U.jpg | VA 1-700-613 |
| 1425 | https://static.cargurus.com/images/forsale/2023/05/04/18/27/2008_dodge_ram_3500-pic-2533375054984232б2-1024x768.jpeg | 5076_cc0640_032_PR4.jpg | VA 1-700-631 |
| 1426 | https://static.cargurus.com/images/forsale/2023/05/26/20/21/2008_dodge_ram_3500-pic-5644296348555609677-1024x768.jpeg | 5076_cc0640_032_PW7.jpg | VA 1-700-631 |
| 1427 | https://static.cargurus.com/images/forsale/2020/09/26/09/30/2008_dodge_ram_3500-pic-3022047892052288541-1024x768.jpeg | 5076_cc0640_032_PXR.jpg | VA 1-700-631 |
| 1428 | https://static.cargurus.com/images/forsale/2022/03/31/05/54/2010_dodge_ram_2500-pic-8282210903623783056-1024x768.jpeg | 6643_cc0640_032_PS2.jpg | VA 1-700-655 |
| 1429 | https://static.cargurus.com/images/forsale/2022/04/05/08/05/2008_hyundai_entourage-pic-6756928797168159213-1024x768.jpeg | 5090_cc0640_032_K9.jpg | VA 1-700-699 |
| 1430 | https://static.cargurus.com/images/forsale/2021/09/25/05/54/2010_volkswagen_jetta-pic-9067774333809885744-1024x768.jpeg | 6644_cc0640_032_8E8E.jpg | VA 1-700-851 |
| 1431 | https://static.cargurus.com/images/forsale/2023/05/21/05/57/2010_honda_accord-pic-5897803806389023518-1024x768.jpeg | 6661_cc0640_032_GY.jpg | VA 1-701-356 |
| 1432 | https://static.cargurus.com/images/forsale/2023/01/20/08/22/2010_honda_accord-pic-7173813926997166586-1024x768.jpeg | 6661_cc0640_032_RE.jpg | VA 1-701-356 |
| 1433 | https://static.cargurus.com/images/forsale/2023/03/01/07/24/2010_honda_accord-pic-2051681539301863095-1024x768.jpeg | 6660_cc0640_032_GX.jpg | VA 1-701-579 |
| 1434 | https://static.cargurus.com/images/forsale/2022/04/24/06/27/2010_lexus_gx-pic-2531824398371378891-1024x768.jpeg | 6656_cc0640_032_202.jpg | VA 1-701-821 |
| 1435 | https://static.cargurus.com/images/forsale/2021/07/15/18/45/2008_saturn_sky-pic-4447053543831501270-1024x768.jpeg | 5072_cc0640_032_41U.jpg | VA 1-701-914 |
| 1436 | https://static.cargurus.com/images/forsale/2021/01/20/22/59/2008_saturn_sky-pic-3972015485643379478-1024x768.jpeg | 5072_cc0640_032_67U.jpg | VA 1-701-914 |
| 1437 | https://static.cargurus.com/images/forsale/2023/01/27/05/11/2008_chevrolet_tahoe_hybrid-pic-6067078728643118421-1024x768.jpeg | 5109_cc0640_032_66U.jpg | VA 1-702-016 |
| 1438 | https://static.cargurus.com/images/forsale/2023/03/05/17/20/2010_chrysler_300-pic-1532591277938409277-1024x768.jpeg | 6673_cc0640_032_PWG.jpg | VA 1-702-333 |
| 1439 | https://static.cargurus.com/images/forsale/2020/09/30/22/25/2010_honda_cr-v-pic-2232746421013834983-1024x768.jpeg | 6674_cc0640_032_BL.jpg | VA 1-702-349 |
| 1440 | https://static.cargurus.com/images/forsale/2022/12/31/09/07/2010_honda_cr-v-pic-2532494356235630582-1024x768.jpeg | 6674_cc0640_032_BX.jpg | VA 1-702-349 |
| 1441 | https://static.cargurus.com/images/forsale/2023/03/18/18/23/2010_hyundai_santa_fe-pic-8468255773973487971-1024x768.jpeg | 6680_cc0640_032_S3B.jpg | VA 1-703-192 |
| 1442 | https://static.cargurus.com/images/forsale/2021/10/09/17/54/2008_dodge_charger-pic-2887516777923034250-1024x768.jpeg | 5138_cc0640_032_PXR.jpg | VA 1-703-587 |
| 1443 | https://static.cargurus.com/images/forsale/2023/01/08/05/19/2008_dodge_charger-pic-3212093168849914022-1024x768.jpeg | 5138_st0640_089.jpg | VA 1-703-587 |
| 1444 | https://static.cargurus.com/images/forsale/2022/05/01/23/33/2008_bmw_3_series-pic-5193368341287164892-1024x768.jpeg | 5113_cc0640_032_475.jpg | VA 1-703-593 |
| 1445 | https://static.cargurus.com/images/forsale/2023/01/18/21/59/2008_bmw_3_series-pic-5469201100631935412-1024x768.jpeg | 5113_cc0640_032_A35.jpg | VA 1-703-593 |
| 1446 | https://static.cargurus.com/images/forsale/2022/05/01/23/33/2008_bmw_3_series-pic-5193368341287164892-1024x768.jpeg | 5113_cc0640_032_A43.jpg | VA 1-703-593 |
| 1447 | https://static.cargurus.com/images/forsale/2020/09/28/01/28/2009_subaru_forester-pic-2273154504672849772-1024x768.jpeg | 5111_cc0640_032_C1F.jpg | VA 1-703-597 |
| 1448 | https://static.cargurus.com/images/forsale/2023/03/12/18/02/2008_mini_cooper-pic-5339219844357718984-1024x768.jpeg | 5103_cc0640_032_A67.jpg | VA 1-703-606 |
| 1449 | https://static.cargurus.com/images/forsale/2022/01/28/08/38/2010_lexus_hs_250h-pic-6342314275686165143-1024x768.jpeg | 6555_cc0640_032_214.jpg | VA 1-703-722 |
| 1450 | https://static.cargurus.com/images/forsale/2022/01/28/08/38/2010_lexus_hs_250h-pic-6342314275686165143-1024x768.jpeg | 6555_cc0640_032_8U0.jpg | VA 1-703-722 |
| 1451 | https://static.cargurus.com/images/forsale/2023/03/10/20/14/2008_dodge_ram_2500-pic-1954926201238696442-1024x768.jpeg | 5139_cc0640_032_PW7.jpg | VA 1-704-183 |
| 1452 | https://static.cargurus.com/images/forsale/2020/10/11/00/31/2008_jeep_commander-pic-5614835377276940456-1024x768.jpeg | 5120_cc0640_032_PX8.jpg | VA 1-704-199 |
| 1453 | https://static.cargurus.com/images/forsale/2022/02/04/12/48/2008_kia_sportage-pic-6060604062638451496-1024x768.jpeg | 5117_cc0640_032_9P.jpg | VA 1-704-219 |
| 1454 | https://static.cargurus.com/images/forsale/2020/10/11/00/31/2008_jeep_commander-pic-5614835377276940456-1024x768.jpeg | 5120_cc0640_032_PX8.jpg | VA 1-704-263 |
| 1455 | https://static.cargurus.com/images/forsale/2022/03/18/13/00/2008_jeep_grand_cherokee-pic-7521334610853553953-1024x768.jpeg | 5121_cc0640_032_PX8.jpg | VA 1-704-272 |
| 1456 | https://static.cargurus.com/images/forsale/2020/11/25/22/34/2008_mitsubishi_eclipse-pic-3038909701505404174-1024x768.jpeg | 5149_cc0640_032_A33.jpg | VA 1-704-277 |
| 1457 | https://static.cargurus.com/images/forsale/2023/06/28/02/00/2010_nissan_altima-pic-916131856827200279-296x222.jpeg | 6684_cc0640_032_KH3.jpg | VA 1-704-349 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 1458 | https://static.cargurus.com/images/forsale/2023/05/12/04/13/2010_nissan_altima-pic-6600500970130497425-1024x768.jpeg | 6684_cc0640_032_NAD.jpg | VA 1-704-349 |
| 1459 | https://static.cargurus.com/images/forsale/2021/08/31/06/13/2010_nissan_altima-pic-8393218887161364996-1024x768.jpeg | 6684_cc0640_032_QX3.jpg | VA 1-704-349 |
| 1460 | https://static.cargurus.com/images/forsale/2022/04/26/20/57/2010_volvo_xc60-pic-6644090681502155459-1024x768.jpeg | 6019_cc0640_032_019.jpg | VA 1-704-461 |
| 1461 | https://static.cargurus.com/images/forsale/2023/05/06/17/49/2010_volvo_xc60-pic-3283197976174351448-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 6019_cc0640_032_426.jpg | VA 1-704-461 |
| 1462 | https://static.cargurus.com/images/forsale/2022/07/02/21/11/2010_volvo_xc60-pic-2110429354086859658-1024x768.jpeg | 6019_cc0640_032_492.jpg | VA 1-704-461 |
| 1463 | https://static.cargurus.com/images/forsale/2020/10/22/22/34/2010_volvo_xc60-pic-7166905771121072745-1024x768.jpeg | 6019_cc0640_032_494.jpg | VA 1-704-461 |
| 1464 | https://static.cargurus.com/images/forsale/2023/03/16/09/00/2010_dodge_nitro-pic-136802304792258555-1024x768.jpeg | 6686_cc0640_032_PS2.jpg | VA 1-704-868 |
| 1465 | https://static.cargurus.com/images/forsale/2023/06/21/07/49/2008_chevrolet_cobalt-pic-269688325118018849-1024x768.jpeg | 5144_cc0640_032_37U.jpg | VA 1-704-945 |
| 1466 | https://static.cargurus.com/images/forsale/2022/01/29/20/07/2008_chevrolet_cobalt-pic-5003700083044126026-1024x768.jpeg | 5144_cc0640_032_41U.jpg | VA 1-704-945 |
| 1467 | https://static.cargurus.com/images/forsale/2020/12/19/03/49/2009_chevrolet_aveo-pic-2739391577470438056-1024x768.jpeg | 5501_cc0640_032_06U.jpg | VA 1-705-067 |
| 1468 | https://static.cargurus.com/images/forsale/2023/06/27/20/00/2009_chevrolet_aveo-pic-1816212217283995546-1024x768.jpeg | 5501_cc0640_032_58U.jpg | VA 1-705-067 |
| 1469 | https://static.cargurus.com/images/forsale/2020/10/31/10/26/2009_chevrolet_aveo-pic-2012611084212062584-1024x768.jpeg | 5501_cc0640_032_71U.jpg | VA 1-705-067 |
| 1470 | https://static.cargurus.com/images/forsale/2023/06/13/06/07/2009_chevrolet_aveo-pic-6709792964496100023-1024x768.jpeg | 5501_sp0640_032.jpg | VA 1-705-067 |
| 1471 | https://static.cargurus.com/images/forsale/2023/04/09/06/02/2008_hyundai_santa_fe-pic-5508594384266784452-1024x768.jpeg | 5126_cc0640_032_H1.jpg | VA 1-705-121 |
| 1472 | https://static.cargurus.com/images/forsale/2022/04/06/18/31/2010_honda_ridgeline-pic-7933574667406121369-1024x768.jpeg | 6689_cc0640_032_GX.jpg | VA 1-705-164 |
| 1473 | https://static.cargurus.com/images/forsale/2023/05/27/17/51/2010_honda_ridgeline-pic-659783163225918077-1024x768.jpeg | 6689_cc0640_032_GY.jpg | VA 1-705-164 |
| 1474 | https://static.cargurus.com/images/forsale/2023/05/27/17/51/2010_honda_ridgeline-pic-659783163225918077-296x222.jpeg | 6689_sp0640_032.jpg | VA 1-705-164 |
| 1475 | https://static.cargurus.com/images/forsale/2023/06/22/18/47/2010_honda_accord_coupe-pic-7231627091409352723-1024x768.jpeg | 6690_cc0640_032_WX.jpg | VA 1-705-924 |
| 1476 | https://static.cargurus.com/images/forsale/2020/10/27/22/15/2011_hyundai_sonata-pic-6215145797036026880-1024x768.jpeg | 6692_cc0640_032_AA.jpg | VA 1-705-927 |
| 1477 | https://static.cargurus.com/images/forsale/2020/09/29/09/12/2011_hyundai_sonata-pic-4643805752000695813-1024x768.jpeg | 6692_cc0640_032_P3.jpg | VA 1-705-927 |
| 1478 | https://static.cargurus.com/images/forsale/2022/03/13/06/59/2011_hyundai_sonata-pic-8494800662864207237-1024x768.jpeg | 6692_cc0640_032_SM.jpg | VA 1-705-927 |
| 1479 | https://static.cargurus.com/images/forsale/2022/11/23/06/14/2010_lincoln_mkx-pic-5709703483750374564-1024x768.jpeg | 6711_cc0640_032_UN.jpg | VA 1-705-982 |
| 1480 | https://static.cargurus.com/images/forsale/2022/01/26/09/55/2010_porsche_cayenne-pic-4857171981500932582-1024x768.jpeg | 6695_cc0640_032_A1A1.jpg | VA 1-705-984 |
| 1481 | https://static.cargurus.com/images/forsale/2023/02/21/16/47/2010_mercury_mariner-pic-1175252748002587960-1024x768.jpeg | 6710_cc0640_032_UX.jpg | VA 1-705-985 |
| 1482 | https://static.cargurus.com/images/forsale/2023/06/15/05/50/2010_buick_enclave-pic-286431076170001618-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 6705_cc0640_032_80U.jpg | VA 1-706-000 |
| 1483 | https://static.cargurus.com/images/forsale/2022/02/26/17/10/2010_buick_enclave-pic-8691330308459082927-1024x768.jpeg | 6705_cc0640_032_98U.jpg | VA 1-706-000 |
| 1484 | https://static.cargurus.com/images/forsale/2021/05/13/22/11/2010_dodge_caliber-pic-2331425381771706307-1024x768.jpeg | 6713_cc0640_032_PAV.jpg | VA 1-706-898 |
| 1485 | https://static.cargurus.com/images/forsale/2022/05/08/00/51/2010_dodge_caliber-pic-7899828627038616324-1024x768.jpeg | 6713_cc0640_032_PBS.jpg | VA 1-706-898 |
| 1486 | https://static.cargurus.com/images/forsale/2022/12/18/01/00/2010_dodge_caliber-pic-3492544824044737816-1024x768.jpeg | 6713_cc0640_032_PRH.jpg | VA 1-706-898 |
| 1487 | https://static.cargurus.com/images/forsale/2020/10/22/10/16/2010_dodge_caliber-pic-5792364642079315266-1024x768.jpeg | 6713_cc0640_032_PS2.jpg | VA 1-706-898 |
| 1488 | https://static.cargurus.com/images/forsale/2022/12/13/11/34/2011_toyota_camry-pic-1009443434908456574-1024x768.jpeg | 6717_cc0640_032_3R3.jpg | VA 1-708-355 |
| 1489 | https://static.cargurus.com/images/forsale/2023/06/15/19/40/2011_toyota_sienna-pic-5465450040927890091-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 6716_cc0640_032_040.jpg | VA 1-709-076 |
| 1490 | https://static.cargurus.com/images/forsale/2022/06/18/19/36/2011_toyota_sienna-pic-6695043655269493595-1024x768.jpeg | 6716_cc0640_032_1H1.jpg | VA 1-709-076 |
| 1491 | https://static.cargurus.com/images/forsale/2023/05/27/05/53/2011_toyota_camry_hybrid-pic-2607291658465846285-1024x768.jpeg | 6718_cc0640_032_1G3.jpg | VA 1-709-078 |
| 1492 | https://static.cargurus.com/images/forsale/2023/01/28/06/16/2011_volvo_c70-pic-1095414267331751721-1024x768.jpeg | 6722_cc0640_032_477.jpg | VA 1-710-354 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 1493 | https://static.cargurus.com/images/forsale/2021/01/28/22/49/2011_mercedes-benz_sl-class-pic-4997671926900101367-1024x768.jpeg | 6723_cc0640_032_049.jpg | VA 1-714-211 |
| 1494 | https://static.cargurus.com/images/forsale/2021/01/28/22/49/2011_mercedes-benz_sl-class-pic-4997671926900101367-1024x768.jpeg | 6723_cc0640_032_799.jpg | VA 1-714-211 |
| 1495 | https://static.cargurus.com/images/forsale/2023/02/28/05/34/2011_infiniti_m37-pic-6361502074526019439-1024x768.jpeg | 6725_cc0640_032_KH3.jpg | VA 1-715-150 |
| 1496 | https://static.cargurus.com/images/forsale/2020/10/08/10/26/2011_infiniti_m37-pic-5153367114964616652-1024x768.jpeg | 6725_cc0640_032_QAA.jpg | VA 1-715-150 |
| 1497 | https://static.cargurus.com/images/forsale/2023/02/28/07/17/2011_toyota_camry-pic-2756330736823811113-1024x768.jpeg | 6726_cc0640_032_202.jpg | VA 1-718-968 |
| 1498 | https://static.cargurus.com/images/forsale/2020/12/31/10/41/2011_scion_xb-pic-3204068304315999920-1024x768.jpeg | 6724_cc0640_032_209.jpg | VA 1-719-019 |
| 1499 | https://static.cargurus.com/images/forsale/2022/02/16/05/08/2011_scion_xb-pic-6801823978781840492-1024x768.jpeg | 6724_cc0640_032_8T4.jpg | VA 1-719-019 |
| 1500 | https://static.cargurus.com/images/forsale/2023/06/02/19/03/2011_honda_pilot-pic-8326742607964079021-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 6730_cc0640_032_BS.jpg | VA 1-719-038 |
| 1501 | https://static.cargurus.com/images/forsale/2020/09/27/06/45/2011_honda_pilot-pic-8773398452151352683-1024x768.jpeg | 6730_cc0640_032_SX.jpg | VA 1-719-038 |
| 1502 | https://static.cargurus.com/images/forsale/2023/06/01/06/55/2011_bmw_7_series-pic-5036775205502610930-1024x768.jpeg | 6734_cc0640_032_668.jpg | VA 1-721-175 |
| 1503 | https://static.cargurus.com/images/forsale/2023/01/29/17/02/2011_bmw_3_series-pic-784928027587168276-1024x768.jpeg | 6735_cc0640_032_354.jpg | VA 1-721-395 |
| 1504 | https://static.cargurus.com/images/forsale/2021/10/24/05/49/2011_bmw_1_series-pic-5922199492345021533-1024x768.jpeg | 6741_cc0640_032_475.jpg | VA 1-721-601 |
| 1505 | https://static.cargurus.com/images/forsale/2020/08/27/10/13/2011_toyota_avalon-pic-1790088824974678494-1024x768.jpeg | 6747_cc0640_032_070.jpg | VA 1-721-778 |
| 1506 | https://static.cargurus.com/images/forsale/2022/04/05/08/28/2011_bmw_3_series-pic-4954778463200309279-1024x768.jpeg | 6744_cc0640_032_475.jpg | VA 1-721-994 |
| 1507 | https://static.cargurus.com/images/forsale/2023/06/14/18/14/2011_bmw_3_series-pic-6098435685661753786-1024x768.jpeg | 6744_cc0640_032_668.jpg | VA 1-721-994 |
| 1508 | https://static.cargurus.com/images/forsale/2023/06/24/08/36/2011_ford_mustang-pic-6909807072724990204-1024x768.jpeg | 6749_cc0640_032_UA.jpg | VA 1-721-997 |
| 1509 | https://static.cargurus.com/images/forsale/2023/06/20/07/26/2011_ford_f-250_super_duty-pic-9212905358966261157-1024x768.jpeg | 6762_cc0640_032_UH.jpg | VA 1-723-064 |
| 1510 | https://static.cargurus.com/images/forsale/2022/03/11/09/00/2011_ford_f-250_super_duty-pic-5206069898958402260-1024x768.jpeg | 6762_cc0640_032_UJ.jpg | VA 1-723-064 |
| 1511 | https://static.cargurus.com/images/forsale/2020/09/23/12/07/2011_hyundai_sonata-pic-9041439214485924891-1024x768.jpeg | 6739_cc0640_032_JR.jpg | VA 1-723-138 |
| 1512 | https://static.cargurus.com/images/forsale/2020/09/29/02/21/2011_hyundai_sonata-pic-8785622419270914567-1024x768.jpeg | 6739_cc0640_032_P3.jpg | VA 1-723-138 |
| 1513 | https://static.cargurus.com/images/forsale/2022/12/10/07/30/2011_hyundai_sonata-pic-3430630693701091602-1024x768.jpeg | 6739_cc0640_032_SM.jpg | VA 1-723-138 |
| 1514 | https://static.cargurus.com/images/forsale/2022/03/22/07/28/2011_hyundai_sonata-pic-2091067277495370110-1024x768.jpeg | 6739_cc0640_032_X3.jpg | VA 1-723-138 |
| 1515 | https://static.cargurus.com/images/forsale/2022/09/21/06/59/2011_bmw_3_series-pic-5294757309689040843-1024x768.jpeg | 6773_cc0640_032_354.jpg | VA 1-723-835 |
| 1516 | https://static.cargurus.com/images/forsale/2020/10/07/09/57/2011_bmw_3_series-pic-8916413818180632535-1024x768.jpeg | 6773_cc0640_032_475.jpg | VA 1-723-835 |
| 1517 | https://static.cargurus.com/images/forsale/2023/01/31/21/41/2011_bmw_3_series-pic-4666805182131013304-1024x768.jpeg | 6773_cc0640_032_668.jpg | VA 1-723-835 |
| 1518 | https://static.cargurus.com/images/forsale/2020/10/08/22/21/2011_bmw_3_series-pic-3181093253725765950-1024x768.jpeg | 6773_cc0640_032_A52.jpg | VA 1-723-835 |
| 1519 | https://static.cargurus.com/images/forsale/2020/09/28/17/39/2011_bmw_3_series-pic-6550382934915608517-1024x768.jpeg | 6773_st0640_089.jpg | VA 1-723-835 |
| 1520 | https://static.cargurus.com/images/forsale/2020/12/03/10/06/2011_mercedes-benz_e-class-pic-4437976552484665468-1024x768.jpeg | 6779_cc0640_032_650.jpg | VA 1-723-836 |
| 1521 | https://static.cargurus.com/images/forsale/2023/03/13/20/33/2011_toyota_avalon-pic-3073205408586522817-1024x768.jpeg | 6783_cc0640_032_4T8.jpg | VA 1-724-159 |
| 1522 | https://static.cargurus.com/images/forsale/2022/10/15/21/58/2011_ford_flex-pic-4348663397543134592-1024x768.jpeg | 6785_cc0640_032_HQ.jpg | VA 1-724-299 |
| 1523 | https://static.cargurus.com/images/forsale/2022/02/12/05/33/2011_ford_flex-pic-7742956206189138918-1024x768.jpeg | 6785_cc0640_032_HS.jpg | VA 1-724-299 |
| 1524 | https://static.cargurus.com/images/forsale/2022/03/14/20/48/2011_lincoln_mkt-pic-7995252091927722293-1024x768.jpeg | 6787_cc0640_032_U6.jpg | VA 1-724-306 |
| 1525 | https://static.cargurus.com/images/forsale/2022/12/31/08/51/2011_bmw_m3-pic-2989675371261791352-1024x768.jpeg | 6781_cc0640_032_A29.jpg | VA 1-725-837 |
| 1526 | https://static.cargurus.com/images/forsale/2023/01/22/02/35/2011_ford_taurus-pic-4031071612630732705-1024x768.jpeg | 6797_cc0640_032_UA.jpg | VA 1-730-483 |
| 1527 | https://static.cargurus.com/images/forsale/2020/11/24/23/30/2011_ford_taurus-pic-8691135312735499505-1024x768.jpeg | 6797_cc0640_032_UG.jpg | VA 1-730-483 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 1528 | https://static.cargurus.com/images/forsale/2022/11/11/00/17/2011_ford_taurus-pic-1811416922990170987-1024x768.jpeg | 6797_cc0640_032_UX.jpg | VA 1-730-483 |
| 1529 | https://static.cargurus.com/images/forsale/2020/10/02/01/09/2011_ford_taurus-pic-3436257618758238516-1024x768.jpeg | 6797_st0640_089.jpg | VA 1-730-483 |
| 1530 | https://static.cargurus.com/images/forsale/2022/12/29/05/27/2011_lincoln_mks-pic-6152294141608406566-1024x768.jpeg | 6786_cc0640_032_UA.jpg | VA 1-730-573 |
| 1531 | https://static.cargurus.com/images/forsale/2023/05/27/06/12/2011_lincoln_mks-pic-6001516248011747002-1024x768.jpeg | 6786_cc0640_032_UX.jpg | VA 1-730-573 |
| 1532 | https://static.cargurus.com/images/forsale/2023/01/28/09/22/2011_lincoln_mks-pic-2421194008016971013-1024x768.jpeg | 6786_st0640_089.jpg | VA 1-730-573 |
| 1533 | https://static.cargurus.com/images/forsale/2020/09/29/08/53/2011_kia_sorento-pic-3788059513863503056-1024x768.jpeg | 6792_cc0640_032_EB.jpg | VA 1-730-575 |
| 1534 | https://static.cargurus.com/images/forsale/2023/03/30/14/26/2011_kia_sorento-pic-792654537134136350-1024x768.jpeg | 6792_cc0640_032_IM.jpg | VA 1-730-575 |
| 1535 | https://static.cargurus.com/images/forsale/2023/02/21/08/16/2011_kia_sorento-pic-374499493978373671-1024x768.jpeg | 6792_cc0640_032_IR.jpg | VA 1-730-575 |
| 1536 | https://static.cargurus.com/images/forsale/2021/12/12/07/11/2011_kia_sorento-pic-5264442074725656669-1024x768.jpeg | 6792_cc0640_032_SWP.jpg | VA 1-730-575 |
| 1537 | https://static.cargurus.com/images/forsale/2022/04/15/21/01/2011_ford_f-350_super_duty-pic-6653819998177708168-1024x768.jpeg | 6796_cc0640_032_UH.jpg | VA 1-730-576 |
| 1538 | https://static.cargurus.com/images/forsale/2022/04/20/07/16/2011_ford_f-350_super_duty-pic-5458458245501216887-1024x768.jpeg | 6796_cc0640_032_UX.jpg | VA 1-730-576 |
| 1539 | https://static.cargurus.com/images/forsale/2021/09/22/17/50/2011_ford_f-350_super_duty-pic-2754474210532661097-1024x768.jpeg | 6796_st0640_089.jpg | VA 1-730-576 |
| 1540 | https://static.cargurus.com/images/forsale/2020/09/19/16/06/2011_ford_mustang_shelby_gt500-pic-925793130624138969-1024x768.jpeg | 6784_cc0640_032_HP.jpg | VA 1-730-580 |
| 1541 | https://static.cargurus.com/images/forsale/2021/01/20/10/33/2011_porsche_boxster-pic-169077544391647660-1024x768.jpeg | 6788_cc0640_032_T2.jpg | VA 1-730-587 |
| 1542 | https://static.cargurus.com/images/forsale/2021/01/20/10/33/2011_porsche_boxster-pic-169077544391647660-1024x768.jpeg | 6788_cc0640_032_X1.jpg | VA 1-730-587 |
| 1543 | https://static.cargurus.com/images/forsale/2022/12/07/17/21/2011_ford_f-250_super_duty-pic-3677670809257798651-1024x768.jpeg | 6737_cc0640_032_GG.jpg | VA 1-730-681 |
| 1544 | https://static.cargurus.com/images/forsale/2022/12/15/09/58/2011_ford_f-250_super_duty-pic-8776763389466224540-1024x768.jpeg | 6737_cc0640_032_UH.jpg | VA 1-730-681 |
| 1545 | https://static.cargurus.com/images/forsale/2022/03/06/16/47/2011_ford_f-250_super_duty-pic-3765627458641319658-1024x768.jpeg | 6737_cc0640_032_UJ.jpg | VA 1-730-681 |
| 1546 | https://static.cargurus.com/images/forsale/2020/09/22/22/28/2011_ford_f-250_super_duty-pic-6416545831320061999-1024x768.jpeg | 6737_cc0640_032_Z1.jpg | VA 1-730-681 |
| 1547 | https://static.cargurus.com/images/forsale/2020/09/27/18/03/2011_ford_f-250_super_duty-pic-841302946680899809-1024x768.jpeg | 6737_st0640_089.jpg | VA 1-730-681 |
| 1548 | https://static.cargurus.com/images/forsale/2022/09/11/03/26/2011_mercedes-benz_sl-class-pic-6751471392458785598-1024x768.jpeg | 6802_sp0640_001.jpg | VA 1-730-682 |
| 1549 | https://static.cargurus.com/images/forsale/2023/07/01/18/01/2011_ford_mustang-pic-4103327845192804060-1024x768.jpeg | 6804_cc0640_032_UA.jpg | VA 1-730-683 |
| 1550 | https://static.cargurus.com/images/forsale/2023/06/29/07/46/2011_ford_mustang-pic-6704343625743619467-1024x768.jpeg | 6804_cc0640_032_UJ.jpg | VA 1-730-683 |
| 1551 | https://static.cargurus.com/images/forsale/2023/01/18/02/44/2011_mazda_mazda2-pic-8854066188870641224-1024x768.jpeg | 6823_cc0640_032_38P.jpg | VA 1-731-008 |
| 1552 | https://static.cargurus.com/images/forsale/2020/10/18/06/53/2011_chevrolet_silverado_2500hd-pic-8046294181258866582-1024x768.jpeg | 6816_cc0640_032_46U.jpg | VA 1-731-431 |
| 1553 | https://static.cargurus.com/images/forsale/2022/05/06/20/39/2011_chevrolet_silverado_2500hd-pic-5026828289612061585-1024x768.jpeg | 6816_cc0640_032_50U.jpg | VA 1-731-431 |
| 1554 | https://static.cargurus.com/images/forsale/2023/04/12/18/19/2011_ford_f-350_super_duty-pic-6881078440238922859-1024x768.jpeg | 6738_cc0640_032_UG.jpg | VA 1-731-432 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 1555 | https://static.cargurus.com/images/forsale/2022/04/27/08/46/2011_ford_f-350_super_duty-pic-196342546652902863-1024x768.jpeg | 6738_st0640_089.jpg | VA 1-731-432 |
| 1556 | https://static.cargurus.com/images/forsale/2020/10/23/10/07/2011_hyundai_elantra_touring-pic-4524336453626948471-1024x768.jpeg | 6829_cc0640_032_MAD.jpg | VA 1-732-095 |
| 1557 | https://static.cargurus.com/images/forsale/2022/12/02/05/09/2011_hyundai_elantra_touring-pic-892589433990795893-1024x768.jpeg | 6829_cc0640_032_S7U.jpg | VA 1-732-095 |
| 1558 | https://static.cargurus.com/images/forsale/2020/05/20/20/37/2011_hyundai_sonata-pic-5902557988255276118-1024x768.jpeg | 6828_cc0640_032_3U.jpg | VA 1-732-096 |
| 1559 | https://static.cargurus.com/images/forsale/2020/06/23/06/16/2011_hyundai_sonata-pic-2719539908991932410-1024x768.jpeg | 6828_cc0640_032_P3.jpg | VA 1-732-096 |
| 1560 | https://static.cargurus.com/images/forsale/2020/05/20/20/37/2011_hyundai_sonata-pic-5902557988255276118-1024x768.jpeg | 6828_cc0640_032_T3.jpg | VA 1-732-096 |
| 1561 | https://static.cargurus.com/images/forsale/2023/01/11/07/46/2011_hyundai_sonata-pic-6573944926005182426-1024x768.jpeg | 6828_cc0640_032_Z3.jpg | VA 1-732-096 |
| 1562 | https://static.cargurus.com/images/forsale/2022/02/08/19/28/2011_cadillac_cts_coupe-pic-938347782034652746-1024x768.jpeg | 6831_cc0640_032_GBE.jpg | VA 1-732-420 |
| 1563 | https://static.cargurus.com/images/forsale/2022/02/08/19/28/2011_cadillac_cts_coupe-pic-938347782034652746-1024x768.jpeg | 6831_cc0640_032_GLH.jpg | VA 1-732-420 |
| 1564 | https://static.cargurus.com/images/forsale/2023/06/13/05/56/2011_jeep_grand_cherokee-pic-5822210809057322585-1024x768.jpeg | 6838_cc0640_032_PAV.jpg | VA 1-732-427 |
| 1565 | https://static.cargurus.com/images/forsale/2023/02/08/17/27/2011_jeep_grand_cherokee-pic-4741440218019987197-1024x768.jpeg | 6838_cc0640_032_PBV.jpg | VA 1-732-427 |
| 1566 | https://static.cargurus.com/images/forsale/2022/12/28/17/30/2011_jeep_grand_cherokee-pic-5890749594965826762-1024x768.jpeg | 6838_cc0640_032_PRH.jpg | VA 1-732-427 |
| 1567 | https://static.cargurus.com/images/forsale/2019/05/07/19/01/2011_gmc_acadia-pic-237592239858261828-1024x768.jpeg | 6833_cc0640_001_17U.jpg | VA 1-732-437 |
| 1568 | https://static.cargurus.com/images/forsale/2022/02/17/10/58/2011_gmc_acadia-pic-6331759512006631559-1024x768.jpeg | 6833_cc0640_032_57U.jpg | VA 1-732-437 |
| 1569 | https://static.cargurus.com/images/forsale/2023/03/01/00/15/2011_chevrolet_malibu-pic-4430025322581026575-1024x768.jpeg | 6848_st0640_037.jpg | VA 1-733-201 |
| 1570 | https://static.cargurus.com/images/forsale/2022/12/02/04/09/2011_buick_lacrosse-pic-3931127000899087827-1024x768.jpeg | 6846_cc0640_032_GAN.jpg | VA 1-733-353 |
| 1571 | https://static.cargurus.com/images/forsale/2020/09/15/14/35/2011_chevrolet_tahoe-pic-4657084473677740393-1024x768.jpeg | 6851_cc0640_032_GHA.jpg | VA 1-733-456 |
| 1572 | https://static.cargurus.com/images/forsale/2021/01/12/06/59/2011_chevrolet_tahoe-pic-4435785799311979127-1024x768.jpeg | 6851_st0640_046.jpg | VA 1-733-456 |
| 1573 | https://static.cargurus.com/images/forsale/2022/02/27/13/55/2011_audi_q5-pic-5404611988075838337-1024x768.jpeg | 6860_st0640_046.jpg | VA 1-733-993 |
| 1574 | https://static.cargurus.com/images/forsale/2020/06/06/17/58/2011_mercedes-benz_glk-class-pic-5600772663045909476-1024x768.jpeg | 6865_cc0640_032_197.jpg | VA 1-734-013 |
| 1575 | https://static.cargurus.com/images/forsale/2020/11/25/22/34/2011_audi_a5-pic-33842655076340629-1024x768.jpeg | 6859_cc0640_032_A2A2.jpg | VA 1-734-250 |
| 1576 | https://static.cargurus.com/images/forsale/2023/02/06/16/25/2011_audi_a5-pic-7033044185925569638-1024x768.jpeg | 6859_cc0640_032_Q4Q4.jpg | VA 1-734-250 |
| 1577 | https://static.cargurus.com/images/forsale/2021/06/30/17/52/2011_jeep_grand_cherokee-pic-6783755927993029518-1024x768.jpeg | 6871_cc0640_032_PXR.jpg | VA 1-734-361 |
| 1578 | https://static.cargurus.com/images/forsale/2021/07/16/09/39/2011_mercedes-benz_m-class-pic-6140300038924247430-1024x768.jpeg | 6891_cc0640_032_650.jpg | VA 1-734-365 |
| 1579 | https://static.cargurus.com/images/forsale/2021/12/02/02/30/2011_volvo_xc90-pic-4860324870826986448-1024x768.jpeg | 6887_cc0640_032_452.jpg | VA 1-735-828 |
| 1580 | https://static.cargurus.com/images/forsale/2023/03/04/05/20/2011_volvo_xc90-pic-9163833558024905573-1024x768.jpeg | 6887_cc0640_032_467.jpg | VA 1-735-828 |
| 1581 | https://static.cargurus.com/images/forsale/2023/06/01/20/16/2011_volvo_xc90-pic-1918980763471681483-1024x768.jpeg | 6887_cc0640_032_477.jpg | VA 1-735-828 |
| 1582 | https://static.cargurus.com/images/forsale/2021/12/02/02/30/2011_volvo_xc90-pic-4860324870826986448-1024x768.jpeg | 6887_cc0640_032_487.jpg | VA 1-735-828 |
| 1583 | https://static.cargurus.com/images/forsale/2020/12/10/10/39/2011_volvo_xc90-pic-8679802439510122031-1024x768.jpeg | 6887_cc0640_032_614.jpg | VA 1-735-828 |
| 1584 | https://static.cargurus.com/images/forsale/2022/12/11/10/02/2011_volvo_xc90-pic-1052339158352626331-1024x768.jpeg | 6887_cc0640_032_702.jpg | VA 1-735-828 |
| 1585 | https://static.cargurus.com/images/forsale/2022/03/20/12/34/2011_chevrolet_silverado_2500hd-pic-4638984937351140203-1024x768.jpeg | 6883_st0640_046.jpg | VA 1-735-844 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 1586 | https://static.cargurus.com/images/forsale/2020/08/27/06/56/2011_chevrolet_silverado_1500-pic-840905600300964630-1024x768.jpeg | 6879_cc0640_032_46U.jpg | VA 1-735-855 |
| 1587 | https://static.cargurus.com/images/forsale/2020/11/25/22/34/2011_jeep_grand_cherokee-pic-6242782373847336896-1024x768.jpeg | 6903_st0640_046.jpg | VA 1-736-585 |
| 1588 | https://static.cargurus.com/images/forsale/2021/12/14/01/28/2011_mazda_mazda3-pic-1406800373334492402-1024x768.jpeg | 6907_cc0640_032_27A.jpg | VA 1-736-586 |
| 1589 | https://static.cargurus.com/images/forsale/2022/01/15/13/07/2011_subaru_forester-pic-1492182807708566266-1024x768.jpeg | 6856_cc0640_032_C1F.jpg | VA 1-736-587 |
| 1590 | https://static.cargurus.com/images/forsale/2023/03/08/00/21/2011_subaru_forester-pic-8096568510799098691-1024x768.jpeg | 6856_st0640_037.jpg | VA 1-736-587 |
| 1591 | https://static.cargurus.com/images/forsale/2021/01/22/23/33/2011_chevrolet_suburban-pic-8408984204295017585-1024x768.jpeg | 6882_cc0640_032_50U.jpg | VA 1-736-596 |
| 1592 | https://static.cargurus.com/images/forsale/2021/01/22/23/33/2011_chevrolet_suburban-pic-8408984204295017585-1024x768.jpeg | 6882_cc0640_032_98U.jpg | VA 1-736-596 |
| 1593 | https://static.cargurus.com/images/forsale/2022/03/02/22/27/2011_gmc_yukon_hybrid-pic-449923355527954077-1024x768.jpeg | 6894_cc0640_032_98U.jpg | VA 1-736-674 |
| 1594 | https://static.cargurus.com/images/forsale/2021/12/18/05/10/2011_subaru_impreza-pic-3299399792654323426-1024x768.jpeg | 6850_st0640_089.jpg | VA 1-736-707 |
| 1595 | https://static.cargurus.com/images/forsale/2020/06/24/07/53/2011_cadillac_srx-pic-2445129565318819315-1024x768.jpeg | 6895_cc0640_032_GHA.jpg | VA 1-736-856 |
| 1596 | https://static.cargurus.com/images/forsale/2022/02/09/21/54/2011_volvo_xc70-pic-2317567903684071871-1024x768.jpeg | 6916_cc0640_032_019.jpg | VA 1-736-870 |
| 1597 | https://static.cargurus.com/images/forsale/2022/03/05/07/33/2011_volvo_xc70-pic-4207503044719032372-1024x768.jpeg | 6916_cc0640_032_477.jpg | VA 1-736-870 |
| 1598 | https://static.cargurus.com/images/forsale/2022/11/12/06/20/2011_volvo_xc70-pic-2055160758927926066-1024x768.jpeg | 6916_cc0640_032_614.jpg | VA 1-736-870 |
| 1599 | https://static.cargurus.com/images/forsale/2021/10/01/05/58/2011_volvo_xc70-pic-2521680610699935042-1024x768.jpeg | 6916_st0640_089.jpg | VA 1-736-870 |
| 1600 | https://static.cargurus.com/images/forsale/2020/07/04/23/33/2011_ram_dakota-pic-9181410367226317802-1024x768.jpeg | 6905_cc0640_032_PW7.jpg | VA 1-736-895 |
| 1601 | https://static.cargurus.com/images/forsale/2020/10/29/20/31/2011_ram_dakota-pic-8232582666419700349-1024x768.jpeg | 6905_cc0640_032_PXR.jpg | VA 1-736-895 |
| 1602 | https://static.cargurus.com/images/forsale/2022/03/29/09/51/2011_ford_fusion-pic-238086595617395346-1024x768.jpeg | 6918_st0640_046.jpg | VA 1-736-905 |
| 1603 | https://static.cargurus.com/images/forsale/2023/06/21/12/01/2011_volvo_s80-pic-5619133093237858097-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 6917_cc0640_032_498.jpg | VA 1-737-610 |
| 1604 | https://static.cargurus.com/images/forsale/2020/12/22/04/01/2011_chevrolet_avalanche-pic-3514429310226605933-1024x768.jpeg | 6929_cc0640_032_GGZ.jpg | VA 1-737-793 |
| 1605 | https://static.cargurus.com/images/forsale/2022/02/17/14/11/2011_chevrolet_avalanche-pic-4204858971106706814-1024x768.jpeg | 6929_st0640_089.jpg | VA 1-737-793 |
| 1606 | https://static.cargurus.com/images/forsale/2022/03/29/07/17/2011_chevrolet_equinox-pic-2436887079790570635-1024x768.jpeg | 6927_cc0640_032_GAN.jpg | VA 1-737-796 |
| 1607 | https://static.cargurus.com/images/forsale/2022/12/15/05/34/2011_gmc_terrain-pic-531695098340957002-1024x768.jpeg | 6923_cc0640_032_GAO.jpg | VA 1-737-804 |
| 1608 | https://static.cargurus.com/images/forsale/2023/01/18/23/39/2011_gmc_terrain-pic-1272698709379252468-1024x768.jpeg | 6923_cc0640_032_GAZ.jpg | VA 1-737-804 |
| 1609 | https://static.cargurus.com/images/forsale/2021/05/08/02/21/2011_gmc_terrain-pic-7708466070026191594-1024x768.jpeg | 6923_st0640_037.jpg | VA 1-737-804 |
| 1610 | https://static.cargurus.com/images/forsale/2023/06/14/07/26/2013_honda_ridgeline-pic-4872637746111640413-1024x768.jpeg | 6920_cc0640_001_BL.jpg | VA 1-737-806 |
| 1611 | https://static.cargurus.com/images/forsale/2019/05/08/06/25/2011_volvo_xc60-pic-5327004435817934829-1024x768.jpeg | 6945_cc0640_001_614.jpg | VA 1-738-671 |
| 1612 | https://static.cargurus.com/images/forsale/2022/02/24/05/59/2011_volvo_xc60-pic-5098603244364975899-1024x768.jpeg | 6945_cc0640_032_477.jpg | VA 1-738-671 |
| 1613 | https://static.cargurus.com/images/forsale/2020/10/30/04/48/2011_volvo_xc60-pic-9131790307159659858-1024x768.jpeg | 6945_cc0640_032_492.jpg | VA 1-738-671 |
| 1614 | https://static.cargurus.com/images/forsale/2023/01/21/14/16/2011_volvo_xc60-pic-4169226759925993986-1024x768.jpeg | 6945_cc0640_032_614.jpg | VA 1-738-671 |
| 1615 | https://static.cargurus.com/images/forsale/2022/02/24/05/59/2011_volvo_xc60-pic-5098603244364975899-1024x768.jpeg | 6945_sp0640_032.jpg | VA 1-738-671 |
| 1616 | https://static.cargurus.com/images/forsale/2020/08/30/13/51/2011_nissan_versa-pic-3441622838479006051-1024x768.jpeg | 6937_st0640_046.jpg | VA 1-738-672 |
| 1617 | https://static.cargurus.com/images/forsale/2020/07/22/02/18/2011_toyota_tundra-pic-2958387317822573381-1024x768.jpeg | 6953_cc0640_032_1G3.jpg | VA 1-739-230 |
| 1618 | https://static.cargurus.com/images/forsale/2020/12/29/22/20/2011_hyundai_veracruz-pic-6276304688762665005-1024x768.jpeg | 6963_cc0640_032_5Q.jpg | VA 1-739-397 |
| 1619 | https://static.cargurus.com/images/forsale/2022/03/05/17/56/2011_subaru_tribeca-pic-8355503086232575329-1024x768.jpeg | 6946_st0640_089.jpg | VA 1-739-595 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 1620 | https://static.cargurus.com/images/forsale/2022/12/29/05/11/2009_honda_pilot-pic-8023603338414785721-1024x768.jpeg | 5394_cc0640_032_WH.jpg | VA 1-739-632 |
| 1621 | https://static.cargurus.com/images/forsale/2023/04/04/17/56/2009_honda_pilot-pic-1476920273660685245-1024x768.jpeg | 5396_cc0640_032_BX.jpg | VA 1-739-636 |
| 1622 | https://static.cargurus.com/images/forsale/2023/11/23/02/15/2011_chevrolet_silverado_2500hd-pic-621880257079347719-1024x768.jpeg | 6971_st0640_089.jpg | VA 1-739-665 |
| 1623 | https://static.cargurus.com/images/forsale/2021/01/03/05/55/2011_cadillac_cts-pic-1265547196928828886-1024x768.jpeg | 6976_cc0640_032_GBE.jpg | VA 1-739-733 |
| 1624 | https://static.cargurus.com/images/forsale/2021/01/03/05/55/2011_cadillac_cts-pic-1265547196928828886-1024x768.jpeg | 6976_cc0640_032_GLH.jpg | VA 1-739-733 |
| 1625 | https://static.cargurus.com/images/forsale/2022/03/19/07/38/2011_land_rover_range_rover_sport-pic-7954938140410047948-1024x768.jpeg | 6999_cc0640_032_823.jpg | VA 1-740-598 |
| 1626 | https://static.cargurus.com/images/forsale/2022/03/19/07/38/2011_land_rover_range_rover_sport-pic-7954938140410047948-1024x768.jpeg | 6999_cc0640_032_912.jpg | VA 1-740-598 |
| 1627 | https://static.cargurus.com/images/forsale/2022/09/02/19/30/2011_land_rover_range_rover-pic-5938166394592122427-1024x768.jpeg | 6998_cc0640_032_820.jpg | VA 1-740-626 |
| 1628 | https://static.cargurus.com/images/forsale/2020/12/08/17/45/2011_land_rover_range_rover-pic-924376667768176676-1024x768.jpeg | 6998_cc0640_032_824.jpg | VA 1-740-626 |
| 1629 | https://static.cargurus.com/images/forsale/2021/01/30/22/44/2011_land_rover_range_rover-pic-7963573222251277454-1024x768.jpeg | 6998_cc0640_032_907.jpg | VA 1-740-626 |
| 1630 | https://static.cargurus.com/images/forsale/2020/12/21/21/37/2011_jeep_liberty-pic-7866976462522828083-1024x768.jpeg | 6991_cc0640_032_PS2.jpg | VA 1-740-695 |
| 1631 | https://static.cargurus.com/images/forsale/2023/04/23/06/39/2011_land_rover_lr4-pic-5576565103282180411-1024x768.jpeg | 6997_cc0640_032_820.jpg | VA 1-740-780 |
| 1632 | https://static.cargurus.com/images/forsale/2020/11/19/22/55/2011_land_rover_lr4-pic-5531314300970297373-1024x768.jpeg | 6997_cc0640_032_907.jpg | VA 1-740-780 |
| 1633 | https://static.cargurus.com/images/forsale/2020/06/16/09/53/2011_ford_e-series-pic-441324990651188107-1024x768.jpeg | 7002_cc0640_032_YZ.jpg | VA 1-740-871 |
| 1634 | https://static.cargurus.com/images/forsale/2021/09/01/03/19/2011_honda_civic-pic-147914452432835210-1024x768.jpeg | 7014_cc0640_032_SI.jpg | VA 1-741-064 |
| 1635 | https://static.cargurus.com/images/forsale/2021/08/04/17/52/2011_ford_e-series-pic-8572457249470431983-1024x768.jpeg | 7011_cc0640_032_YZ.jpg | VA 1-741-508 |
| 1636 | https://static.cargurus.com/images/forsale/2016/03/22/20/18/2011_ford_e-series_passenger-pic-7883120747846611344-1024x768.jpeg | 7011_st0640_089.jpg | VA 1-741-508 |
| 1637 | https://static.cargurus.com/images/forsale/2023/03/11/19/52/2011_mercury_mariner-pic-5115306030860854198-1024x768.jpeg | 7004_cc0640_032_JV.jpg | VA 1-741-512 |
| 1638 | https://static.cargurus.com/images/forsale/2023/01/09/18/26/2011_mercury_mariner-pic-6694830495737382937-1024x768.jpeg | 7004_cc0640_032_UN.jpg | VA 1-741-512 |
| 1639 | https://static.cargurus.com/images/site/2011/08/30/13/45/2011_mercury_mariner-pic-3408081565519349258-1600x1200.jpeg | 7004_st0640_050.jpg | VA 1-741-512 |
| 1640 | https://static.cargurus.com/images/forsale/2022/01/02/00/24/2011_audi_r8-pic-4869847254918098320-1024x768.jpeg | 7029_cc0640_032_L8PA.jpg | VA 1-742-196 |
| 1641 | https://static.cargurus.com/images/forsale/2020/06/13/15/00/2011_lexus_rx_350-pic-2813866214929899611-1024x768.jpeg | 7048_sp0640_032.jpg | VA 1-742-654 |
| 1642 | https://static.cargurus.com/images/forsale/2020/12/11/07/54/2011_chevrolet_hhr-pic-6933909859649596377-1024x768.jpeg | 7051_cc0640_032_GHA.jpg | VA 1-742-660 |
| 1643 | https://static.cargurus.com/images/forsale/2023/02/22/00/27/2011_chevrolet_hhr-pic-7431385093158333013-1024x768.jpeg | 7051_st0640_037.jpg | VA 1-742-660 |
| 1644 | https://static.cargurus.com/images/forsale/2020/12/31/15/11/2011_nissan_xterra-pic-2758051406653013315-1024x768.jpeg | 7054_cc0640_032_EAF.jpg | VA 1-742-756 |
| 1645 | https://static.cargurus.com/images/forsale/2020/10/31/01/35/2011_nissan_xterra-pic-7817851243796723662-1024x768.jpeg | 7054_st0640_046.jpg | VA 1-742-756 |
| 1646 | https://static.cargurus.com/images/forsale/2022/03/04/21/16/2011_jeep_wrangler-pic-5504834328605013057-1024x768.jpeg | 7042_cc0640_032_PGN.jpg | VA 1-742-819 |
| 1647 | https://static.cargurus.com/images/forsale/2022/03/04/21/16/2011_jeep_wrangler-pic-5504834328605013057-1024x768.jpeg | 7042_cc0640_032_PRP.jpg | VA 1-742-819 |
| 1648 | https://static.cargurus.com/images/forsale/2020/11/26/15/01/2011_jeep_wrangler-pic-1169106101251489318-1024x768.jpeg | 7042_st0640_046.jpg | VA 1-742-819 |
| 1649 | https://static.cargurus.com/images/forsale/2020/11/29/10/09/2010_saab_9-5-pic-8168676553059055568-1024x768.jpeg | 7061_cc0640_032_GAL.jpg | VA 1-743-204 |
| 1650 | https://static.cargurus.com/images/forsale/2022/04/12/22/12/2011_lexus_gx-pic-6979894717786609533-1024x768.jpeg | 7077_st0640_037.jpg | VA 1-743-206 |
| 1651 | https://static.cargurus.com/images/forsale/2021/12/14/09/51/2011_mini_cooper-pic-5283632144596757337-1024x768.jpeg | 7064_cc0640_032_B22.jpg | VA 1-743-250 |
| 1652 | https://static.cargurus.com/images/forsale/2023/05/16/00/14/2011_toyota_highlander-pic-1506679103869770267-1024x768.jpeg | 7076_cc0640_032_202.jpg | VA 1-743-273 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 1653 | https://static.cargurus.com/images/forsale/2023/06/21/18/11/2011_volvo_xc60-pic-8460266322820219593-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 7068_cc0640_032_452.jpg | VA 1-743-276 |
| 1654 | https://static.cargurus.com/images/forsale/2022/12/29/01/04/2011_honda_cr-v-pic-3085155996626416287-1024x768.jpeg | 7084_cc0640_032_BR.jpg | VA 1-744-547 |
| 1655 | https://static.cargurus.com/images/forsale/2021/09/21/09/35/2011_honda_civic_coupe-pic-155109194034747699-1024x768.jpeg | 7093_cc0640_032_SI.jpg | VA 1-744-549 |
| 1656 | https://static.cargurus.com/images/forsale/2022/02/26/15/39/2011_mazda_mx-5_miata-pic-1519071833700536212-1024x768.jpeg | 7090_cc0640_032_32V.jpg | VA 1-745-055 |
| 1657 | https://static.cargurus.com/images/site/2011/08/30/14/18/2011_mercury_milan-pic-1993736889098212624-1600x1200.jpeg | 7091_st0640_050.jpg | VA 1-745-066 |
| 1658 | https://static.cargurus.com/images/forsale/2021/11/19/15/07/2011_toyota_highlander-pic-7175763023266736611-1024x768.jpeg | 7101_cc0640_032_1G3.jpg | VA 1-745-096 |
| 1659 | https://static.cargurus.com/images/forsale/2021/11/19/15/07/2011_toyota_highlander-pic-7175763023266736611-1024x768.jpeg | 7101_sp0640_032.jpg | VA 1-745-096 |
| 1660 | https://static.cargurus.com/images/forsale/2022/02/28/18/12/2011_chevrolet_express_cargo-pic-1139918197001483485-1024x768.jpeg | 7106_st0640_037.jpg | VA 1-745-401 |
| 1661 | https://static.cargurus.com/images/forsale/2022/04/03/21/57/2011_lexus_es-pic-445566223480480538-1024x768.jpeg | 7121_cc0640_032_077.jpg | VA 1-745-403 |
| 1662 | https://static.cargurus.com/images/forsale/2021/11/26/09/32/2011_honda_pilot-pic-1896858501741996003-1024x768.jpeg | 7132_st0640_046.jpg | VA 1-746-926 |
| 1663 | https://static.cargurus.com/images/forsale/2020/09/29/02/41/2011_nissan_juke-pic-5650041049333704169-1024x768.jpeg | 7158_st0640_046.jpg | VA 1-746-955 |
| 1664 | https://static.cargurus.com/images/forsale/2022/02/13/16/55/2011_chevrolet_aveo-pic-8908442762580113180-1024x768.jpeg | 7153_cc0640_032_GAZ.jpg | VA 1-747-071 |
| 1665 | https://static.cargurus.com/images/forsale/2020/10/07/06/28/2011_mazda_cx-9-pic-3966398982681156654-1024x768.jpeg | 7168_cc0640_032_38P.jpg | VA 1-747-074 |
| 1666 | https://static.cargurus.com/images/forsale/2020/10/16/06/45/2011_subaru_forester-pic-6063206936080417594-1024x768.jpeg | 7141_cc0640_032_C1F.jpg | VA 1-747-116 |
| 1667 | https://static.cargurus.com/images/forsale/2023/01/11/08/59/2011_chevrolet_cruze-pic-288571322575855659-1024x768.jpeg | 7195_sp0640_032.jpg | VA 1-747-121 |
| 1668 | https://static.cargurus.com/images/forsale/2023/05/26/02/28/2014_nissan_murano-pic-1674531974536637972-1024x768.jpeg | 7173_cc0640_001_RAQ.jpg | VA 1-747-128 |
| 1669 | https://static.cargurus.com/images/forsale/2021/05/11/22/07/2011_nissan_murano-pic-713806661412285532-1024x768.jpeg | 7173_cc0640_032_K51.jpg | VA 1-747-128 |
| 1670 | https://static.cargurus.com/images/forsale/2022/02/13/20/02/2011_kia_sedona-pic-8577140583041751865-1024x768.jpeg | 7174_cc0640_032_UD.jpg | VA 1-747-129 |
| 1671 | https://static.cargurus.com/images/forsale/2022/12/03/17/01/2011_nissan_murano-pic-5712362183030710607-1024x768.jpeg | 7183_cc0640_032_CAB.jpg | VA 1-747-130 |
| 1672 | https://static.cargurus.com/images/forsale/2023/01/25/08/12/2011_mini_cooper_clubman-pic-6242081580471375360-1024x768.jpeg | 7194_cc0640_032_850.jpg | VA 1-747-138 |
| 1673 | https://static.cargurus.com/images/forsale/2021/11/09/18/52/2011_audi_s5-pic-8512301027419792041-1024x768.jpeg | 7188_st0640_089.jpg | VA 1-747-183 |
| 1674 | https://static.cargurus.com/images/forsale/2021/07/11/21/14/2011_chevrolet_corvette-pic-9009608055019580587-1024x768.jpeg | 7182_cc0640_032_17U.jpg | VA 1-747-189 |
| 1675 | https://static.cargurus.com/images/forsale/2021/01/21/23/24/2011_chevrolet_corvette-pic-6420182624074874330-1024x768.jpeg | 7182_cc0640_032_41U.jpg | VA 1-747-189 |
| 1676 | https://static.cargurus.com/images/forsale/2023/02/26/03/22/2009_gmc_canyon-pic-2672931785448071300-1024x768.jpeg | 5655_cc0640_032_48U.jpg | VA 1-747-303 |
| 1677 | https://static.cargurus.com/images/forsale/2021/08/22/05/50/2009_gmc_canyon-pic-654300391894112823-1024x768.jpeg | 5655_cc0640_032_50U.jpg | VA 1-747-303 |
| 1678 | https://static.cargurus.com/images/forsale/2023/03/11/17/36/2009_gmc_canyon-pic-2212815422721862160-1024x768.jpeg | 5655_cc0640_032_75U.jpg | VA 1-747-303 |
| 1679 | https://static.cargurus.com/images/forsale/2023/05/24/08/52/2011_toyota_venza-pic-1980772021088254911-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 7171_cc0640_032_1G3.jpg | VA 1-747-640 |
| 1680 | https://static.cargurus.com/images/forsale/2022/03/13/12/36/2009_volkswagen_routan-pic-8157840388687113485-1024x768.jpeg | 5627_cc0640_032_3700.jpg | VA 1-747-699 |
| 1681 | https://static.cargurus.com/images/forsale/2019/12/04/06/00/2011_lincoln_mkx-pic-5061507904049766470-1024x768.jpeg | 7185_cc0640_001_UX.jpg | VA 1-748-361 |
| 1682 | https://static.cargurus.com/images/forsale/2022/02/18/23/34/2011_lincoln_mkx-pic-424240960802670133-1024x768.jpeg | 7185_cc0640_032_UX.jpg | VA 1-748-361 |
| 1683 | https://static.cargurus.com/images/forsale/2020/06/28/17/14/2011_honda_cr-z-pic-562490508731216835-1024x768.jpeg | 7178_cc0640_032_BK.jpg | VA 1-748-382 |
| 1684 | https://static.cargurus.com/images/forsale/2021/01/23/17/56/2011_jeep_patriot-pic-8030489656318624644-1024x768.jpeg | 7184_cc0640_032_PXR.jpg | VA 1-748-392 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 1685 | https://static.cargurus.com/images/forsale/2020/12/02/15/21/2011_suzuki_grand_vitara-pic-8357640256666385094-1024x768.jpeg | 7230_cc0640_032_Z7T.jpg | VA 1-750-130 |
| 1686 | https://static.cargurus.com/images/forsale/2020/12/23/10/59/2011_suzuki_grand_vitara-pic-4810627104753473413-1024x768.jpeg | 7230_cc0640_032_ZJP.jpg | VA 1-750-130 |
| 1687 | https://static.cargurus.com/images/forsale/2020/10/16/10/26/2011_suzuki_grand_vitara-pic-5989802606752431448-1024x768.jpeg | 7230_st0640_089.jpg | VA 1-750-130 |
| 1688 | https://static.cargurus.com/images/forsale/2021/12/05/01/06/2011_chevrolet_aveo-pic-7970312300414836365-1024x768.jpeg | 7232_cc0640_032_GAN.jpg | VA 1-750-133 |
| 1689 | https://static.cargurus.com/images/forsale/2020/11/14/15/09/2011_hyundai_sonata-pic-1315263630834571245-1024x768.jpeg | 7215_st0640_046.jpg | VA 1-750-178 |
| 1690 | https://static.cargurus.com/images/forsale/2020/10/15/22/37/2011_volvo_s40-pic-3135215001885105071-1024x768.jpeg | 7233_cc0640_032_702.jpg | VA 1-750-355 |
| 1691 | https://static.cargurus.com/images/forsale/2022/03/15/12/33/2011_dodge_caliber-pic-5575631284644606400-1024x768.jpeg | 7229_cc0640_032_PS2.jpg | VA 1-750-402 |
| 1692 | https://static.cargurus.com/images/forsale/2022/04/28/15/56/2011_volkswagen_jetta-pic-4408211221978083823-1024x768.jpeg | 7081_cc0640_032_A1A1.jpg | VA 1-751-748 |
| 1693 | https://static.cargurus.com/images/forsale/2020/11/22/15/13/2011_kia_optima-pic-183829023352616723-1024x768.jpeg | 7248_st0640_046.jpg | VA 1-751-886 |
| 1694 | https://static.cargurus.com/images/forsale/2022/04/15/18/26/2011_jeep_grand_cherokee-pic-9066578067424955393-1024x768.jpeg | 7263_st0640_046.jpg | VA 1-752-109 |
| 1695 | https://static.cargurus.com/images/forsale/2022/02/03/08/14/2011_toyota_tacoma-pic-5624251104633973097-1024x768.jpeg | 7261_st0640_046.jpg | VA 1-752-127 |
| 1696 | https://static.cargurus.com/images/forsale/2023/06/09/18/22/2008_lexus_ls-pic-2774357473468252483-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 5110_cc0640_032_212.jpg | VA 1-752-392 |
| 1697 | https://static.cargurus.com/images/forsale/2022/12/03/04/29/2011_chevrolet_impala-pic-1753083046118380501-1024x768.jpeg | 7254_cc0640_032_17U.jpg | VA 1-753-006 |
| 1698 | https://static.cargurus.com/images/forsale/2020/12/10/21/33/2011_toyota_camry-pic-4744135548073616738-1024x768.jpeg | 7259_st0640_046.jpg | VA 1-753-007 |
| 1699 | https://static.cargurus.com/images/forsale/2023/03/16/20/11/2011_hyundai_genesis_coupe-pic-75557434470460213-1024x768.jpeg | 7265_cc0640_032_NAA.jpg | VA 1-753-577 |
| 1700 | https://static.cargurus.com/images/forsale/2023/05/23/05/46/2011_volvo_c30-pic-2635746889232607768-1024x768.jpeg | 7271_cc0640_032_466.jpg | VA 1-753-652 |
| 1701 | https://static.cargurus.com/images/forsale/2020/07/11/16/45/2011_bmw_x3-pic-5340183108836247325-1024x768.jpeg | 7322_st0640_046.jpg | VA 1-756-748 |
| 1702 | https://static.cargurus.com/images/forsale/2020/10/09/14/05/2012_mazda_mazda5-pic-2362844787667676208-1024x768.jpeg | 7329_st0640_046.jpg | VA 1-756-785 |
| 1703 | https://static.cargurus.com/images/forsale/2021/08/22/23/54/2011_toyota_prius-pic-1013941269796406388-1024x768.jpeg | 7293_cc0640_032_1F7.jpg | VA 1-757-072 |
| 1704 | https://static.cargurus.com/images/forsale/2022/03/23/07/59/2011_ford_taurus-pic-7872890248346910376-1024x768.jpeg | 7301_st0640_037.jpg | VA 1-757-098 |
| 1705 | https://static.cargurus.com/images/forsale/2020/08/05/21/16/2011_mercedes-benz_e-class-pic-3568839450576306606-1024x768.jpeg | 7306_st0640_046.jpg | VA 1-757-114 |
| 1706 | https://static.cargurus.com/images/forsale/2020/12/07/03/52/2011_kia_forte-pic-1423287121917785052-1024x768.jpeg | 7316_st0640_046.jpg | VA 1-757-197 |
| 1707 | https://static.cargurus.com/images/forsale/2024/10/06/02/22/2011_honda_cr-v-pic-2938039012611198179-1024x768.jpeg | 7320_cc0640_032_GN.jpg | VA 1-757-216 |
| 1708 | https://static.cargurus.com/images/forsale/2021/10/12/17/47/2011_chrysler_town___country-pic-1641165611519686267-1024x768.jpeg | 7314_cc0640_032_PRP.jpg | VA 1-758-145 |
| 1709 | https://static.cargurus.com/images/forsale/2022/05/28/18/05/2011_chrysler_town___country-pic-5766699177888841788-1024x768.jpeg | 7314_cc0640_032_PWL.jpg | VA 1-758-145 |
| 1710 | https://static.cargurus.com/images/forsale/2021/10/12/17/47/2011_chrysler_town___country-pic-1641165611519686267-1024x768.jpeg | 7314_cc0640_032_PX8.jpg | VA 1-758-145 |
| 1711 | https://static.cargurus.com/images/forsale/2022/03/11/23/19/2011_mini_countryman-pic-7529092116477789002-1024x768.jpeg | 7365_st0640_046.jpg | VA 1-758-769 |
| 1712 | https://static.cargurus.com/images/forsale/2020/09/27/06/45/2012_volvo_s60-pic-7939431349128900509-1024x768.jpeg | 7384_cc0640_032_019.jpg | VA 1-758-840 |
| 1713 | https://static.cargurus.com/images/forsale/2020/09/23/10/39/2012_volvo_s60-pic-73122790841855129-1024x768.jpeg | 7384_cc0640_032_426.jpg | VA 1-758-840 |
| 1714 | https://static.cargurus.com/images/forsale/2020/05/15/18/42/2012_volvo_s60-pic-8255691283586656272-1024x768.jpeg | 7384_cc0640_032_477.jpg | VA 1-758-840 |
| 1715 | https://static.cargurus.com/images/forsale/2020/07/11/18/31/2012_volvo_s60-pic-2761398475835228541-1024x768.jpeg | 7384_cc0640_032_492.jpg | VA 1-758-840 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 1716 | https://static.cargurus.com/images/forsale/2022/10/27/07/44/2011_acura_tl-pic-8359591665945391008-1024x768.jpeg | 7376_cc0640_032_BR.jpg | VA 1-758-851 |
| 1717 | https://static.cargurus.com/images/forsale/2020/07/09/05/24/2011_hyundai_equus-pic-1272114503093983200-1024x768.jpeg | 7388_cc0640_032_AU.jpg | VA 1-758-918 |
| 1718 | https://static.cargurus.com/images/forsale/2022/02/08/21/33/2011_chrysler_200-pic-8568243821255456037-1024x768.jpeg | 7338_cc0640_032_PRP.jpg | VA 1-758-924 |
| 1719 | https://static.cargurus.com/images/forsale/2020/06/24/07/39/2011_chrysler_200-pic-815153685185638434-1024x768.jpeg | 7338_st0640_037.jpg | VA 1-758-924 |
| 1720 | https://static.cargurus.com/images/forsale/2021/01/03/22/30/2011_chrysler_town___country-pic-2140321164377015196-1024x768.jpeg | 7372_st0640_089.jpg | VA 1-758-961 |
| 1721 | https://static.cargurus.com/images/forsale/2022/02/23/01/51/2011_dodge_durango-pic-8597417186456718017-1024x768.jpeg | 7370_cc0640_032_PXR.jpg | VA 1-758-972 |
| 1722 | https://static.cargurus.com/images/forsale/2021/07/31/12/39/2011_dodge_challenger-pic-7614229159625013481-1024x768.jpeg | 7358_st0640_046.jpg | VA 1-759-133 |
| 1723 | https://static.cargurus.com/images/forsale/2020/11/17/15/09/2011_toyota_corolla-pic-2117331642468758266-1024x768.jpeg | 7354_st0640_046.jpg | VA 1-759-385 |
| 1724 | https://static.cargurus.com/images/forsale/2021/12/31/04/44/2011_dodge_grand_caravan-pic-5081044458615015509-1024x768.jpeg | 7349_cc0640_032_PBV.jpg | VA 1-759-389 |
| 1725 | https://static.cargurus.com/images/forsale/2023/03/17/07/04/2008_mercedes-benz_c-class-pic-5245954912321024492-1024x768.jpeg | 4850_cc0640_032_723.jpg | VA 1-760-212 |
| 1726 | https://static.cargurus.com/images/forsale/2021/07/19/21/35/2012_ford_mustang-pic-1144304059167486224-1024x768.jpeg | 7403_cc0640_032_UX.jpg | VA 1-766-368 |
| 1727 | https://static.cargurus.com/images/forsale/2021/12/03/06/35/2011_nissan_leaf-pic-7660301371377190463-1024x768.jpeg | 7399_cc0640_032_KH3.jpg | VA 1-766-371 |
| 1728 | https://static.cargurus.com/images/forsale/2022/02/24/22/22/2012_volkswagen_eos-pic-2116239551386735405-1024x768.jpeg | 7390_cc0640_032_4C4C.jpg | VA 1-766-378 |
| 1729 | https://static.cargurus.com/images/forsale/2020/10/31/02/37/2012_volkswagen_eos-pic-4413650109170967299-1024x768.jpeg | 7390_cc0640_032_B4B4.jpg | VA 1-766-378 |
| 1730 | https://static.cargurus.com/images/forsale/2022/03/17/23/21/2012_volkswagen_eos-pic-9052615814853832663-1024x768.jpeg | 7390_cc0640_032_Z2Z2.jpg | VA 1-766-378 |
| 1731 | https://static.cargurus.com/images/forsale/2020/11/09/21/40/2011_bmw_5_series-pic-332978421899428388-1024x768.jpeg | 7392_st0640_089.jpg | VA 1-766-382 |
| 1732 | https://static.cargurus.com/images/forsale/2022/05/04/02/42/2011_nissan_quest-pic-2408805035166622093-1024x768.jpeg | 7405_cc0640_001_KAY.jpg | VA 1-767-884 |
| 1733 | https://static.cargurus.com/images/forsale/2020/10/06/07/53/2012_acura_tl-pic-1762508023670518647-1024x768.jpeg | 7406_cc0640_032_BK.jpg | VA 1-767-900 |
| 1734 | https://static.cargurus.com/images/forsale/2020/12/16/10/33/2012_fiat_500-pic-5199271105215992370-1024x768.jpeg | 7412_cc0640_032_PS2.jpg | VA 1-767-950 |
| 1735 | https://static.cargurus.com/images/forsale/2020/12/16/10/33/2012_fiat_500-pic-5199271105215992370-1024x768.jpeg | 7412_cc0640_032_PTA.jpg | VA 1-767-950 |
| 1736 | https://static.cargurus.com/images/forsale/2023/02/05/05/45/2012_fiat_500-pic-1773799219572496509-1024x768.jpeg | 7412_cc0640_032_PWH.jpg | VA 1-767-950 |
| 1737 | https://static.cargurus.com/images/forsale/2023/06/28/08/41/2008_lexus_is-pic-8847989194716806541-1024x768.jpeg | 5055_cc0640_032_212.jpg | VA 1-771-794 |
| 1738 | https://static.cargurus.com/images/forsale/2022/03/06/12/30/2012_ford_focus-pic-8587863007738859727-1024x768.jpeg | 7420_cc0640_032_UX.jpg | VA 1-772-986 |
| 1739 | https://static.cargurus.com/images/forsale/2022/03/01/02/23/2011_suzuki_kizashi-pic-8445757168103726593-1024x768.jpeg | 7421_cc0640_001_ZMT.jpg | VA 1-773-054 |
| 1740 | https://static.cargurus.com/images/forsale/2020/12/05/15/16/2011_chevrolet_camaro-pic-421157224393046273-1024x768.jpeg | 7451_cc0640_032_GAZ.jpg | VA 1-776-019 |
| 1741 | https://static.cargurus.com/images/forsale/2023/01/29/04/53/2012_fiat_500-pic-6537435124006326110-1024x768.jpeg | 7439_cc0640_032_PLB.jpg | VA 1-776-946 |
| 1742 | https://static.cargurus.com/images/forsale/2022/01/12/06/52/2012_infiniti_m35h-pic-5921682101763981335-1024x768.jpeg | 7436_cc0640_032_KH3.jpg | VA 1-776-981 |
| 1743 | https://static.cargurus.com/images/forsale/2023/06/20/23/14/2011_chrysler_300-pic-5345812799573690816-1024x768.jpeg | 7424_cc0640_032_PBV.jpg | VA 1-776-987 |
| 1744 | https://static.cargurus.com/images/forsale/2022/04/12/00/42/2011_chrysler_300-pic-6516513619087818279-1024x768.jpeg | 7424_cc0640_032_PW7.jpg | VA 1-776-987 |
| 1745 | https://static.cargurus.com/images/forsale/2022/04/12/00/42/2011_chrysler_300-pic-6516513619087818279-1024x768.jpeg | 7424_cc0640_032_PWD.jpg | VA 1-776-987 |
| 1746 | https://static.cargurus.com/images/forsale/2022/03/11/22/51/2011_chrysler_300-pic-8950647246066223282-1024x768.jpeg | 7424_st0640_089.jpg | VA 1-776-987 |
| 1747 | https://static.cargurus.com/images/forsale/2020/07/01/23/51/2011_chrysler_200-pic-4052598116617706781-1024x768.jpeg | 7425_cc0640_032_PS2.jpg | VA 1-776-988 |
| 1748 | https://static.cargurus.com/images/forsale/2021/10/28/06/01/2011_chrysler_200-pic-376961044063974946-1024x768.jpeg | 7425_cc0640_032_PX8.jpg | VA 1-776-988 |
| 1749 | https://static.cargurus.com/images/forsale/2020/12/04/14/30/2012_bmw_6_series-pic-3431395776728495066-1024x768.jpeg | 7429_st0640_046.jpg | VA 1-776-989 |
| 1750 | https://static.cargurus.com/images/forsale/2020/10/18/10/32/2012_mazda_mazda5-pic-2966182311514338980-1024x768.jpeg | 7465_cc0640_032_34K.jpg | VA 1-777-669 |
| 1751 | https://static.cargurus.com/images/forsale/2022/03/02/20/28/2012_mazda_mazda5-pic-2098606566534814635-1024x768.jpeg | 7465_cc0640_032_40B.jpg | VA 1-777-669 |
| 1752 | https://static.cargurus.com/images/forsale/2022/03/08/09/41/2012_kia_sedona-pic-8154688780063841949-1024x768.jpeg | 7506_cc0640_032_ABT.jpg | VA 1-781-341 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 1753 | https://static.cargurus.com/images/forsale/2021/01/27/17/55/2012_chevrolet_colorado-pic-6455200175257636681-1024x768.jpeg | 7507_st0640_046.jpg | VA 1-781-343 |
| 1754 | https://static.cargurus.com/images/forsale/2022/03/27/11/32/2012_honda_civic-pic-8907649044718691432-1024x768.jpeg | 7497_cc0640_032_BK.jpg | VA 1-781-345 |
| 1755 | https://static.cargurus.com/images/forsale/2021/01/23/07/51/2012_honda_civic-pic-2710631351586986997-1024x768.jpeg | 7497_cc0640_032_GA.jpg | VA 1-781-345 |
| 1756 | https://static.cargurus.com/images/forsale/2020/10/26/04/50/2012_honda_civic-pic-7949461658544079049-1024x768.jpeg | 7497_cc0640_032_GY.jpg | VA 1-781-345 |
| 1757 | https://static.cargurus.com/images/forsale/2021/01/29/08/03/2012_honda_civic-pic-474058100548066543-1024x768.jpeg | 7497_cc0640_032_WH.jpg | VA 1-781-345 |
| 1758 | https://static.cargurus.com/images/forsale/2021/07/02/16/59/2012_honda_civic-pic-2401737833170353881-1024x768.jpeg | 7497_st0640_046.jpg | VA 1-781-345 |
| 1759 | https://static.cargurus.com/images/forsale/2021/12/04/07/23/2012_kia_sorento-pic-4786275404037389810-1024x768.jpeg | 7496_st0640_046.jpg | VA 1-781-349 |
| 1760 | https://static.cargurus.com/images/forsale/2020/12/03/15/18/2012_ford_escape-pic-2992116782355930476-1024x768.jpeg | 7499_cc0640_032_YZ.jpg | VA 1-781-350 |
| 1761 | https://static.cargurus.com/images/forsale/2022/12/16/06/31/2012_ford_fusion-pic-2283618939887561906-1024x768.jpeg | 7498_cc0640_032_UJ.jpg | VA 1-781-352 |
| 1762 | https://static.cargurus.com/images/forsale/2020/09/23/11/29/2012_ford_fusion-pic-1473426047193301814-1024x768.jpeg | 7479_cc0640_032_SZ.jpg | VA 1-781-353 |
| 1763 | https://static.cargurus.com/images/forsale/2020/09/28/20/50/2012_ford_fusion-pic-2875753010839908-1024x768.jpeg | 7479_cc0640_032_UJ.jpg | VA 1-781-353 |
| 1764 | https://static.cargurus.com/images/forsale/2022/07/28/13/18/2012_ford_fusion-pic-4329740779231331573-1024x768.jpeg | 7479_sp0640_032.jpg | VA 1-781-353 |
| 1765 | https://static.cargurus.com/images/forsale/2020/09/23/02/47/2012_ford_fusion-pic-8650500724394704666-1024x768.jpeg | 7479_st0640_089.jpg | VA 1-781-353 |
| 1766 | https://static.cargurus.com/images/forsale/2022/03/04/20/58/2012_ford_focus-pic-6462969785098130896-1024x768.jpeg | 7480_cc0640_032_UG.jpg | VA 1-781-354 |
| 1767 | https://static.cargurus.com/images/forsale/2023/04/01/09/17/2012_ford_focus-pic-2643035245297481337-1024x768.jpeg | 7480_cc0640_032_UJ.jpg | VA 1-781-354 |
| 1768 | https://static.cargurus.com/images/forsale/2020/08/14/13/41/2012_nissan_altima-pic-1495017737446203474-1024x768.jpeg | 7491_sp0640_032.jpg | VA 1-781-359 |
| 1769 | https://static.cargurus.com/images/forsale/2022/11/28/18/25/2012_hyundai_sonata-pic-7135310829314774076-1024x768.jpeg | 7484_cc0640_032_7B.jpg | VA 1-781-362 |
| 1770 | https://static.cargurus.com/images/forsale/2022/10/28/19/58/2012_hyundai_sonata-pic-6951016972462756661-1024x768.jpeg | 7484_cc0640_032_SM.jpg | VA 1-781-362 |
| 1771 | https://static.cargurus.com/images/forsale/2020/05/23/06/27/2012_hyundai_sonata-pic-5647734095961362918-1024x768.jpeg | 7484_cc0640_032_T3.jpg | VA 1-781-362 |
| 1772 | https://static.cargurus.com/images/forsale/2020/11/25/21/29/2012_hyundai_sonata-pic-651470384814715826-1024x768.jpeg | 7484_cc0640_032_WJ.jpg | VA 1-781-362 |
| 1773 | https://static.cargurus.com/images/forsale/2022/04/19/06/24/2012_hyundai_sonata-pic-2843139637853451046-1024x768.jpeg | 7484_cc0640_032_WJR.jpg | VA 1-781-362 |
| 1774 | https://static.cargurus.com/images/forsale/2020/05/23/06/27/2012_hyundai_sonata-pic-5647734095961362918-1024x768.jpeg | 7484_cc0640_032_Y4U.jpg | VA 1-781-362 |
| 1775 | https://static.cargurus.com/images/forsale/2020/11/17/07/42/2012_hyundai_sonata-pic-1547083453186596749-1024x768.jpeg | 7484_st0640_046.jpg | VA 1-781-362 |
| 1776 | https://static.cargurus.com/images/forsale/2022/02/16/00/10/2012_subaru_impreza-pic-4639121082973722080-1024x768.jpeg | 7466_st0640_037.jpg | VA 1-781-368 |
| 1777 | https://static.cargurus.com/images/forsale/2020/08/25/10/06/2012_nissan_sentra-pic-8303837702292202377-1024x768.jpeg | 7492_cc0640_032_K23.jpg | VA 1-781-438 |
| 1778 | https://static.cargurus.com/images/forsale/2020/08/25/10/06/2012_nissan_sentra-pic-8303837702292202377-1024x768.jpeg | 7492_sp0640_032.jpg | VA 1-781-438 |
| 1779 | https://static.cargurus.com/images/forsale/2023/03/11/01/07/2012_subaru_impreza-pic-6627896978501178449-1024x768.jpeg | 7456_st0640_037.jpg | VA 1-781-462 |
| 1780 | https://static.cargurus.com/images/forsale/2024/05/10/14/04/2015_hyundai_tucson-pic-1857896784221858558-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 7505_cc0640_001_SAZ.jpg | VA 1-781-466 |
| 1781 | https://static.cargurus.com/images/forsale/2020/07/07/21/39/2012_hyundai_tucson-pic-6722949356975090139-1024x768.jpeg | 7505_cc0640_032_WEA.jpg | VA 1-781-466 |
| 1782 | https://static.cargurus.com/images/forsale/2022/01/22/22/48/2012_buick_lacrosse-pic-9151111541513451017-1024x768.jpeg | 7508_st0640_046.jpg | VA 1-781-470 |
| 1783 | https://static.cargurus.com/images/forsale/2021/10/15/17/54/2012_volvo_xc60-pic-8776309528796058230-1024x768.jpeg | 7515_cc0640_032_019.jpg | VA 1-781-471 |
| 1784 | https://static.cargurus.com/images/forsale/2023/06/02/18/39/2012_volvo_xc60-pic-5507262020147863799-1024x768.jpeg | 7515_cc0640_032_466.jpg | VA 1-781-471 |
| 1785 | https://static.cargurus.com/images/forsale/2020/10/28/23/03/2012_volvo_xc60-pic-8219853529546623180-1024x768.jpeg | 7515_cc0640_032_614.jpg | VA 1-781-471 |
| 1786 | https://static.cargurus.com/images/forsale/2020/11/14/06/18/2012_volvo_xc60-pic-7873063796761295463-1024x768.jpeg | 7515_st0640_046.jpg | VA 1-781-471 |
| 1787 | https://static.cargurus.com/images/forsale/2022/03/10/03/22/2012_chevrolet_malibu-pic-6029020104772038971-1024x768.jpeg | 7529_st0640_089.jpg | VA 1-786-634 |
| 1788 | https://static.cargurus.com/images/forsale/2022/02/03/00/52/2012_buick_enclave-pic-2815783873803191765-1024x768.jpeg | 7535_cc0640_032_58U.jpg | VA 1-786-643 |
| 1789 | https://static.cargurus.com/images/forsale/2020/07/29/23/31/2012_acura_tl-pic-3331360249354386185-1024x768.jpeg | 7537_cc0640_032_GR.jpg | VA 1-786-741 |
| 1790 | https://static.cargurus.com/images/forsale/2022/12/12/05/07/2012_acura_tl-pic-3706452703382381976-1024x768.jpeg | 7537_cc0640_032_SI.jpg | VA 1-786-741 |
| 1791 | https://static.cargurus.com/images/forsale/2022/02/16/23/40/2012_kia_sportage-pic-1131408812829992916-1024x768.jpeg | 7538_cc0640_032_9P.jpg | VA 1-786-744 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 1792 | https://static.cargurus.com/images/forsale/2020/10/28/16/49/2012_nissan_altima_coupe-pic-846615654629551930-1024x768.jpeg | 7543_st0640_046.jpg | VA 1-786-754 |
| 1793 | https://static.cargurus.com/images/forsale/2020/10/05/21/04/2012_nissan_sentra-pic-5264210057762839691-1024x768.jpeg | 7542_cc0640_032_K36.jpg | VA 1-786-758 |
| 1794 | https://static.cargurus.com/images/forsale/2020/11/29/22/18/2012_volvo_c70-pic-4744004600710765347-1024x768.jpeg | 7545_cc0640_032_614.jpg | VA 1-786-768 |
| 1795 | https://static.cargurus.com/images/forsale/2020/05/16/06/51/2012_volvo_xc70-pic-7040366996780806361-1024x768.jpeg | 7546_cc0640_032_614.jpg | VA 1-786-769 |
| 1796 | https://static.cargurus.com/images/forsale/2023/05/10/06/12/2012_volvo_xc70-pic-794187089766718615-1024x768.jpeg | 7546_st0640_089.jpg | VA 1-786-769 |
| 1797 | https://static.cargurus.com/images/forsale/2020/05/28/05/06/2012_kia_forte_koup-pic-2908420737834318974-1024x768.jpeg | 7548_cc0640_032_EB.jpg | VA 1-786-771 |
| 1798 | https://static.cargurus.com/images/forsale/2022/04/04/16/09/2012_kia_forte-pic-3344670637887572868-1024x768.jpeg | 7549_cc0640_032_SWP.jpg | VA 1-786-780 |
| 1799 | https://static.cargurus.com/images/forsale/2023/02/11/11/36/2012_subaru_forester-pic-7884447500430799727-1024x768.jpeg | 7570_st0640_089.jpg | VA 1-786-784 |
| 1800 | https://static.cargurus.com/images/forsale/2020/11/10/11/58/2019_dodge_journey-pic-1380116754383685541-1024x768.jpeg | 7589_cc0640_001_PW3.jpg | VA 1-786-786 |
| 1801 | https://static.cargurus.com/images/forsale/2023/03/21/04/52/2016_dodge_journey-pic-1637229155891495722-1024x768.jpeg | 7589_cc0640_001_PXR.jpg | VA 1-786-786 |
| 1802 | https://static.cargurus.com/images/forsale/2020/09/29/11/26/2012_dodge_journey-pic-3597999914452044145-1024x768.jpeg | 7589_cc0640_032_PAJ.jpg | VA 1-786-786 |
| 1803 | https://static.cargurus.com/images/forsale/2023/03/03/05/33/2012_dodge_journey-pic-817215961557108020-1024x768.jpeg | 7589_cc0640_032_PR1.jpg | VA 1-786-786 |
| 1804 | https://static.cargurus.com/images/forsale/2020/09/28/16/27/2012_dodge_journey-pic-356678019484685088-1024x768.jpeg | 7589_cc0640_032_PS2.jpg | VA 1-786-786 |
| 1805 | https://static.cargurus.com/images/forsale/2020/09/29/11/26/2012_dodge_journey-pic-3597999914452044145-1024x768.jpeg | 7589_cc0640_032_PVG.jpg | VA 1-786-786 |
| 1806 | https://static.cargurus.com/images/forsale/2023/03/01/06/27/2012_dodge_journey-pic-5064193159429727151-1024x768.jpeg | 7589_cc0640_032_PW3.jpg | VA 1-786-786 |
| 1807 | https://static.cargurus.com/images/forsale/2020/10/02/23/45/2012_dodge_journey-pic-5690218136518619852-1024x768.jpeg | 7589_cc0640_032_PWH.jpg | VA 1-786-786 |
| 1808 | https://static.cargurus.com/images/forsale/2020/10/17/02/07/2012_volkswagen_jetta-pic-8186974810383193320-1024x768.jpeg | 7553_cc0640_032_2R2R.jpg | VA 1-786-793 |
| 1809 | https://static.cargurus.com/images/forsale/2021/08/11/22/13/2012_chevrolet_traverse-pic-5335517264259082039-1024x768.jpeg | 7558_st0640_037.jpg | VA 1-786-802 |
| 1810 | https://static.cargurus.com/images/forsale/2021/09/09/05/50/2012_subaru_tribeca-pic-4694452632082570717-1024x768.jpeg | 7563_st0640_089.jpg | VA 1-786-808 |
| 1811 | https://static.cargurus.com/images/forsale/2022/11/02/06/57/2012_jeep_grand_cherokee-pic-1958634541071636561-1024x768.jpeg | 7601_cc0640_032_PBU.jpg | VA 1-786-816 |
| 1812 | https://static.cargurus.com/images/forsale/2020/09/26/15/18/2012_jeep_grand_cherokee-pic-4726664444190479585-1024x768.jpeg | 7601_cc0640_032_PDM.jpg | VA 1-786-816 |
| 1813 | https://static.cargurus.com/images/forsale/2020/09/23/00/44/2012_jeep_grand_cherokee-pic-6662225964427273261-1024x768.jpeg | 7601_cc0640_032_PTW.jpg | VA 1-786-816 |
| 1814 | https://static.cargurus.com/images/forsale/2023/06/29/21/23/2012_jeep_grand_cherokee-pic-5498901250027407156-1024x768.jpeg | 7607_cc0640_032_PXR.jpg | VA 1-786-822 |
| 1815 | https://static.cargurus.com/images/forsale/2022/02/28/00/44/2012_cadillac_srx-pic-479052544689020104-1024x768.jpeg | 7594_cc0640_032_GHA.jpg | VA 1-786-831 |
| 1816 | https://static.cargurus.com/images/forsale/2020/11/24/00/12/2012_cadillac_srx-pic-7576230708086240842-1024x768.jpeg | 7594_st0640_046.jpg | VA 1-786-831 |
| 1817 | https://static.cargurus.com/images/forsale/2021/01/26/23/37/2012_jaguar_xk-series-pic-1829898955135103146-1024x768.jpeg | 7687_cc0640_032_RDSL.jpg | VA 1-788-644 |
| 1818 | https://static.cargurus.com/images/forsale/2023/02/10/21/33/2012_dodge_challenger-pic-4238577992272101765-1024x768.jpeg | 7653_cc0640_032_PRY.jpg | VA 1-790-418 |
| 1819 | https://static.cargurus.com/images/forsale/2021/07/20/05/56/2012_dodge_challenger-pic-7588376461343098464-1024x768.jpeg | 7653_cc0640_032_PW7.jpg | VA 1-790-418 |
| 1820 | https://static.cargurus.com/images/forsale/2021/11/10/10/17/2012_chrysler_200-pic-7744023998621944343-1024x768.jpeg | 7660_cc0640_032_PX8.jpg | VA 1-790-428 |
| 1821 | https://static.cargurus.com/images/forsale/2022/05/04/05/19/2012_cadillac_cts_coupe-pic-8802917219737222026-1024x768.jpeg | 7654_st0640_037.jpg | VA 1-790-443 |
| 1822 | https://static.cargurus.com/images/forsale/2021/01/20/07/43/2012_ford_focus-pic-4494106863574694379-1024x768.jpeg | 7662_cc0640_032_UA.jpg | VA 1-790-446 |
| 1823 | https://static.cargurus.com/images/forsale/2022/03/06/20/49/2012_ford_focus-pic-967297233733667162-1024x768.jpeg | 7662_st0640_046.jpg | VA 1-790-446 |
| 1824 | https://static.cargurus.com/images/forsale/2020/11/26/01/34/2012_toyota_highlander-pic-4164387292392803022-1024x768.jpeg | 7655_cc0640_032_070.jpg | VA 1-790-447 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 1825 | https://static.cargurus.com/images/forsale/2021/01/24/06/13/2012_chevrolet_suburban-pic-7466009294778552425-1024x768.jpeg | 7667_cc0640_032_GAN.jpg | VA 1-790-454 |
| 1826 | https://static.cargurus.com/images/forsale/2020/09/23/02/08/2012_dodge_grand_caravan-pic-2346667061696770510-1024x768.jpeg | 7671_cc0640_032_PAV.jpg | VA 1-790-459 |
| 1827 | https://static.cargurus.com/images/forsale/2020/10/13/22/39/2012_dodge_grand_caravan-pic-7349355519627508329-1024x768.jpeg | 7671_cc0640_032_PLB.jpg | VA 1-790-459 |
| 1828 | https://static.cargurus.com/images/forsale/2022/07/09/23/42/2012_dodge_grand_caravan-pic-5313586347907387249-1024x768.jpeg | 7671_cc0640_032_PRM.jpg | VA 1-790-459 |
| 1829 | https://static.cargurus.com/images/forsale/2023/02/25/19/11/2012_dodge_grand_caravan-pic-3706780384793507302-1024x768.jpeg | 7671_cc0640_032_PS2.jpg | VA 1-790-459 |
| 1830 | https://static.cargurus.com/images/forsale/2020/11/27/06/18/2012_toyota_camry-pic-1145545445582394299-1024x768.jpeg | 7859_cc0640_032_040.jpg | VA 1-792-568 |
| 1831 | https://static.cargurus.com/images/forsale/2021/01/21/17/54/2012_toyota_camry-pic-4279530370133496038-1024x768.jpeg | 7859_cc0640_032_218.jpg | VA 1-792-568 |
| 1832 | https://static.cargurus.com/images/forsale/2023/04/30/09/56/2012_lexus_ct_hybrid-pic-903538625173562277-1024x768.jpeg | 7844_cc0640_032_1G1.jpg | VA 1-792-574 |
| 1833 | https://static.cargurus.com/images/forsale/2021/10/26/12/16/2012_lexus_ct_hybrid-pic-852649972611334317-1024x768.jpeg | 7844_cc0640_032_1H9.jpg | VA 1-792-574 |
| 1834 | https://static.cargurus.com/images/forsale/2021/12/25/15/25/2012_infiniti_g37-pic-7740827210504298580-1024x768.jpeg | 7850_st0640_089.jpg | VA 1-792-583 |
| 1835 | https://static.cargurus.com/images/forsale/2020/06/02/12/45/2012_kia_rio5-pic-5588907324665954339-1024x768.jpeg | 7813_cc0640_032_BEG.jpg | VA 1-792-584 |
| 1836 | https://static.cargurus.com/images/forsale/2021/08/05/00/23/2012_buick_lacrosse-pic-6299332350805976359-1024x768.jpeg | 7818_cc0640_032_GAN.jpg | VA 1-792-588 |
| 1837 | https://static.cargurus.com/images/forsale/2021/05/29/04/45/2012_honda_pilot-pic-6170704063494063603-1024x768.jpeg | 7799_st0640_037.jpg | VA 1-792-589 |
| 1838 | https://static.cargurus.com/images/forsale/2022/04/02/17/58/2012_mercedes-benz_gl-class-pic-93366828664943-1024x768.jpeg | 7694_cc0640_032_040.jpg | VA 1-792-591 |
| 1839 | https://static.cargurus.com/images/forsale/2020/10/18/00/16/2012_mercedes-benz_gl-class-pic-3710907976041076762-1024x768.jpeg | 7694_cc0640_032_650.jpg | VA 1-792-591 |
| 1840 | https://static.cargurus.com/images/forsale/2022/04/03/20/22/2012_volkswagen_beetle-pic-6262045996044199466-1024x768.jpeg | 7696_cc0640_032_B4B4.jpg | VA 1-792-592 |
| 1841 | https://static.cargurus.com/images/forsale/2021/04/21/04/57/2012_volkswagen_beetle-pic-708500765931385989-1024x768.jpeg | 7696_st0640_046.jpg | VA 1-792-592 |
| 1842 | https://static.cargurus.com/images/forsale/2023/02/06/18/20/2012_gmc_yukon-pic-7370288033977682270-1024x768.jpeg | 7697_cc0640_032_58U.jpg | VA 1-792-594 |
| 1843 | https://static.cargurus.com/images/forsale/2023/01/17/05/29/2012_kia_soul-pic-4215446821602551282-1024x768.jpeg | 7698_cc0640_032_A1W.jpg | VA 1-792-598 |
| 1844 | https://static.cargurus.com/images/forsale/2021/04/25/00/03/2012_kia_soul-pic-2767765793892708124-1024x768.jpeg | 7698_cc0640_032_A3D.jpg | VA 1-792-598 |
| 1845 | https://static.cargurus.com/images/forsale/2020/05/16/18/24/2012_kia_soul-pic-5885921544649132629-1024x768.jpeg | 7698_cc0640_032_I7.jpg | VA 1-792-598 |
| 1846 | https://static.cargurus.com/images/forsale/2020/10/02/00/18/2012_hyundai_santa_fe-pic-8519646484589696289-1024x768.jpeg | 7676_cc0640_032_IYR.jpg | VA 1-792-601 |
| 1847 | https://static.cargurus.com/images/forsale/2021/12/03/06/35/2012_toyota_sequoia-pic-3335862086967727142-1024x768.jpeg | 7744_cc0640_032_040.jpg | VA 1-792-602 |
| 1848 | https://static.cargurus.com/images/forsale/2021/04/03/19/22/2012_toyota_sequoia-pic-7570432657447182945-1024x768.jpeg | 7744_cc0640_032_1D6.jpg | VA 1-792-602 |
| 1849 | https://static.cargurus.com/images/forsale/2021/11/02/22/25/2012_toyota_sequoia-pic-161644540868650005-1024x768.jpeg | 7744_cc0640_032_202.jpg | VA 1-792-602 |
| 1850 | https://static.cargurus.com/images/forsale/2019/05/07/19/01/2012_chevrolet_silverado_2500hd-pic-2532528798484394508-1024x768.jpeg | 7747_cc0640_001_50U.jpg | VA 1-792-609 |
| 1851 | https://static.cargurus.com/images/forsale/2021/01/01/15/46/2012_jeep_patriot-pic-1049304092564049962-1024x768.jpeg | 7855_cc0640_032_PLB.jpg | VA 1-792-666 |
| 1852 | https://static.cargurus.com/images/forsale/2020/09/29/08/12/2012_jeep_patriot-pic-3353967809087066988-1024x768.jpeg | 7855_cc0640_032_PRP.jpg | VA 1-792-666 |
| 1853 | https://static.cargurus.com/images/forsale/2023/06/10/21/05/2012_jeep_patriot-pic-2886518503204780868-1024x768.jpeg | 7855_cc0640_032_PS2.jpg | VA 1-792-666 |
| 1854 | https://static.cargurus.com/images/forsale/2021/10/03/17/46/2012_jeep_patriot-pic-7794454719985196172-1024x768.jpeg | 7855_cc0640_032_PW7.jpg | VA 1-792-666 |
| 1855 | https://static.cargurus.com/images/forsale/2020/10/28/10/23/2012_jeep_patriot-pic-7007405482540363867-1024x768.jpeg | 7855_cc0640_032_PX8.jpg | VA 1-792-666 |
| 1856 | https://static.cargurus.com/images/forsale/2020/06/19/15/45/2012_mitsubishi_galant-pic-7655562160907720738-1024x768.jpeg | 7856_cc0640_032_X13.jpg | VA 1-792-667 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 1857 | https://static.cargurus.com/images/forsale/2020/10/09/10/05/2012_bentley_continental_gt-pic-7897312259731975055-1024x768.jpeg | 7770_cc0640_032_6608.jpg | VA 1-792-669 |
| 1858 | https://static.cargurus.com/images/forsale/2020/10/30/10/22/2012_bentley_continental_gt-pic-3582505312625071649-1024x768.jpeg | 7770_cc0640_032_B7B7.jpg | VA 1-792-669 |
| 1859 | https://static.cargurus.com/images/forsale/2020/10/09/10/05/2012_bentley_continental_gt-pic-7897312259731975055-1024x768.jpeg | 7770_cc0640_032_D6D6.jpg | VA 1-792-669 |
| 1860 | https://static.cargurus.com/images/forsale/2023/02/23/08/01/2012_ram_2500-pic-5860357962717796972-1024x768.jpeg | 7836_cc0640_032_PW7.jpg | VA 1-792-678 |
| 1861 | https://static.cargurus.com/images/forsale/2022/11/15/06/22/2012_honda_accord_coupe-pic-8016349197178565917-1024x768.jpeg | 7791_cc0640_032_GX.jpg | VA 1-792-688 |
| 1862 | https://static.cargurus.com/images/forsale/2023/02/25/20/58/2012_lexus_ls-pic-8244411087284013526-1024x768.jpeg | 7797_cc0640_032_1F2.jpg | VA 1-792-692 |
| 1863 | https://static.cargurus.com/images/forsale/2020/11/07/09/54/2012_chrysler_300-pic-319659689363005023-1024x768.jpeg | 7798_cc0640_032_PWD.jpg | VA 1-792-693 |
| 1864 | https://static.cargurus.com/images/forsale/2020/06/18/22/21/2012_chrysler_300-pic-5814424198360713983-1024x768.jpeg | 7798_cc0640_032_PX8.jpg | VA 1-792-693 |
| 1865 | https://static.cargurus.com/images/forsale/2023/02/08/01/12/2012_cadillac_cts_coupe-pic-3671129030216001879-1024x768.jpeg | 7793_cc0640_032_GBN.jpg | VA 1-792-697 |
| 1866 | https://static.cargurus.com/images/forsale/2023/01/25/00/43/2012_cadillac_cts_coupe-pic-5086931420797016928-1024x768.jpeg | 7793_st0640_037.jpg | VA 1-792-697 |
| 1867 | https://static.cargurus.com/images/forsale/2021/06/22/00/16/2012_mini_countryman-pic-3692712246872185557-1024x768.jpeg | 7839_cc0640_032_B18.jpg | VA 1-792-710 |
| 1868 | https://static.cargurus.com/images/forsale/2022/04/13/04/31/2012_chevrolet_equinox-pic-8753882087259860831-1024x768.jpeg | 7613_cc0640_032_GBA.jpg | VA 1-792-712 |
| 1869 | https://static.cargurus.com/images/forsale/2020/08/06/19/50/2012_nissan_xterra-pic-2909691746299549240-1024x768.jpeg | 7841_cc0640_032_JAH.jpg | VA 1-792-713 |
| 1870 | https://static.cargurus.com/images/forsale/2022/04/13/22/31/2012_chevrolet_camaro-pic-4155057579651122131-1024x768.jpeg | 7615_cc0640_032_GAZ.jpg | VA 1-792-719 |
| 1871 | https://static.cargurus.com/images/forsale/2021/11/18/13/09/2012_porsche_cayenne-pic-7801277344630118382-1024x768.jpeg | 7617_cc0640_032_P5P5.jpg | VA 1-792-720 |
| 1872 | https://static.cargurus.com/images/forsale/2023/02/08/17/16/2012_cadillac_cts-pic-3840356707583093004-1024x768.jpeg | 7621_cc0640_032_GBE.jpg | VA 1-792-726 |
| 1873 | https://static.cargurus.com/images/forsale/2022/03/29/07/03/2012_cadillac_cts-pic-1678334227761626794-1024x768.jpeg | 7621_cc0640_032_GLK.jpg | VA 1-792-726 |
| 1874 | https://static.cargurus.com/images/forsale/2020/09/28/15/11/2012_cadillac_cts-pic-8750651735195043258-1024x768.jpeg | 7621_st0640_037.jpg | VA 1-792-726 |
| 1875 | https://static.cargurus.com/images/forsale/2022/08/17/19/53/2012_ford_taurus-pic-6353914262932948863-1024x768.jpeg | 7625_cc0640_032_UG.jpg | VA 1-792-729 |
| 1876 | https://static.cargurus.com/images/forsale/2020/06/27/10/11/2012_ford_taurus-pic-3309374810190200100-1024x768.jpeg | 7625_cc0640_032_UX.jpg | VA 1-792-729 |
| 1877 | https://static.cargurus.com/images/forsale/2020/09/28/20/50/2012_ford_taurus-pic-8661171100178128512-1024x768.jpeg | 7625_st0640_089.jpg | VA 1-792-729 |
| 1878 | https://static.cargurus.com/images/forsale/2020/10/03/22/27/2012_ram_2500-pic-5220235490289788599-1024x768.jpeg | 7628_cc0640_032_PGW.jpg | VA 1-792-742 |
| 1879 | https://static.cargurus.com/images/forsale/2023/02/23/20/02/2012_ram_2500-pic-5955186567826486455-1024x768.jpeg | 7628_cc0640_032_PR4.jpg | VA 1-792-742 |
| 1880 | https://static.cargurus.com/images/forsale/2021/11/18/08/28/2012_ram_2500-pic-8539716297954903679-1024x768.jpeg | 7628_cc0640_032_PRP.jpg | VA 1-792-742 |
| 1881 | https://static.cargurus.com/images/forsale/2020/12/31/01/58/2012_ram_2500-pic-7694644948040756811-1024x768.jpeg | 7628_cc0640_032_PS2.jpg | VA 1-792-742 |
| 1882 | https://static.cargurus.com/images/forsale/2020/09/23/09/20/2012_ram_2500-pic-21907218718992556-1024x768.jpeg | 7628_cc0640_032_PW7.jpg | VA 1-792-742 |
| 1883 | https://static.cargurus.com/images/forsale/2020/10/03/22/27/2012_ram_2500-pic-5220235490289788599-1024x768.jpeg | 7628_cc0640_032_PX8.jpg | VA 1-792-742 |
| 1884 | https://static.cargurus.com/images/forsale/2022/02/20/20/58/2012_hyundai_santa_fe-pic-3991298408815035060-1024x768.jpeg | 7629_cc0640_032_SWA.jpg | VA 1-792-744 |
| 1885 | https://static.cargurus.com/images/forsale/2021/12/24/12/30/2012_gmc_savana_cargo-pic-5036800896947956011-1024x768.jpeg | 7738_cc0640_032_50U.jpg | VA 1-792-747 |
| 1886 | https://static.cargurus.com/images/forsale/2021/12/24/12/30/2012_gmc_savana_cargo-pic-5036800896947956011-296x222.jpeg | 7738_sp0640_032.jpg | VA 1-792-747 |
| 1887 | https://static.cargurus.com/images/forsale/2021/09/08/17/53/2012_chevrolet_volt-pic-1450707167595312730-1024x768.jpeg | 7835_cc0640_032_GLC.jpg | VA 1-793-885 |
| 1888 | https://static.cargurus.com/images/forsale/2023/06/14/06/12/2012_chevrolet_volt-pic-3994256873152458179-1024x768.jpeg | 7835_sp0640_032.jpg | VA 1-793-885 |
| 1889 | https://static.cargurus.com/images/forsale/2024/08/23/16/00/2012_toyota_camry-pic-529557247855500349-1024x768.jpeg | 7830_cc0640_032_8W1.jpg | VA 1-793-888 |
| 1890 | https://static.cargurus.com/images/forsale/2021/01/09/10/08/2012_honda_accord-pic-938445181433515513-1024x768.jpeg | 7794_cc0640_032_SI.jpg | VA 1-793-889 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 1891 | https://static.cargurus.com/images/forsale/2022/10/07/12/40/2012_honda_accord-pic-2844078938824376851-1024x768.jpeg | 7794_st0640_037.jpg | VA 1-793-889 |
| 1892 | https://static.cargurus.com/images/forsale/2022/11/13/04/59/2012_honda_pilot-pic-7226387127556575579-1024x768.jpeg | 7792_cc0640_032_GX.jpg | VA 1-793-890 |
| 1893 | https://static.cargurus.com/images/forsale/2020/10/11/04/41/2012_honda_pilot-pic-7788580325835249332-1024x768.jpeg | 7792_cc0640_032_SI.jpg | VA 1-793-890 |
| 1894 | https://static.cargurus.com/images/forsale/2020/09/27/15/54/2012_dodge_durango-pic-1486571804102387193-1024x768.jpeg | 7590_cc0640_032_PAR.jpg | VA 1-793-895 |
| 1895 | https://static.cargurus.com/images/forsale/2023/06/17/08/25/2012_dodge_durango-pic-7274347528492636552-1024x768.jpeg | 7590_cc0640_032_PBU.jpg | VA 1-793-895 |
| 1896 | https://static.cargurus.com/images/forsale/2022/06/15/06/53/2012_dodge_durango-pic-1289783885652394706-1024x768.jpeg | 7590_cc0640_032_PDM.jpg | VA 1-793-895 |
| 1897 | https://static.cargurus.com/images/forsale/2023/02/10/06/46/2012_dodge_durango-pic-8063155393409430678-1024x768.jpeg | 7590_cc0640_032_PR8.jpg | VA 1-793-895 |
| 1898 | https://static.cargurus.com/images/forsale/2023/02/20/06/47/2012_dodge_durango-pic-3325590006355599567-1024x768.jpeg | 7590_cc0640_032_PS2.jpg | VA 1-793-895 |
| 1899 | https://static.cargurus.com/images/forsale/2022/12/04/17/12/2012_dodge_durango-pic-5595246920068141183-1024x768.jpeg | 7590_cc0640_032_PW1.jpg | VA 1-793-895 |
| 1900 | https://static.cargurus.com/images/forsale/2020/09/29/09/28/2012_dodge_durango-pic-4361087040079938311-1024x768.jpeg | 7590_cc0640_032_PX8.jpg | VA 1-793-895 |
| 1901 | https://static.cargurus.com/images/forsale/2021/12/07/22/44/2012_lexus_is_250-pic-2949093498160806063-1024x768.jpeg | 7786_cc0640_032_1G1.jpg | VA 1-793-900 |
| 1902 | https://static.cargurus.com/images/forsale/2022/02/01/11/01/2012_toyota_sienna-pic-5549078243459491588-1024x768.jpeg | 7782_cc0640_032_1H1.jpg | VA 1-793-905 |
| 1903 | https://static.cargurus.com/images/forsale/2020/12/18/02/06/2012_toyota_sienna-pic-4892066543965262921-1024x768.jpeg | 7782_st0640_046.jpg | VA 1-793-905 |
| 1904 | https://static.cargurus.com/images/forsale/2022/01/02/00/45/2012_gmc_savana_cargo-pic-55446791972620789-1024x768.jpeg | 7779_cc0640_032_GGZ.jpg | VA 1-793-906 |
| 1905 | https://static.cargurus.com/images/forsale/2022/12/22/05/52/2012_mini_cooper-pic-5551335370696599735-1024x768.jpeg | 7700_cc0640_032_A59.jpg | VA 1-793-908 |
| 1906 | https://static.cargurus.com/images/forsale/2022/12/31/08/51/2012_mini_cooper-pic-3217263720404056329-1024x768.jpeg | 7700_cc0640_032_B28.jpg | VA 1-793-908 |
| 1907 | https://static.cargurus.com/images/forsale/2023/05/30/06/01/2012_jeep_liberty-pic-2255640971205670444-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 7702_cc0640_032_PRP.jpg | VA 1-793-909 |
| 1908 | https://static.cargurus.com/images/forsale/2022/07/06/17/17/2012_jeep_liberty-pic-6949531794294096783-1024x768.jpeg | 7702_sp0640_032.jpg | VA 1-793-909 |
| 1909 | https://static.cargurus.com/images/forsale/2020/02/13/16/30/2012_mini_cooper-pic-5891489767892766879-1024x768.jpeg | 7689_cc0640_032_A94.jpg | VA 1-793-912 |
| 1910 | https://static.cargurus.com/images/forsale/2021/10/11/22/13/2012_chevrolet_camaro-pic-3011575963329314990-1024x768.jpeg | 7680_st0640_037.jpg | VA 1-793-914 |
| 1911 | https://static.cargurus.com/images/forsale/2022/02/15/00/50/2012_chevrolet_camaro-pic-3547297710873364739-1024x768.jpeg | 7680_st0640_046.jpg | VA 1-793-914 |
| 1912 | https://static.cargurus.com/images/forsale/2023/01/28/12/32/2012_ram_1500-pic-7506872248584675261-1024x768.jpeg | 7704_cc0640_032_PW7.jpg | VA 1-793-916 |
| 1913 | https://static.cargurus.com/images/forsale/2020/09/06/04/28/2012_mini_cooper-pic-5370838826102489489-1024x768.jpeg | 7690_cc0640_032_B28.jpg | VA 1-793-917 |
| 1914 | https://static.cargurus.com/images/forsale/2020/05/19/09/50/2012_acura_rdx-pic-2099720257397953965-1024x768.jpeg | 7699_st0640_046.jpg | VA 1-793-918 |
| 1915 | https://static.cargurus.com/images/forsale/2020/09/17/00/15/2012_honda_fit-pic-7302209539979037892-1024x768.jpeg | 7695_cc0640_032_BL.jpg | VA 1-793-919 |
| 1916 | https://static.cargurus.com/images/forsale/2022/03/21/05/56/2012_ford_explorer-pic-6763161902072800890-1024x768.jpeg | 7597_cc0640_032_UJ.jpg | VA 1-793-920 |
| 1917 | https://static.cargurus.com/images/forsale/2022/02/22/12/13/2012_subaru_legacy-pic-639532429364046840-1024x768.jpeg | 7583_cc0640_032_D1T.jpg | VA 1-793-924 |
| 1918 | https://static.cargurus.com/images/forsale/2021/10/30/14/36/2012_subaru_legacy-pic-7125312696127249566-1024x768.jpeg | 7583_cc0640_032_G1U.jpg | VA 1-793-924 |
| 1919 | https://static.cargurus.com/images/forsale/2021/10/30/14/36/2012_subaru_legacy-pic-7125312696127249566-1024x768.jpeg | 7583_sp0640_032.jpg | VA 1-793-924 |
| 1920 | https://static.cargurus.com/images/forsale/2020/10/13/22/43/2012_mercedes-benz_cls-class-pic-8441196655752099719-1024x768.jpeg | 7609_cc0640_032_040.jpg | VA 1-793-927 |
| 1921 | https://static.cargurus.com/images/forsale/2020/10/13/22/43/2012_mercedes-benz_cls-class-pic-8441196655752099719-1024x768.jpeg | 7609_cc0640_032_890.jpg | VA 1-793-927 |
| 1922 | https://static.cargurus.com/images/forsale/2021/12/08/11/35/2012_chevrolet_impala-pic-7095147811359964664-1024x768.jpeg | 7612_cc0640_032_17U.jpg | VA 1-793-931 |
| 1923 | https://static.cargurus.com/images/forsale/2021/12/08/11/35/2012_chevrolet_impala-pic-7095147811359964664-1024x768.jpeg | 7612_sp0640_032.jpg | VA 1-793-931 |
| 1924 | https://static.cargurus.com/images/forsale/2021/12/08/11/35/2012_chevrolet_impala-pic-3183290042886319166-1024x768.jpeg | 7612_st0640_037.jpg | VA 1-793-931 |
| 1925 | https://static.cargurus.com/images/forsale/2021/12/14/05/01/2012_chevrolet_impala-pic-1364209758994632094-1024x768.jpeg | 7612_st0640_089.jpg | VA 1-793-931 |
| 1926 | https://static.cargurus.com/images/forsale/2020/10/02/22/57/2012_subaru_legacy-pic-8261290636881345968-1024x768.jpeg | 7579_cc0640_032_37J.jpg | VA 1-793-934 |
| 1927 | https://static.cargurus.com/images/forsale/2020/09/23/00/44/2012_jeep_liberty-pic-7882447291053177628-1024x768.jpeg | 7602_cc0640_032_PDM.jpg | VA 1-793-937 |
| 1928 | https://static.cargurus.com/images/forsale/2023/02/24/19/50/2012_jeep_liberty-pic-2797729141201942661-1024x768.jpeg | 7602_cc0640_032_PGZ.jpg | VA 1-793-937 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 1929 | https://static.cargurus.com/images/forsale/2020/10/27/14/08/2012_jeep_liberty-pic-2230916016169444541-1024x768.jpeg | 7602_cc0640_032_PRP.jpg | VA 1-793-937 |
| 1930 | https://static.cargurus.com/images/forsale/2020/09/26/09/30/2012_jeep_liberty-pic-8441180308574082726-1024x768.jpeg | 7602_cc0640_032_PS2.jpg | VA 1-793-937 |
| 1931 | https://static.cargurus.com/images/forsale/2020/09/30/22/11/2012_jeep_liberty-pic-2077075837468556531-1024x768.jpeg | 7602_cc0640_032_PW7.jpg | VA 1-793-937 |
| 1932 | https://static.cargurus.com/images/forsale/2020/09/28/02/26/2012_jeep_liberty-pic-2999543116889196628-1024x768.jpeg | 7602_cc0640_032_PXR.jpg | VA 1-793-937 |
| 1933 | https://static.cargurus.com/images/forsale/2020/09/29/00/19/2012_jeep_liberty-pic-6514298131463940678-1024x768.jpeg | 7602_st0640_046.jpg | VA 1-793-937 |
| 1934 | https://static.cargurus.com/images/forsale/2023/01/28/21/14/2012_jeep_liberty-pic-7841506283391344220-1024x768.jpeg | 7602_st0640_089.jpg | VA 1-793-937 |
| 1935 | https://static.cargurus.com/images/forsale/2020/10/01/10/17/2012_bmw_7_series-pic-5183433845695331246-1024x768.jpeg | 7598_cc0640_032_X02.jpg | VA 1-794-034 |
| 1936 | https://static.cargurus.com/images/forsale/2021/08/15/00/46/2012_gmc_terrain-pic-2332056440835020476-1024x768.jpeg | 7595_cc0640_032_GAZ.jpg | VA 1-794-045 |
| 1937 | https://static.cargurus.com/images/forsale/2021/12/29/10/02/2012_gmc_terrain-pic-3778161939730628039-1024x768.jpeg | 7595_st0640_046.jpg | VA 1-794-045 |
| 1938 | https://static.cargurus.com/images/forsale/2022/03/04/00/24/2012_ford_explorer-pic-8421206010370881447-1024x768.jpeg | 7600_cc0640_032_DX.jpg | VA 1-794-051 |
| 1939 | https://static.cargurus.com/images/forsale/2020/12/02/02/56/2012_mini_cooper-pic-5900360247810448831-1024x768.jpeg | 7811_st0640_046.jpg | VA 1-794-218 |
| 1940 | https://static.cargurus.com/images/forsale/2022/03/10/09/19/2012_nissan_altima-pic-8344884211411925 40-1024x768.jpeg | 7816_cc0640_032_KH3.jpg | VA 1-794-223 |
| 1941 | https://static.cargurus.com/images/forsale/2021/08/20/06/21/2012_lexus_rx_350-pic-4323053724927033662-1024x768.jpeg | 7718_cc0640_032_077.jpg | VA 1-794-229 |
| 1942 | https://static.cargurus.com/images/forsale/2020/12/16/01/04/2012_lexus_rx_350-pic-2390473829097464028-1024x768.jpeg | 7718_cc0640_032_1H9.jpg | VA 1-794-229 |
| 1943 | https://static.cargurus.com/images/forsale/2021/08/20/06/21/2012_lexus_rx_350-pic-4323053724927033662-1024x768.jpeg | 7718_sp0640_032.jpg | VA 1-794-229 |
| 1944 | https://static.cargurus.com/images/forsale/2020/07/16/19/54/2012_ram_1500-pic-7270458832941152780-1024x768.jpeg | 7724_cc0640_032_PW7.jpg | VA 1-794-276 |
| 1945 | https://static.cargurus.com/images/forsale/2021/11/06/01/27/2012_dodge_charger-pic-3698851335211131563-1024x768.jpeg | 7725_cc0640_032_PW7.jpg | VA 1-794-277 |
| 1946 | https://static.cargurus.com/images/forsale/2022/01/13/09/57/2012_ford_f-250_super_duty-pic-2641182667368713407-1024x768.jpeg | 7622_cc0640_032_Z1-LQ.jpg | VA 1-794-302 |
| 1947 | https://static.cargurus.com/images/forsale/2022/02/03/12/14/2012_dodge_durango-pic-8848142935767150544-1024x768.jpeg | 7627_cc0640_032_PDM.jpg | VA 1-794-327 |
| 1948 | https://static.cargurus.com/images/forsale/2021/06/02/02/13/2012_dodge_durango-pic-5127819285566121728-1024x768.jpeg | 7627_st0640_037.jpg | VA 1-794-327 |
| 1949 | https://static.cargurus.com/images/forsale/2020/06/24/07/53/2012_hyundai_elantra_touring-pic-7872664367753437538-1024x768.jpeg | 7630_cc0640_032_S7U.jpg | VA 1-794-339 |
| 1950 | https://static.cargurus.com/images/forsale/2020/12/25/22/45/2012_toyota_fj_cruiser-pic-9025675517066360632-1024x768.jpeg | 7741_st0640_046.jpg | VA 1-794-522 |
| 1951 | https://static.cargurus.com/images/forsale/2021/01/01/15/46/2012_jaguar_xf-pic-5687789294770468328-1024x768.jpeg | 7685_cc0640_032_CASH.jpg | VA 1-794-534 |
| 1952 | https://static.cargurus.com/images/forsale/2021/01/01/15/46/2012_jaguar_xf-pic-5687789294770468328-1024x768.jpeg | 7685_cc0640_032_POLW.jpg | VA 1-794-534 |
| 1953 | https://static.cargurus.com/images/forsale/2020/07/08/23/23/2010_suzuki_grand_vitara-pic-5610992168383275038-1024x768.jpeg | 6434_cc0640_032_Z7T.jpg | VA 1-794-711 |
| 1954 | https://static.cargurus.com/images/forsale/2020/11/04/01/07/2010_suzuki_grand_vitara-pic-7557138418591776833-1024x768.jpeg | 6434_st0640_089.jpg | VA 1-794-711 |
| 1955 | https://static.cargurus.com/images/forsale/2020/06/04/12/33/2012_mazda_mazda6-pic-4746110610611766082-1024x768.jpeg | 7564_cc0640_032_41N.jpg | VA 1-794-718 |
| 1956 | https://static.cargurus.com/images/forsale/2023/03/02/07/29/2012_jeep_wrangler-pic-1765003235979548534-1024x768.jpeg | 7582_cc0640_032_PR4.jpg | VA 1-797-086 |
| 1957 | https://static.cargurus.com/images/forsale/2021/10/28/06/01/2012_jeep_wrangler_unlimited-pic-6573971433618426619-1024x768.jpeg | 7582_cc0640_032_PRP.jpg | VA 1-797-086 |
| 1958 | https://static.cargurus.com/images/forsale/2022/01/08/05/14/2012_jeep_wrangler_unlimited-pic-9021175034448801233-1024x768.jpeg | 7582_cc0640_032_PS2.jpg | VA 1-797-086 |
| 1959 | https://static.cargurus.com/images/forsale/2020/09/29/02/02/2012_jeep_wrangler_unlimited-pic-4959498580501521606-1024x768.jpeg | 7582_cc0640_032_PW7.jpg | VA 1-797-086 |
| 1960 | https://static.cargurus.com/images/forsale/2020/10/15/22/43/2012_jeep_grand_cherokee-pic-7614312400328660288-1024x768.jpeg | 7588_st0640_089.jpg | VA 1-797-711 |
| 1961 | https://static.cargurus.com/images/forsale/2020/12/05/10/14/2012_toyota_prius_c-pic-6130805902129510849-1024x768.jpeg | 8112_cc0640_032_040.jpg | VA 1-808-137 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 1962 | https://static.cargurus.com/images/forsale/2021/09/08/17/37/2013_mazda_cx-5-pic-7475236492221615275-1024x768.jpeg | 8108_cc0640_032_36C.jpg | VA 1-811-750 |
| 1963 | https://static.cargurus.com/images/forsale/2023/02/17/08/41/2013_mazda_cx-5-pic-8565210241673899687-1024x768.jpeg | 8108_cc0640_032_38P.jpg | VA 1-811-750 |
| 1964 | https://static.cargurus.com/images/forsale/2022/09/08/18/16/2013_lincoln_mkx-pic-2665052894167332998-1024x768.jpeg | 8116_cc0640_032_RR.jpg | VA 1-811-755 |
| 1965 | https://static.cargurus.com/images/forsale/2020/09/26/17/02/2013_lincoln_mkx-pic-5627213306766949848-1024x768.jpeg | 8116_cc0640_032_UG.jpg | VA 1-811-755 |
| 1966 | https://static.cargurus.com/images/forsale/2020/10/01/00/32/2013_lincoln_mkx-pic-8010690467413942072-1024x768.jpeg | 8116_cc0640_032_UH.jpg | VA 1-811-755 |
| 1967 | https://static.cargurus.com/images/forsale/2022/11/08/06/47/2013_lincoln_mkx-pic-3551303986705931660-1024x768.jpeg | 8116_cc0640_032_UX.jpg | VA 1-811-755 |
| 1968 | https://static.cargurus.com/images/forsale/2020/09/29/09/28/2013_ford_edge-pic-789449310665034124-1024x768.jpeg | 8111_cc0640_032_RR.jpg | VA 1-811-758 |
| 1969 | https://static.cargurus.com/images/forsale/2023/02/08/06/02/2013_ford_edge-pic-7092011791886742597-1024x768.jpeg | 8111_cc0640_032_TK.jpg | VA 1-811-758 |
| 1970 | https://static.cargurus.com/images/forsale/2020/09/23/13/08/2013_ford_edge-pic-3143780300315599224-1024x768.jpeg | 8111_cc0640_032_UH.jpg | VA 1-811-758 |
| 1971 | https://static.cargurus.com/images/forsale/2021/12/23/03/58/2013_ford_edge-pic-458318008719039319-1024x768.jpeg | 8111_cc0640_032_UX.jpg | VA 1-811-758 |
| 1972 | https://static.cargurus.com/images/forsale/2020/09/23/13/08/2013_ford_edge-pic-6548894037167254026-1024x768.jpeg | 8111_cc0640_032_WS.jpg | VA 1-811-758 |
| 1973 | https://static.cargurus.com/images/forsale/2020/09/22/22/28/2013_ford_edge-pic-5777582926856856920-1024x768.jpeg | 8111_st0640_089.jpg | VA 1-811-758 |
| 1974 | https://static.cargurus.com/images/forsale/2022/01/29/22/50/2012_honda_cr-v-pic-6023700426340723131-1024x768.jpeg | 8100_cc0640_032_BR.jpg | VA 1-811-762 |
| 1975 | https://static.cargurus.com/images/forsale/2022/04/03/17/56/2012_ford_fusion-pic-2481764950922997473-1024x768.jpeg | 8076_cc0640_032_UX.jpg | VA 1-811-763 |
| 1976 | https://static.cargurus.com/images/forsale/2023/05/29/17/59/2012_land_rover_range_rover_evoque-pic-8510774563431032857-1024x768.jpeg | 8071_cc0640_032_863.jpg | VA 1-811-764 |
| 1977 | https://static.cargurus.com/images/forsale/2020/10/13/19/59/2012_land_rover_range_rover_evoque-pic-5300571321964576970-1024x768.jpeg | 8071_st0640_089.jpg | VA 1-811-764 |
| 1978 | https://static.cargurus.com/images/forsale/2020/08/07/19/13/2012_mazda_mazda2-pic-2473255800659310O7-1024x768.jpeg | 7889_cc0640_032_A4A.jpg | VA 1-811-772 |
| 1979 | https://static.cargurus.com/images/forsale/2021/01/06/21/35/2012_bmw_3_series-pic-2589932096446347677-1024x768.jpeg | 8092_cc0640_032_B39.jpg | VA 1-811-777 |
| 1980 | https://static.cargurus.com/images/forsale/2021/08/09/23/38/2012_hyundai_veracruz-pic-2066572055342872249-1024x768.jpeg | 7897_cc0640_032_3M.jpg | VA 1-811-781 |
| 1981 | https://static.cargurus.com/images/forsale/2023/03/17/06/12/2012_toyota_prius-pic-1536566960459241795-1024x768.jpeg | 8069_cc0640_032_8V1.jpg | VA 1-811-783 |
| 1982 | https://static.cargurus.com/images/forsale/2020/09/26/10/20/2012_acura_mdx-pic-8935250193922061198-1024x768.jpeg | 8075_cc0640_032_BR.jpg | VA 1-811-790 |
| 1983 | https://static.cargurus.com/images/forsale/2023/02/22/19/31/2012_acura_mdx-pic-4841376181750873018-1024x768.jpeg | 8075_cc0640_032_WA.jpg | VA 1-811-790 |
| 1984 | https://static.cargurus.com/images/forsale/2021/08/06/05/56/2012_land_rover_lr2-pic-2400205976192617476-1024x768.jpeg | 8072_cc0640_032_867.jpg | VA 1-811-792 |
| 1985 | https://static.cargurus.com/images/forsale/2023/03/16/19/23/2012_volkswagen_passat-pic-5232423269470327864-1024x768.jpeg | 8073_cc0640_032_2R2R.jpg | VA 1-811-793 |
| 1986 | https://static.cargurus.com/images/forsale/2022/04/26/23/47/2012_volkswagen_passat-pic-2298990962068761512-1024x768.jpeg | 8073_cc0640_032_B4B4.jpg | VA 1-811-793 |
| 1987 | https://static.cargurus.com/images/forsale/2022/03/04/10/00/2012_nissan_cube-pic-8704186315941197505-1024x768.jpeg | 8090_cc0640_032_KAD.jpg | VA 1-811-800 |
| 1988 | https://static.cargurus.com/images/forsale/2020/11/07/20/26/2013_lexus_gs_350-pic-1114610555447525420-1024x768.jpeg | 8103_cc0640_032_1H9.jpg | VA 1-812-531 |
| 1989 | https://static.cargurus.com/images/forsale/2020/11/07/20/26/2013_lexus_gs_350-pic-1114610555447525420-1024x768.jpeg | 8103_cc0640_032_3S8.jpg | VA 1-812-531 |
| 1990 | https://static.cargurus.com/images/forsale/2022/02/16/00/40/2013_lexus_gs_350-pic-9184070228676136141-1024x768.jpeg | 8103_st0640_046.jpg | VA 1-812-531 |
| 1991 | https://static.cargurus.com/images/forsale/2020/07/01/06/43/2013_lexus_lx_570-pic-856808908252529183-1024x768.jpeg | 8104_cc0640_032_202.jpg | VA 1-812-533 |
| 1992 | https://static.cargurus.com/images/forsale/2022/08/07/18/36/2013_kia_optima-pic-6240008961070972355-1024x768.jpeg | 8172_cc0640_032_EB.jpg | VA 1-822-735 |
| 1993 | https://static.cargurus.com/images/forsale/2022/09/09/19/57/2013_kia_optima-pic-6769803512777253143-1024x768.jpeg | 8172_cc0640_032_SWA.jpg | VA 1-822-735 |
| 1994 | https://static.cargurus.com/images/forsale/2020/04/29/06/47/2013_scion_tc-pic-2989219613205515736-1024x768.jpeg | 8173_cc0640_001_202.jpg | VA 1-822-736 |
| 1995 | https://static.cargurus.com/images/forsale/2020/10/13/10/18/2013_scion_tc-pic-8241428217431278724-1024x768.jpeg | 8173_cc0640_032_040.jpg | VA 1-822-736 |
| 1996 | https://static.cargurus.com/images/forsale/2020/11/04/02/54/2013_scion_tc-pic-3083218980566669412-1024x768.jpeg | 8173_cc0640_032_1H5.jpg | VA 1-822-736 |
| 1997 | https://static.cargurus.com/images/forsale/2022/04/30/19/01/2013_audi_s4-pic-4444955163281820615-1024x768.jpeg | 8170_cc0640_032_L8L8.jpg | VA 1-822-748 |
| 1998 | https://static.cargurus.com/images/forsale/2020/09/26/17/02/2013_audi_a4-pic-7198584194746796061-1024x768.jpeg | 8169_cc0640_032_A2A2.jpg | VA 1-822-750 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 1999 | https://static.cargurus.com/images/forsale/2022/10/04/07/43/2013_audi_a4-pic-8062350780573907064-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 8169_cc0640_032_T9T9.jpg | VA 1-822-750 |
| 2000 | https://static.cargurus.com/images/forsale/2022/02/19/17/06/2013_audi_a4-pic-1796328658646413244-1024x768.jpeg | 8169_st0640_046.jpg | VA 1-822-750 |
| 2001 | https://static.cargurus.com/images/forsale/2023/06/21/01/05/2013_audi_a4_allroad-pic-2705935731871340179-1024x768.jpeg | 8168_cc0640_032_0C0C.jpg | VA 1-822-753 |
| 2002 | https://static.cargurus.com/images/forsale/2020/06/14/19/37/2013_audi_a4_allroad-pic-8542393970652477642-1024x768.jpeg | 8168_cc0640_032_P5P5.jpg | VA 1-822-753 |
| 2003 | https://static.cargurus.com/images/forsale/2023/02/24/05/50/2013_audi_s5-pic-8108613902763918349-1024x768.jpeg | 8167_cc0640_032_T9T9.jpg | VA 1-822-760 |
| 2004 | https://static.cargurus.com/images/forsale/2021/12/08/12/44/2013_audi_a5-pic-4472897646655508931-1024x768.jpeg | 8166_cc0640_032_A2A2.jpg | VA 1-822-763 |
| 2005 | https://static.cargurus.com/images/forsale/2020/07/06/02/02/2013_mercedes-benz_sl-class-pic-9221444429060490613-1024x768.jpeg | 8163_cc0640_ | VA 1-822-791 |
| 2006 | https://static.cargurus.com/images/forsale/2020/07/06/02/02/2013_mercedes-benz_sl-class-pic-9221444429060490613-1024x768.jpeg | 8163_cc0640_032_040.jpg | VA 1-822-791 |
| 2007 | https://static.cargurus.com/images/forsale/2022/10/09/22/02/2013_lexus_rx-pic-1722870344551326020-1024x768.jpeg | 8155_cc0640_032_077.jpg | VA 1-822-801 |
| 2008 | https://static.cargurus.com/images/forsale/2022/01/29/06/20/2013_lexus_rx_350-pic-4231699715181350667-1024x768.jpeg | 8155_cc0640_032_1J4.jpg | VA 1-822-801 |
| 2009 | https://static.cargurus.com/images/forsale/2020/09/26/10/51/2013_lexus_rx_350-pic-2105670978712449282-1024x768.jpeg | 8155_cc0640_032_212.jpg | VA 1-822-801 |
| 2010 | https://static.cargurus.com/images/forsale/2021/09/05/00/46/2012_chevrolet_captiva_sport-pic-3144087675462836452-1024x768.jpeg | 8153_cc0640_032_GAN.jpg | VA 1-822-848 |
| 2011 | https://static.cargurus.com/images/forsale/2020/07/11/10/17/2013_bmw_x5-pic-4985380768344856285-1024x768.jpeg | 8149_cc0640_032_416.jpg | VA 1-822-853 |
| 2012 | https://static.cargurus.com/images/forsale/2021/12/29/17/42/2013_kia_rio-pic-2307561127489906987-1024x768.jpeg | 8147_st0640_089.jpg | VA 1-822-855 |
| 2013 | https://static.cargurus.com/images/forsale/2022/04/02/02/25/2013_kia_rio-pic-4036561674150632771-1024x768.jpeg | 8148_cc0640_001_UD.jpg | VA 1-822-858 |
| 2014 | https://static.cargurus.com/images/forsale/2022/03/15/02/03/2013_kia_rio-pic-4770003062644121621-1024x768.jpeg | 8148_cc0640_032_3D.jpg | VA 1-822-858 |
| 2015 | https://static.cargurus.com/images/forsale/2022/01/04/00/28/2013_kia_rio-pic-1532148029866182060-1024x768.jpeg | 8148_cc0640_032_9B.jpg | VA 1-822-858 |
| 2016 | https://static.cargurus.com/images/forsale/2022/02/28/12/30/2013_kia_rio-pic-1295661155373064646-1024x768.jpeg | 8148_cc0640_032_UD.jpg | VA 1-822-858 |
| 2017 | https://static.cargurus.com/images/forsale/2022/02/28/12/30/2013_kia_rio-pic-1295661155373064646-1024x768.jpeg | 8148_sp0640_032.jpg | VA 1-822-858 |
| 2018 | https://static.cargurus.com/images/forsale/2020/07/31/09/53/2012_acura_rl-pic-6279315891293682493-1024x768.jpeg | 8145_cc0640_032_BK.jpg | VA 1-822-883 |
| 2019 | https://static.cargurus.com/images/forsale/2023/05/26/06/54/2012_nissan_altima-pic-1817611716798890923-1024x768.jpeg | 8086_cc0640_032_K23.jpg | VA 1-823-001 |
| 2020 | https://static.cargurus.com/images/forsale/2020/07/02/23/25/2012_nissan_altima-pic-3487056592956806428-1024x768.jpeg | 8086_cc0640_032_KAH.jpg | VA 1-823-001 |
| 2021 | https://static.cargurus.com/images/forsale/2021/01/22/00/18/2012_nissan_altima-pic-8415108370196096667-1024x768.jpeg | 8086_cc0640_032_NAD.jpg | VA 1-823-001 |
| 2022 | https://static.cargurus.com/images/forsale/2023/05/10/06/12/2013_lexus_gs-pic-5562487368006601522-1024x768.jpeg | 8088_cc0640_032_077.jpg | VA 1-823-002 |
| 2023 | https://static.cargurus.com/images/forsale/2023/04/29/17/57/2013_lexus_gs-pic-5750377366020045190-1024x768.jpeg | 8088_cc0640_032_1J2.jpg | VA 1-823-002 |
| 2024 | https://static.cargurus.com/images/forsale/2023/05/10/06/58/2013_lexus_gs-pic-569106380418900226-1024x768.jpeg | 8088_cc0640_032_4U7.jpg | VA 1-823-002 |
| 2025 | https://static.cargurus.com/images/forsale/2022/04/07/18/07/2012_toyota_corolla-pic-3640381221823345187-1024x768.jpeg | 8085_cc0640_032_040.jpg | VA 1-823-003 |
| 2026 | https://static.cargurus.com/images/forsale/2021/11/30/05/44/2012_toyota_corolla-pic-5360135969741943072-1024x768.jpeg | 8085_cc0640_032_1G3.jpg | VA 1-823-003 |
| 2027 | https://static.cargurus.com/images/forsale/2023/06/25/20/06/2013_lincoln_mks-pic-9216542475326100613-1024x768.jpeg | 8125_cc0640_032_JZ.jpg | VA 1-823-066 |
| 2028 | https://static.cargurus.com/images/forsale/2021/01/30/10/35/2013_lincoln_mks-pic-958927415099309253-1024x768.jpeg | 8125_cc0640_032_UG.jpg | VA 1-823-066 |
| 2029 | https://static.cargurus.com/images/forsale/2021/11/18/08/28/2013_lincoln_mks-pic-7317722765908796189-1024x768.jpeg | 8125_cc0640_032_UH.jpg | VA 1-823-066 |
| 2030 | https://static.cargurus.com/images/forsale/2023/04/29/14/22/2013_chevrolet_malibu-pic-1783365034919649327-1024x768.jpeg | 8094_cc0640_032_GAN.jpg | VA 1-823-079 |
| 2031 | https://static.cargurus.com/images/forsale/2023/06/07/18/09/2013_chevrolet_malibu-pic-3965594684009732336-1024x768.jpeg | 8094_cc0640_032_GAZ.jpg | VA 1-823-079 |
| 2032 | https://static.cargurus.com/images/forsale/2021/08/18/23/03/2013_chevrolet_malibu-pic-5458255789482972769-1024x768.jpeg | 8094_st0640_037.jpg | VA 1-823-079 |
| 2033 | https://static.cargurus.com/images/forsale/2020/10/29/16/49/2012_toyota_venza-pic-1917710440582245731-1024x768.jpeg | 8031_cc0640_032_070.jpg | VA 1-823-095 |
| 2034 | https://static.cargurus.com/images/forsale/2021/01/28/17/53/2012_toyota_tacoma-pic-3147834126259667067-1024x768.jpeg | 7904_st0640_046.jpg | VA 1-823-099 |
| 2035 | https://static.cargurus.com/images/forsale/2021/12/29/17/42/2013_volvo_xc90-pic-1173377762739423408-1024x768.jpeg | 8078_cc0640_032_614.jpg | VA 1-823-102 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 2036 | https://static.cargurus.com/images/forsale/2021/08/17/16/30/2012_toyota_prius_v-pic-5179834529109894372-1024x768.jpeg | 7924_cc0640_032_8T5.jpg | VA 1-823-105 |
| 2037 | https://static.cargurus.com/images/forsale/2023/02/19/17/05/2012_acura_rdx-pic-2128566976058879171-1024x768.jpeg | 7943_cc0640_032_GR.jpg | VA 1-823-109 |
| 2038 | https://static.cargurus.com/images/forsale/2021/11/20/08/08/2012_acura_rdx-pic-5046683643932994574-1024x768.jpeg | 7943_cc0640_032_SL.jpg | VA 1-823-109 |
| 2039 | https://static.cargurus.com/images/forsale/2023/02/12/17/09/2012_lexus_es-pic-1502780425094768448-1024x768.jpeg | 7921_cc0640_032_1H9.jpg | VA 1-823-112 |
| 2040 | https://static.cargurus.com/images/forsale/2022/11/28/18/20/2012_lexus_es-pic-6238440134695277148-1024x768.jpeg | 7921_st0640_089.jpg | VA 1-823-112 |
| 2041 | https://static.cargurus.com/images/forsale/2021/01/27/17/55/2012_chevrolet_silverado_1500-pic-7805065366510115341-1024x768.jpeg | 7918_st0640_046.jpg | VA 1-823-113 |
| 2042 | https://static.cargurus.com/images/forsale/2023/03/29/06/40/2012_toyota_prius_v-pic-3176351624914214467-1024x768.jpeg | 8083_cc0640_032_8T5.jpg | VA 1-823-114 |
| 2043 | https://static.cargurus.com/images/forsale/2020/09/26/16/26/2012_ford_f-150-pic-6248238181473778129-1024x768.jpeg | 8080_cc0640_032_E4.jpg | VA 1-823-115 |
| 2044 | https://static.cargurus.com/images/forsale/2020/09/26/16/26/2012_ford_f-150-pic-6248238181473778129-1024x768.jpeg | 8080_cc0640_032_SZ.jpg | VA 1-823-115 |
| 2045 | https://static.cargurus.com/images/forsale/2023/02/28/05/57/2012_ford_f-150-pic-1330741539160775706-1024x768.jpeg | 8080_cc0640_032_UX.jpg | VA 1-823-115 |
| 2046 | https://static.cargurus.com/images/forsale/2023/02/16/08/09/2012_ford_f-150-pic-3630366366172747665-1024x768.jpeg | 8080_cc0640_032_YZ.jpg | VA 1-823-115 |
| 2047 | https://static.cargurus.com/images/forsale/2020/09/29/02/08/2012_ford_f-150-pic-4301656592513718342-1024x768.jpeg | 8080_st0640_089.jpg | VA 1-823-115 |
| 2048 | https://static.cargurus.com/images/forsale/2022/03/16/07/33/2012_acura_mdx-pic-8842256819506482293-1024x768.jpeg | 7944_cc0640_032_BV.jpg | VA 1-823-977 |
| 2049 | https://static.cargurus.com/images/forsale/2023/02/19/17/30/2012_buick_regal-pic-9001481346383689630-1024x768.jpeg | 8079_cc0640_032_GBN.jpg | VA 1-823-983 |
| 2050 | https://static.cargurus.com/images/forsale/2022/10/22/18/26/2013_ford_mustang-pic-6856442578845922656-1024x768.jpeg | 8127_sp0640_032.jpg | VA 1-824-015 |
| 2051 | https://static.cargurus.com/images/forsale/2023/07/01/06/33/2013_hyundai_elantra-pic-1440192044319184603-1024x768.jpeg | 8129_cc0640_032_7B.jpg | VA 1-824-027 |
| 2052 | https://static.cargurus.com/images/forsale/2021/12/13/17/05/2013_hyundai_elantra-pic-4958269246530883619-1024x768.jpeg | 8129_cc0640_032_S2R.jpg | VA 1-824-027 |
| 2053 | https://static.cargurus.com/images/forsale/2022/02/23/07/34/2013_hyundai_elantra-pic-4973933231322218588-1024x768.jpeg | 8129_cc0640_032_SM.jpg | VA 1-824-027 |
| 2054 | https://static.cargurus.com/images/forsale/2020/10/31/23/52/2013_hyundai_elantra-pic-3059395036119375744-1024x768.jpeg | 8129_st0640_046.jpg | VA 1-824-027 |
| 2055 | https://static.cargurus.com/images/forsale/2022/11/08/05/43/2013_ford_explorer-pic-8552077182040164437-1024x768.jpeg | 8120_cc0640_032_YZ.jpg | VA 1-824-033 |
| 2056 | https://static.cargurus.com/images/forsale/2020/10/03/00/03/2012_toyota_prius_plug-in-pic-6844599372610826829-1024x768.jpeg | 8122_cc0640_032_1F7.jpg | VA 1-824-034 |
| 2057 | https://static.cargurus.com/images/forsale/2020/12/16/13/01/2013_toyota_land_cruiser-pic-5209536693080902374-1024x768.jpeg | 8119_cc0640_032_1F7.jpg | VA 1-824-038 |
| 2058 | https://static.cargurus.com/images/forsale/2022/12/09/17/21/2013_hyundai_genesis_coupe-pic-2524661829049739525-1024x768.jpeg | 8117_cc0640_032_AT.jpg | VA 1-824-040 |
| 2059 | https://static.cargurus.com/images/forsale/2020/09/27/22/07/2013_hyundai_genesis_coupe-pic-1644421272019882099-1024x768.jpeg | 8117_cc0640_032_AU.jpg | VA 1-824-040 |
| 2060 | https://static.cargurus.com/images/forsale/2020/09/27/22/07/2013_hyundai_genesis_coupe-pic-1644421272019882099-1024x768.jpeg | 8117_cc0640_032_M8S.jpg | VA 1-824-040 |
| 2061 | https://static.cargurus.com/images/forsale/2020/12/19/22/55/2013_hyundai_genesis_coupe-pic-6117155341481050844-1024x768.jpeg | 8117_cc0640_032_NGA.jpg | VA 1-824-040 |
| 2062 | https://static.cargurus.com/images/forsale/2020/10/02/00/47/2013_hyundai_genesis_coupe-pic-7525123042619363053-1024x768.jpeg | 8117_cc0640_032_YG3.jpg | VA 1-824-040 |
| 2063 | https://static.cargurus.com/images/forsale/2020/10/15/10/45/2013_hyundai_genesis_coupe-pic-3235981644973910591-1024x768.jpeg | 8117_cc0640_032_YW6.jpg | VA 1-824-040 |
| 2064 | https://static.cargurus.com/images/forsale/2023/03/11/04/45/2013_kia_sorento-pic-2915081500478790959-1024x768.jpeg | 8139_cc0640_001_IRR.jpg | VA 1-824-047 |
| 2065 | https://static.cargurus.com/images/forsale/2020/10/01/10/28/2013_kia_sorento-pic-8076558019017368898-1024x768.jpeg | 8139_cc0640_032_EB.jpg | VA 1-824-047 |
| 2066 | https://static.cargurus.com/images/forsale/2023/03/01/04/59/2013_infiniti_jx35-pic-8075014051395912709-1024x768.jpeg | 8138_cc0640_032_EAJ.jpg | VA 1-824-049 |
| 2067 | https://static.cargurus.com/images/forsale/2020/09/23/13/38/2013_ford_flex-pic-3846809481381736634-1024x768.jpeg | 8136_cc0640_032_RR.jpg | VA 1-824-054 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 2068 | https://static.cargurus.com/images/forsale/2020/09/23/08/17/2013_ford_flex-pic-1934870363497870122-1024x768.jpeg | 8136_cc0640_032_TK.jpg | VA 1-824-054 |
| 2069 | https://static.cargurus.com/images/forsale/2023/06/18/05/49/2013_ford_flex-pic-7367167975960493445-1024x768.jpeg | 8136_cc0640_032_UG.jpg | VA 1-824-054 |
| 2070 | https://static.cargurus.com/images/forsale/2020/09/29/02/08/2013_ford_flex-pic-2568495964196982349-1024x768.jpeg | 8136_cc0640_032_UX.jpg | VA 1-824-054 |
| 2071 | https://static.cargurus.com/images/forsale/2020/10/10/13/52/2013_ford_flex-pic-7160088509254849559-1024x768.jpeg | 8136_st0640_046.jpg | VA 1-824-054 |
| 2072 | https://static.cargurus.com/images/forsale/2021/10/19/18/02/2013_bmw_x3-pic-2863793229775786674-1024x768.jpeg | 8144_cc0640_032_A14.jpg | VA 1-824-056 |
| 2073 | https://static.cargurus.com/images/forsale/2023/05/14/05/51/2013_hyundai_sonata-pic-2743916881651401449-1024x768.jpeg | 8141_cc0640_032_SM.jpg | VA 1-824-065 |
| 2074 | https://static.cargurus.com/images/forsale/2021/11/19/13/17/2013_hyundai_sonata-pic-8865875012311419266-1024x768.jpeg | 8141_cc0640_032_T4.jpg | VA 1-824-065 |
| 2075 | https://static.cargurus.com/images/forsale/2020/10/20/22/49/2013_hyundai_sonata-pic-7179344180731871404-1024x768.jpeg | 8141_cc0640_032_WJ.jpg | VA 1-824-065 |
| 2076 | https://static.cargurus.com/images/forsale/2022/03/20/02/51/2013_hyundai_sonata-pic-5942865046964877549-1024x768.jpeg | 8141_st0640_046.jpg | VA 1-824-065 |
| 2077 | https://static.cargurus.com/images/forsale/2022/02/10/05/54/2013_hyundai_sonata-pic-1976051318190601282-1024x768.jpeg | 8141_st0640_089.jpg | VA 1-824-065 |
| 2078 | https://static.cargurus.com/images/forsale/2022/04/11/17/57/2013_acura_rdx-pic-6345236455800840544-1024x768.jpeg | 8132_cc0640_032_WB.jpg | VA 1-824-084 |
| 2079 | https://static.cargurus.com/images/forsale/2020/09/23/02/47/2013_acura_rdx-pic-6795103290127178628-1024x768.jpeg | 8132_st0640_089.jpg | VA 1-824-084 |
| 2080 | https://static.cargurus.com/images/forsale/2020/10/06/10/13/2012_hyundai_azera-pic-6858637274494840519-1024x768.jpeg | 8130_cc0640_032_RER.jpg | VA 1-824-085 |
| 2081 | https://static.cargurus.com/images/forsale/2020/10/06/10/13/2012_hyundai_azera-pic-6858637274494840519-1024x768.jpeg | 8130_cc0640_032_UEB.jpg | VA 1-824-085 |
| 2082 | https://static.cargurus.com/images/forsale/2023/05/19/07/05/2012_hyundai_azera-pic-6489878473569746740-1024x768.jpeg | 8130_cc0640_032_YDG.jpg | VA 1-824-085 |
| 2083 | https://static.cargurus.com/images/forsale/2023/05/13/19/01/2013_acura_ilx-pic-5870865214994124750-1024x768.jpeg | 8133_cc0640_032_GY.jpg | VA 1-824-087 |
| 2084 | https://static.cargurus.com/images/forsale/2023/06/01/18/07/2012_ram_1500-pic-7957273959024005558-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 7645_cc0640_032_PR8.jpg | VA 1-825-300 |
| 2085 | https://static.cargurus.com/images/forsale/2023/02/23/21/52/2012_jeep_wrangler-pic-6995152946004091776-1024x768.jpeg | 7643_cc0640_032_PRP.jpg | VA 1-825-302 |
| 2086 | https://static.cargurus.com/images/forsale/2023/01/22/01/21/2012_jeep_wrangler-pic-6809013384993460457-1024x768.jpeg | 7643_cc0640_032_PW7.jpg | VA 1-825-302 |
| 2087 | https://static.cargurus.com/images/forsale/2023/06/30/02/43/2012_jeep_wrangler-pic-8401998263764243849-1024x768.jpeg | 7642_cc0640_032_PFD.jpg | VA 1-825-304 |
| 2088 | https://static.cargurus.com/images/forsale/2020/10/22/14/01/2012_jeep_wrangler-pic-1732167034199901786-1024x768.jpeg | 7642_cc0640_032_PRP.jpg | VA 1-825-304 |
| 2089 | https://static.cargurus.com/images/forsale/2020/10/07/23/09/2012_jeep_wrangler-pic-5397062644664700507-1024x768.jpeg | 7642_cc0640_032_PS2.jpg | VA 1-825-304 |
| 2090 | https://static.cargurus.com/images/forsale/2022/02/06/12/38/2012_jeep_wrangler-pic-1966413713570036461-1024x768.jpeg | 7642_st0640_046.jpg | VA 1-825-304 |
| 2091 | https://static.cargurus.com/images/forsale/2022/07/06/11/52/2012_ram_1500-pic-8094358855755401563-1024x768.jpeg | 7637_cc0640_032_PR8.jpg | VA 1-825-309 |
| 2092 | https://static.cargurus.com/images/forsale/2020/12/15/10/18/2012_ram_1500-pic-8800913946769755177-1024x768.jpeg | 7637_cc0640_032_PS2.jpg | VA 1-825-309 |
| 2093 | https://static.cargurus.com/images/forsale/2022/12/28/20/41/2012_ram_1500-pic-1876989695226974237-1024x768.jpeg | 7637_cc0640_032_PW7.jpg | VA 1-825-309 |
| 2094 | https://static.cargurus.com/images/forsale/2019/03/21/18/25/2012_ram_1500-pic-4990264181481739349-1024x768.jpeg | 7637_st0640_089.jpg | VA 1-825-309 |
| 2095 | https://static.cargurus.com/images/forsale/2020/09/26/09/30/2012_ram_3500-pic-3233385778158801648-1024x768.jpeg | 7638_cc0640_032_PDM.jpg | VA 1-825-310 |
| 2096 | https://static.cargurus.com/images/forsale/2023/05/31/18/43/2012_ram_3500-pic-2460640806368900017-1024x768.jpeg | 7638_cc0640_032_PR8.jpg | VA 1-825-310 |
| 2097 | https://static.cargurus.com/images/forsale/2023/06/21/08/31/2012_ram_3500-pic-8252108355885778980-1024x768.jpeg | 7638_cc0640_032_PW7.jpg | VA 1-825-310 |
| 2098 | https://static.cargurus.com/images/forsale/2020/05/15/18/42/2012_ram_3500-pic-8167154736723364217-1024x768.jpeg | 7638_cc0640_032_PX8.jpg | VA 1-825-310 |
| 2099 | https://static.cargurus.com/images/forsale/2020/08/22/13/54/2012_mercedes-benz_m-class-pic-3105981112580938405-1024x768.jpeg | 7802_cc0640_032_197.jpg | VA 1-825-436 |
| 2100 | https://static.cargurus.com/images/forsale/2020/08/22/13/54/2012_mercedes-benz_m-class-pic-3105981112580938405-1024x768.jpeg | 7802_cc0640_032_359.jpg | VA 1-825-436 |
| 2101 | https://static.cargurus.com/images/forsale/2021/12/16/12/46/2012_mercedes-benz_m-class-pic-7681731885752257001-1024x768.jpeg | 7802_cc0640_032_775.jpg | VA 1-825-436 |
| 2102 | https://static.cargurus.com/images/forsale/2020/10/13/16/56/2012_mazda_cx-9-pic-1743386243658946601-1024x768.jpeg | 7790_cc0640_032_34K.jpg | VA 1-825-440 |
| 2103 | https://static.cargurus.com/images/forsale/2023/04/05/09/56/2012_dodge_avenger-pic-8616572895738454612-1024x768.jpeg | 7652_cc0640_032_PRM.jpg | VA 1-825-448 |
| 2104 | https://static.cargurus.com/images/forsale/2023/01/05/02/59/2012_mazda_cx-9-pic-8602134717037320715-1024x768.jpeg | 7820_cc0640_032_32V.jpg | VA 1-825-461 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 2105 | https://static.cargurus.com/images/forsale/2022/05/06/12/27/2012_mazda_cx-9-pic-7196269476364422444-1024x768.jpeg | 7820_st0640_089.jpg | VA 1-825-461 |
| 2106 | https://static.cargurus.com/images/forsale/2017/02/13/06/31/2012_ram_1500-pic-164619635674671279-1024x768.jpeg | 7806_cc0640_001_PUS.jpg | VA 1-825-487 |
| 2107 | https://static.cargurus.com/images/forsale/2017/02/13/06/31/2012_ram_1500-pic-164619635674671279-1024x768.jpeg | 7806_cc0640_001_PX8.jpg | VA 1-825-487 |
| 2108 | https://static.cargurus.com/images/forsale/2020/09/30/22/18/2012_ram_1500-pic-7755892168402270352-1024x768.jpeg | 7806_cc0640_032_PRP.jpg | VA 1-825-487 |
| 2109 | https://static.cargurus.com/images/forsale/2021/01/26/17/43/2012_ram_1500-pic-284842802898492630-1024x768.jpeg | 7806_st0640_046.jpg | VA 1-825-487 |
| 2110 | https://static.cargurus.com/images/forsale/2020/11/11/06/25/2012_infiniti_g25-pic-1329185220997553534-1024x768.jpeg | 7805_cc0640_032_QAA.jpg | VA 1-825-489 |
| 2111 | https://static.cargurus.com/images/forsale/2020/10/08/02/20/2012_cadillac_escalade_esv-pic-8935527395520362662-1024x768.jpeg | 7709_cc0640_032_GAN.jpg | VA 1-825-494 |
| 2112 | https://static.cargurus.com/images/forsale/2020/06/26/03/49/2012_cadillac_escalade_esv-pic-4522697066672030160-1024x768.jpeg | 7709_st0640_037.jpg | VA 1-825-494 |
| 2113 | https://static.cargurus.com/images/forsale/2023/04/29/21/46/2012_cadillac_cts-v-pic-825285197356498218-1024x768.jpeg | 7708_cc0640_032_GBN.jpg | VA 1-825-499 |
| 2114 | https://static.cargurus.com/images/forsale/2020/11/06/10/17/2012_volkswagen_jetta-pic-5616289816146029868-1024x768.jpeg | 7706_cc0640_032_2T2T.jpg | VA 1-825-500 |
| 2115 | https://static.cargurus.com/images/forsale/2023/01/03/18/12/2012_dodge_grand_caravan-pic-1938647538038246604-1024x768.jpeg | 7705_cc0640_032_PS2.jpg | VA 1-825-503 |
| 2116 | https://static.cargurus.com/images/forsale/2022/12/24/04/51/2012_volkswagen_tiguan-pic-2363556317232060411-1024x768.jpeg | 7707_cc0640_032_2T2T.jpg | VA 1-825-506 |
| 2117 | https://static.cargurus.com/images/forsale/2020/08/28/03/17/2012_lincoln_mks-pic-848172925853883784-1024x768.jpeg | 7703_cc0640_032_UJ.jpg | VA 1-825-514 |
| 2118 | https://static.cargurus.com/images/forsale/2022/03/09/08/08/2012_scion_tc-pic-2860908908275092782-1024x768.jpeg | 7693_cc0640_032_202.jpg | VA 1-825-517 |
| 2119 | https://static.cargurus.com/images/forsale/2022/01/28/15/09/2012_volkswagen_jetta_sportwagen-pic-5560104381563907135-1024x768.jpeg | 7576_cc0640_032_4Q4Q.jpg | VA 1-825-533 |
| 2120 | https://static.cargurus.com/images/forsale/2022/01/28/15/09/2012_volkswagen_jetta_sportwagen-pic-5560104381563907135-1024x768.jpeg | 7576_cc0640_032_C1C1.jpg | VA 1-825-533 |
| 2121 | https://static.cargurus.com/images/forsale/2022/05/05/11/13/2012_bmw_5_series-pic-5725327413413018707-1024x768.jpeg | 7879_cc0640_032_300.jpg | VA 1-826-770 |
| 2122 | https://static.cargurus.com/images/forsale/2023/02/01/18/29/2012_jeep_compass-pic-1641073938121721850-1024x768.jpeg | 7875_cc0640_032_PRP.jpg | VA 1-826-776 |
| 2123 | https://static.cargurus.com/images/forsale/2022/06/22/18/45/2012_jeep_compass-pic-5736692674405904436-1024x768.jpeg | 7875_cc0640_032_PS2.jpg | VA 1-826-776 |
| 2124 | https://static.cargurus.com/images/forsale/2022/12/31/08/34/2012_ram_3500-pic-8516744822503210860-1024x768.jpeg | 7873_cc0640_032_PX8.jpg | VA 1-826-779 |
| 2125 | https://static.cargurus.com/images/forsale/2024/10/23/08/03/2012_nissan_pathfinder-pic-8062369764486669972-1024x768.jpeg | 7872_cc0640_001_QM1.jpg | VA 1-826-780 |
| 2126 | https://static.cargurus.com/images/forsale/2020/12/22/19/22/2012_chevrolet_sonic-pic-4819147538749840810-1024x768.jpeg | 7840_st0640_046.jpg | VA 1-826-796 |
| 2127 | https://static.cargurus.com/images/forsale/2021/01/30/22/31/2012_volvo_s80-pic-423700287729283124-1024x768.jpeg | 7735_cc0640_032_614.jpg | VA 1-826-799 |
| 2128 | https://static.cargurus.com/images/forsale/2022/12/29/17/28/2012_honda_accord-pic-3800537297646746106-1024x768.jpeg | 7732_cc0640_032_BK.jpg | VA 1-826-802 |
| 2129 | https://static.cargurus.com/images/forsale/2021/12/22/12/38/2012_chevrolet_silverado_1500-pic-2758721696065929160-1024x768.jpeg | 7720_cc0640_032_50U.jpg | VA 1-826-812 |
| 2130 | https://static.cargurus.com/images/forsale/2021/05/26/05/06/2012_nissan_versa-pic-7188441195830132656-1024x768.jpeg | 7717_cc0640_032_KH3.jpg | VA 1-826-816 |
| 2131 | https://static.cargurus.com/images/forsale/2020/12/05/10/14/2012_infiniti_ex35-pic-4420189267943624909-1024x768.jpeg | 7716_cc0640_032_KAD.jpg | VA 1-826-820 |
| 2132 | https://static.cargurus.com/images/forsale/2020/11/15/01/00/2012_infiniti_ex35-pic-4467748427845685427-1024x768.jpeg | 7716_st0640_046.jpg | VA 1-826-820 |
| 2133 | https://static.cargurus.com/images/forsale/2023/02/18/02/47/2012_mitsubishi_outlander-pic-202607568773979115-1024x768.jpeg | 7715_cc0640_032_A31.jpg | VA 1-826-822 |
| 2134 | https://static.cargurus.com/images/forsale/2020/11/28/22/44/2012_mitsubishi_outlander-pic-8147124741078460973-1024x768.jpeg | 7715_st0640_089.jpg | VA 1-826-822 |
| 2135 | https://static.cargurus.com/images/forsale/2023/02/16/05/51/2012_volkswagen_jetta_sportwagen-pic-3748368181854002442-1024x768.jpeg | 7713_cc0640_032_0B0B.jpg | VA 1-826-827 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 2136 | https://static.cargurus.com/images/forsale/2022/02/11/05/09/2012_volkswagen_jetta_sportwagen-pic-8210992552255667744-1024x768.jpeg | 7713_cc0640_032_A1A1.jpg | VA 1-826-827 |
| 2137 | https://static.cargurus.com/images/forsale/2021/11/30/05/34/2012_nissan_versa-pic-4147479594166140129-1024x768.jpeg | 7763_cc0640_032_K23.jpg | VA 1-827-112 |
| 2138 | https://static.cargurus.com/images/forsale/2022/03/10/09/19/2012_toyota_tundra-pic-7631237776907794131-1024x768.jpeg | 7760_st0640_046.jpg | VA 1-827-113 |
| 2139 | https://static.cargurus.com/images/forsale/2024/05/10/11/59/2014_chevrolet_sonic-pic-6282361056807295033-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 7752_cc0640_001_GAN.jpg | VA 1-827-118 |
| 2140 | https://static.cargurus.com/images/forsale/2019/10/11/06/41/2012_lincoln_mks-pic-6119799964648423789-1024x768.jpeg | 7626_cc0640_001_UG.jpg | VA 1-827-119 |
| 2141 | https://static.cargurus.com/images/forsale/2022/02/24/11/36/2012_ford_fiesta-pic-2437743643877908609-1024x768.jpeg | 7623_cc0640_032_UX.jpg | VA 1-827-120 |
| 2142 | https://static.cargurus.com/images/forsale/2020/10/02/00/47/2013_hyundai_veloster-pic-8820804437210931424-1024x768.jpeg | 8201_cc0640_032_MZH.jpg | VA 1-831-300 |
| 2143 | https://static.cargurus.com/images/forsale/2023/01/29/00/32/2013_hyundai_veloster-pic-2866026830635017779-1024x768.jpeg | 8201_cc0640_032_P9R.jpg | VA 1-831-300 |
| 2144 | https://static.cargurus.com/images/forsale/2022/02/24/05/59/2012_kia_optima_hybrid-pic-4876017555618923628-1024x768.jpeg | 8026_cc0640_032_LC.jpg | VA 1-831-307 |
| 2145 | https://static.cargurus.com/images/forsale/2022/07/08/01/40/2016_land_rover_lr4-pic-5260445763733659580-1024x768.jpeg | 8019_cc0640_032_867.jpg | VA 1-831-314 |
| 2146 | https://static.cargurus.com/images/forsale/2021/11/10/23/40/2012_dodge_charger-pic-1822874466268425925-1024x768.jpeg | 7923_st0640_089.jpg | VA 1-831-327 |
| 2147 | https://static.cargurus.com/images/forsale/2023/03/01/06/50/2012_dodge_challenger-pic-7625435850717393187-1024x768.jpeg | 7922_cc0640_032_PDM.jpg | VA 1-831-343 |
| 2148 | https://static.cargurus.com/images/forsale/2023/05/28/05/56/2012_dodge_challenger-pic-1937265571152380803-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 7922_cc0640_032_PS2.jpg | VA 1-831-343 |
| 2149 | https://static.cargurus.com/images/forsale/2020/07/19/13/42/2012_suzuki_sx4-pic-1141204290948521503-1024x768.jpeg | 7963_st0640_046.jpg | VA 1-831-382 |
| 2150 | https://static.cargurus.com/images/forsale/2023/06/25/06/46/2012_hyundai_veloster-pic-2534928109247963233-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 8047_st0640_089.jpg | VA 1-831-441 |
| 2151 | https://static.cargurus.com/images/forsale/2022/04/14/04/40/2012_mitsubishi_outlander_sport-pic-3566622200154611744-1024x768.jpeg | 8002_st0640_046.jpg | VA 1-831-460 |
| 2152 | https://static.cargurus.com/images/forsale/2022/11/16/10/09/2012_chevrolet_sonic-pic-8256179821911502088-1024x768.jpeg | 8066_cc0640_032_GBE.jpg | VA 1-831-472 |
| 2153 | https://static.cargurus.com/images/forsale/2022/12/21/17/48/2012_toyota_rav4-pic-3906890073801062240-1024x768.jpeg | 8059_cc0640_032_070.jpg | VA 1-831-548 |
| 2154 | https://static.cargurus.com/images/forsale/2023/03/09/10/10/2012_toyota_rav4-pic-3204101957618018380-1024x768.jpeg | 8059_cc0640_032_202.jpg | VA 1-831-548 |
| 2155 | https://static.cargurus.com/images/forsale/2022/04/28/23/35/2012_honda_cr-v-pic-3828433728997594475-1024x768.jpeg | 8055_cc0640_032_BK.jpg | VA 1-831-568 |
| 2156 | https://static.cargurus.com/images/forsale/2023/06/01/07/04/2012_honda_cr-v-pic-1584143743976647805-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 8055_cc0640_032_RA.jpg | VA 1-831-568 |
| 2157 | https://static.cargurus.com/images/forsale/2022/05/03/08/09/2012_honda_cr-v-pic-6593288786871569777-1024x768.jpeg | 8055_cc0640_032_SI.jpg | VA 1-831-568 |
| 2158 | https://static.cargurus.com/images/forsale/2022/11/19/17/25/2012_honda_cr-v-pic-7812189009178116711-1024x768.jpeg | 8055_cc0640_032_SX.jpg | VA 1-831-568 |
| 2159 | https://static.cargurus.com/images/forsale/2021/01/27/12/42/2012_honda_cr-v-pic-7298236139418791030-1024x768.jpeg | 8055_cc0640_032_WH.jpg | VA 1-831-568 |
| 2160 | https://static.cargurus.com/images/forsale/2021/07/14/01/21/2013_toyota_corolla-pic-9078945106114785355-1024x768.jpeg | 8352_st0640_046.jpg | VA 1-831-600 |
| 2161 | https://static.cargurus.com/images/forsale/2021/09/06/00/58/2013_volkswagen_passat-pic-1892982541513482564-1024x768.jpeg | 8345_cc0640_032_B4B4.jpg | VA 1-831-614 |
| 2162 | https://static.cargurus.com/images/forsale/2021/01/27/12/42/2013_toyota_sienna-pic-8424299015203335099-1024x768.jpeg | 8341_st0640_037.jpg | VA 1-831-618 |
| 2163 | https://static.cargurus.com/images/forsale/2022/04/19/23/19/2012_honda_ridgeline-pic-6059861839124635986-1024x768.jpeg | 7974_st0640_037.jpg | VA 1-831-620 |
| 2164 | https://static.cargurus.com/images/forsale/2021/09/22/12/54/2013_bmw_3_series-pic-1820593219261799952-1024x768.jpeg | 8336_cc0640_032_300.jpg | VA 1-831-626 |
| 2165 | https://static.cargurus.com/images/forsale/2022/05/22/21/13/2013_bmw_3_series-pic-7004781357780165060-1024x768.jpeg | 8336_cc0640_032_668.jpg | VA 1-831-626 |
| 2166 | https://static.cargurus.com/images/forsale/2022/02/12/12/47/2013_bmw_3_series-pic-2689872955521775210-1024x768.jpeg | 8336_cc0640_032_A17.jpg | VA 1-831-626 |
| 2167 | https://static.cargurus.com/images/forsale/2023/06/28/19/53/2013_bmw_3_series-pic-3776482866673185472-1024x768.jpeg | 8336_cc0640_032_A89.jpg | VA 1-831-626 |
| 2168 | https://static.cargurus.com/images/forsale/2021/09/29/05/47/2013_bmw_3_series-pic-4916625790191553212-1024x768.jpeg | 8336_cc0640_032_B39.jpg | VA 1-831-626 |
| 2169 | https://static.cargurus.com/images/forsale/2023/03/01/05/30/2013_dodge_journey-pic-6673652277423183029-1024x768.jpeg | 8334_cc0640_032_PPS.jpg | VA 1-831-629 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 2170 | https://static.cargurus.com/images/forsale/2020/09/25/01/11/2013_dodge_journey-pic-1465684858628877105-1024x768.jpeg | 8334_cc0640_032_PR1.jpg | VA 1-831-629 |
| 2171 | https://static.cargurus.com/images/forsale/2022/02/09/21/54/2013_dodge_journey-pic-1072161005633768878-1024x768.jpeg | 8334_cc0640_032_PXR.jpg | VA 1-831-629 |
| 2172 | https://static.cargurus.com/images/forsale/2023/01/18/00/36/2013_dodge_journey-pic-7988746368554134016-1024x768.jpeg | 8334_st0640_037.jpg | VA 1-831-629 |
| 2173 | https://static.cargurus.com/images/forsale/2022/03/02/10/10/2013_dodge_grand_caravan-pic-376830687650711312-1024x768.jpeg | 8335_cc0640_032_PAR.jpg | VA 1-831-634 |
| 2174 | https://static.cargurus.com/images/forsale/2022/03/29/08/13/2013_dodge_grand_caravan-pic-3353834867545584219-1024x768.jpeg | 8335_cc0640_032_PBU.jpg | VA 1-831-634 |
| 2175 | https://static.cargurus.com/images/forsale/2022/08/20/18/22/2013_dodge_grand_caravan-pic-3312459033583768474-1024x768.jpeg | 8335_cc0640_032_PFS.jpg | VA 1-831-634 |
| 2176 | https://static.cargurus.com/images/forsale/2021/09/01/18/45/2013_dodge_grand_caravan-pic-6473811527558595596-1024x768.jpeg | 8335_cc0640_032_PRM.jpg | VA 1-831-634 |
| 2177 | https://static.cargurus.com/images/forsale/2020/09/27/22/07/2013_dodge_grand_caravan-pic-122131699031829555-1024x768.jpeg | 8335_cc0640_032_PSC.jpg | VA 1-831-634 |
| 2178 | https://static.cargurus.com/images/forsale/2022/09/15/10/56/2013_dodge_grand_caravan-pic-4548932428014535334-1024x768.jpeg | 8335_cc0640_032_PW1.jpg | VA 1-831-634 |
| 2179 | https://static.cargurus.com/images/forsale/2022/02/06/06/58/2013_dodge_grand_caravan-pic-6050278247072156871-1024x768.jpeg | 8335_cc0640_032_PXR.jpg | VA 1-831-634 |
| 2180 | https://static.cargurus.com/images/forsale/2021/06/19/00/46/2012_scion_iq-pic-4151513486151616475-1024x768.jpeg | 7984_st0640_046.jpg | VA 1-831-637 |
| 2181 | https://static.cargurus.com/images/forsale/2020/08/21/07/16/2012_ford_f-150-pic-6295799446389306908-1024x768.jpeg | 7972_st0640_046.jpg | VA 1-831-643 |
| 2182 | https://static.cargurus.com/images/forsale/2022/03/08/09/41/2013_subaru_outback-pic-7448659596519417867-1024x768.jpeg | 8260_cc0640_032_D4S.jpg | VA 1-831-645 |
| 2183 | https://static.cargurus.com/images/forsale/2020/12/31/06/44/2014_subaru_outback-pic-7030561253029969892-1024x768.jpeg | 8260_cc0640_032_H1Q.jpg | VA 1-831-645 |
| 2184 | https://static.cargurus.com/images/forsale/2020/12/31/06/44/2014_subaru_outback-pic-7030561253029969892-1024x768.jpeg | 9421_cc0640_032_K6U.jpg | VA 1-831-645 |
| 2185 | https://static.cargurus.com/images/forsale/2020/09/23/02/08/2013_chevrolet_silverado_2500hd-pic-8187631582087200620-1024x768.jpeg | 8320_cc0640_032_50U.jpg | VA 1-831-647 |
| 2186 | https://static.cargurus.com/images/forsale/2020/09/29/06/35/2013_mini_cooper_clubman-pic-3360490782730150816-1024x768.jpeg | 8324_cc0640_032_B48.jpg | VA 1-831-650 |
| 2187 | https://static.cargurus.com/images/forsale/2023/02/07/17/56/2013_chrysler_town___country-pic-1131872874649875375-1024x768.jpeg | 8328_cc0640_032_PAR.jpg | VA 1-831-655 |
| 2188 | https://static.cargurus.com/images/forsale/2022/12/02/08/58/2013_chrysler_town___country-pic-8902121485704003045-1024x768.jpeg | 8328_cc0640_032_PBU.jpg | VA 1-831-655 |
| 2189 | https://static.cargurus.com/images/forsale/2020/09/24/17/53/2013_chrysler_town___country-pic-1202036197294652419-1024x768.jpeg | 8328_cc0640_032_PDB.jpg | VA 1-831-655 |
| 2190 | https://static.cargurus.com/images/forsale/2022/09/24/01/35/2013_chrysler_town___country-pic-628930967857909527-1024x768.jpeg | 8328_cc0640_032_PFS.jpg | VA 1-831-655 |
| 2191 | https://static.cargurus.com/images/forsale/2020/09/29/21/58/2013_chrysler_town___country-pic-4662043712149719839-1024x768.jpeg | 8328_cc0640_032_PSC.jpg | VA 1-831-655 |
| 2192 | https://static.cargurus.com/images/forsale/2020/09/29/02/08/2013_chrysler_town___country-pic-4087961918658177244-1024x768.jpeg | 8328_cc0640_032_PW1.jpg | VA 1-831-655 |
| 2193 | https://static.cargurus.com/images/forsale/2020/10/28/23/03/2013_chrysler_town___country-pic-3692594870129940720-1024x768.jpeg | 8328_cc0640_032_PXR.jpg | VA 1-831-655 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 2194 | https://static.cargurus.com/images/forsale/2022/03/01/23/19/2013_chrysler_town___country-pic-2766314335984970998-1024x768.jpeg | 8328_st0640_037.jpg | VA 1-831-655 |
| 2195 | https://static.cargurus.com/images/forsale/2022/04/08/15/18/2013_chrysler_town___country-pic-5007700271550886460-1024x768.jpeg | 8328_st0640_046.jpg | VA 1-831-655 |
| 2196 | https://static.cargurus.com/images/forsale/2021/01/25/22/22/2012_toyota_corolla-pic-323943112386571335-1024x768.jpeg | 8033_cc0640_032_1G3.jpg | VA 1-831-656 |
| 2197 | https://static.cargurus.com/images/forsale/2021/08/28/01/26/2012_toyota_corolla-pic-3688238067157505685-1024x768.jpeg | 8033_st0640_046.jpg | VA 1-831-656 |
| 2198 | https://static.cargurus.com/images/forsale/2020/09/29/02/56/2013_jeep_wrangler_unlimited-pic-6541084577454850307-1024x768.jpeg | 8330_cc0640_032_PFM.jpg | VA 1-831-660 |
| 2199 | https://static.cargurus.com/images/forsale/2020/09/29/02/56/2013_jeep_wrangler_unlimited-pic-6541084577454850307-1024x768.jpeg | 8330_cc0640_032_PSC.jpg | VA 1-831-660 |
| 2200 | https://static.cargurus.com/images/forsale/2020/09/28/14/35/2013_jeep_wrangler_unlimited-pic-2895095840035548125-1024x768.jpeg | 8330_cc0640_032_PW7.jpg | VA 1-831-660 |
| 2201 | https://static.cargurus.com/images/forsale/2020/09/29/08/12/2013_jeep_wrangler_unlimited-pic-4412194594528822565-1024x768.jpeg | 8330_cc0640_032_PX8.jpg | VA 1-831-660 |
| 2202 | https://static.cargurus.com/images/forsale/2022/04/05/00/44/2012_toyota_4runner-pic-2231727535037216692-1024x768.jpeg | 7993_cc0640_032_1F7.jpg | VA 1-831-661 |
| 2203 | https://static.cargurus.com/images/forsale/2024/04/19/11/04/2016_jeep_wrangler-pic-5427030845300491644-1024x768.jpeg | 8333_cc0640_001_PSC.jpg | VA 1-831-668 |
| 2204 | https://static.cargurus.com/images/forsale/2020/09/10/18/21/2013_jeep_wrangler-pic-3829972860759910121-1024x768.jpeg | 8333_cc0640_032_PW7.jpg | VA 1-831-668 |
| 2205 | https://static.cargurus.com/images/forsale/2022/01/22/15/43/2013_jeep_wrangler-pic-5961690535640665684-1024x768.jpeg | 8333_cc0640_032_PX8.jpg | VA 1-831-668 |
| 2206 | https://static.cargurus.com/images/forsale/2020/09/05/23/16/2013_jeep_wrangler-pic-4328558584831427952-1024x768.jpeg | 8333_st0640_046.jpg | VA 1-831-668 |
| 2207 | https://static.cargurus.com/images/forsale/2021/12/29/05/12/2013_jeep_grand_cherokee-pic-6803916350279580802-1024x768.jpeg | 8331_cc0640_032_PRP.jpg | VA 1-831-674 |
| 2208 | https://static.cargurus.com/images/forsale/2022/02/01/00/58/2012_mitsubishi_outlander_sport-pic-1643093047555482599-1024x768.jpeg | 7988_st0640_046.jpg | VA 1-831-691 |
| 2209 | https://static.cargurus.com/images/forsale/2021/11/28/14/25/2012_mercedes-benz_e-class-pic-2300810848283708754-1024x768.jpeg | 7891_cc0640_032_963.jpg | VA 1-831-703 |
| 2210 | https://static.cargurus.com/images/forsale/2022/02/17/05/50/2013_infiniti_m37-pic-6702466995864666113-1024x768.jpeg | 8312_cc0640_032_K51.jpg | VA 1-831-983 |
| 2211 | https://static.cargurus.com/images/forsale/2021/11/22/23/35/2013_infiniti_m37-pic-4676539746807059514-1024x768.jpeg | 8312_cc0640_032_KH3.jpg | VA 1-831-983 |
| 2212 | https://static.cargurus.com/images/forsale/2020/10/08/09/22/2013_toyota_venza-pic-1126757740829299856-1024x768.jpeg | 8310_cc0640_032_1F7.jpg | VA 1-831-990 |
| 2213 | https://static.cargurus.com/images/forsale/2020/07/04/23/13/2013_toyota_venza-pic-3564561041526309464-1024x768.jpeg | 8310_cc0640_032_218.jpg | VA 1-831-990 |
| 2214 | https://static.cargurus.com/images/forsale/2023/01/12/07/41/2013_dodge_durango-pic-5119955817675100457-1024x768.jpeg | 8309_cc0640_032_PAU.jpg | VA 1-831-993 |
| 2215 | https://static.cargurus.com/images/forsale/2022/04/10/08/49/2013_dodge_durango-pic-9014212230512216167-1024x768.jpeg | 8309_cc0640_032_PW7.jpg | VA 1-831-993 |
| 2216 | https://static.cargurus.com/images/forsale/2023/05/28/05/59/2013_dodge_durango-pic-5165093289933235416-1024x768.jpeg | 8309_cc0640_032_PXR.jpg | VA 1-831-993 |
| 2217 | https://static.cargurus.com/images/forsale/2022/03/31/18/04/2013_dodge_durango-pic-8229491679231203437-1024x768.jpeg | 8309_st0640_089.jpg | VA 1-831-993 |
| 2218 | https://static.cargurus.com/images/forsale/2022/04/03/17/56/2013_porsche_cayenne-pic-727225616469066598-1024x768.jpeg | 8306_cc0640_032_0L0L.jpg | VA 1-831-997 |
| 2219 | https://static.cargurus.com/images/forsale/2023/03/02/05/00/2013_nissan_rogue-pic-4077763780711937524-1024x768.jpeg | 8308_cc0640_032_RAQ.jpg | VA 1-832-006 |
| 2220 | https://static.cargurus.com/images/forsale/2022/02/15/05/59/2013_jeep_wrangler_unlimited-pic-5803888034827075261-1024x768.jpeg | 8302_cc0640_032_PDS.jpg | VA 1-832-027 |
| 2221 | https://static.cargurus.com/images/forsale/2022/11/02/07/47/2013_jeep_wrangler-pic-7148095429935891682-1024x768.jpeg | 8302_cc0640_032_PGH.jpg | VA 1-832-027 |
| 2222 | https://static.cargurus.com/images/forsale/2022/03/07/04/22/2013_jeep_wrangler_unlimited-pic-2246883820000836817-1024x768.jpeg | 8302_cc0640_032_PRP.jpg | VA 1-832-027 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 2223 | https://static.cargurus.com/images/forsale/2020/10/05/22/44/2013_jeep_wrangler_unlimited-pic-8886266164336211329-1024x768.jpeg | 8302_cc0640_032_PX8.jpg | VA 1-832-027 |
| 2224 | https://static.cargurus.com/images/forsale/2020/11/01/10/08/2013_gmc_terrain-pic-8222614078698169366-1024x768.jpeg | 8300_cc0640_032_GAN.jpg | VA 1-832-029 |
| 2225 | https://static.cargurus.com/images/forsale/2020/10/09/22/28/2013_gmc_terrain-pic-6558167774758274360-1024x768.jpeg | 8300_cc0640_032_GAR.jpg | VA 1-832-029 |
| 2226 | https://static.cargurus.com/images/forsale/2022/09/30/05/49/2013_gmc_terrain-pic-7720604635035493249-1024x768.jpeg | 8300_cc0640_032_GWY.jpg | VA 1-832-029 |
| 2227 | https://static.cargurus.com/images/forsale/2014/08/21/00/54/2013_gmc_sierra_1500-pic-9072470404485206294-1024x768.jpeg | 8294_cc0640_001_GAN.jpg | VA 1-832-033 |
| 2228 | https://static.cargurus.com/images/forsale/2022/02/12/04/54/2013_gmc_sierra_1500-pic-4864532912604112996-1024x768.jpeg | 8294_cc0640_032_16U.jpg | VA 1-832-033 |
| 2229 | https://static.cargurus.com/images/forsale/2022/01/29/11/13/2013_gmc_sierra_1500-pic-7669056753492251213-1024x768.jpeg | 8294_cc0640_032_41U.jpg | VA 1-832-033 |
| 2230 | https://static.cargurus.com/images/forsale/2022/02/18/17/55/2013_gmc_sierra_1500-pic-8779391013939238576-1024x768.jpeg | 8294_cc0640_032_46U.jpg | VA 1-832-033 |
| 2231 | https://static.cargurus.com/images/forsale/2022/10/25/09/07/2013_gmc_sierra_1500-pic-4040577507216976742-1024x768.jpeg | 8294_cc0640_032_50U.jpg | VA 1-832-033 |
| 2232 | https://static.cargurus.com/images/forsale/2022/08/14/15/38/2013_gmc_sierra_1500-pic-5146840863764288163-1024x768.jpeg | 8294_cc0640_032_98U.jpg | VA 1-832-033 |
| 2233 | https://static.cargurus.com/images/forsale/2023/03/09/08/55/2013_gmc_sierra_1500-pic-8964402395878168446-1024x768.jpeg | 8294_cc0640_032_GAN.jpg | VA 1-832-033 |
| 2234 | https://static.cargurus.com/images/forsale/2023/03/01/18/55/2013_gmc_sierra_1500-pic-7526430886991868710-1024x768.jpeg | 8294_cc0640_032_GHA.jpg | VA 1-832-033 |
| 2235 | https://static.cargurus.com/images/forsale/2022/02/20/10/15/2013_gmc_sierra_1500-pic-3279541623385144647-1024x768.jpeg | 8294_st0640_046.jpg | VA 1-832-033 |
| 2236 | https://static.cargurus.com/images/forsale/2023/01/24/19/14/2013_volvo_xc60-pic-240821849863358698-1024x768.jpeg | 8290_cc0640_032_019.jpg | VA 1-832-053 |
| 2237 | https://static.cargurus.com/images/forsale/2020/10/08/22/21/2013_volvo_xc60-pic-2574605765500760163-1024x768.jpeg | 8290_cc0640_032_452.jpg | VA 1-832-053 |
| 2238 | https://static.cargurus.com/images/forsale/2021/01/16/02/02/2013_volvo_xc60-pic-3089505175635336007-1024x768.jpeg | 8290_cc0640_032_477.jpg | VA 1-832-053 |
| 2239 | https://static.cargurus.com/images/forsale/2022/12/07/05/37/2013_volvo_xc60-pic-7018923626932958781-1024x768.jpeg | 8290_cc0640_032_492.jpg | VA 1-832-053 |
| 2240 | https://static.cargurus.com/images/forsale/2023/06/20/08/41/2013_volvo_xc60-pic-784275239927793402-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 8290_cc0640_032_498.jpg | VA 1-832-053 |
| 2241 | https://static.cargurus.com/images/forsale/2022/12/08/05/18/2013_volvo_xc60-pic-8204405189211546099-1024x768.jpeg | 8290_cc0640_032_614.jpg | VA 1-832-053 |
| 2242 | https://static.cargurus.com/images/forsale/2023/06/30/08/49/2013_volvo_xc60-pic-2380524695261209528-1024x768.jpeg | 8290_cc0640_032_702.jpg | VA 1-832-053 |
| 2243 | https://static.cargurus.com/images/forsale/2021/01/07/10/26/2013_audi_tts-pic-4359773416662133719-1024x768.jpeg | 8274_cc0640_032_4N4N.jpg | VA 1-832-054 |
| 2244 | https://static.cargurus.com/images/forsale/2021/01/07/10/26/2013_audi_tts-pic-4359773416662133719-1024x768.jpeg | 8274_cc0640_032_S9S9.jpg | VA 1-832-054 |
| 2245 | https://static.cargurus.com/images/forsale/2023/05/09/06/55/2013_mercedes-benz_e-class-pic-6093123085650194422-1024x768.jpeg | 8267_cc0640_032_755.jpg | VA 1-832-055 |
| 2246 | https://static.cargurus.com/images/forsale/2020/09/29/08/12/2013_chevrolet_tahoe-pic-1015754160440463227-1024x768.jpeg | 8177_cc0640_032_50U.jpg | VA 1-832-056 |
| 2247 | https://static.cargurus.com/images/forsale/2021/12/14/01/28/2014_chevrolet_tahoe-pic-9127573856616117624-1024x768.jpeg | 8177_cc0640_032_58U.jpg | VA 1-832-056 |
| 2248 | https://static.cargurus.com/images/forsale/2022/10/02/00/09/2013_kia_soul-pic-5894326962747071996-1024x768.jpeg | 8268_cc0640_032_1D.jpg | VA 1-832-058 |
| 2249 | https://static.cargurus.com/images/forsale/2020/10/03/00/03/2013_kia_soul-pic-7351013951114698860-1024x768.jpeg | 8268_cc0640_032_1E.jpg | VA 1-832-058 |
| 2250 | https://static.cargurus.com/images/forsale/2022/03/27/00/53/2013_kia_soul-pic-1177865681508191354-1024x768.jpeg | 8268_cc0640_032_I7.jpg | VA 1-832-058 |
| 2251 | https://static.cargurus.com/images/forsale/2020/09/26/12/19/2013_chevrolet_suburban-pic-5457800197927967364-1024x768.jpeg | 8178_cc0640_032_50U.jpg | VA 1-832-059 |
| 2252 | https://static.cargurus.com/images/forsale/2020/09/27/22/07/2013_chevrolet_suburban-pic-7815813340357612056-1024x768.jpeg | 8178_cc0640_032_98U.jpg | VA 1-832-059 |
| 2253 | https://static.cargurus.com/images/forsale/2023/01/21/21/50/2013_chevrolet_suburban-pic-163709487211662351-1024x768.jpeg | 8178_cc0640_032_GHA.jpg | VA 1-832-059 |
| 2254 | https://static.cargurus.com/images/forsale/2022/09/13/08/16/2013_chevrolet_suburban-pic-8591945893553264613-1024x768.jpeg | 8178_cc0640_032_GWT.jpg | VA 1-832-059 |
| 2255 | https://static.cargurus.com/images/forsale/2023/03/07/16/54/2012_ram_1500-pic-4134497403687645185-1024x768.jpeg | 8179_cc0640_032_PW7.jpg | VA 1-832-061 |
| 2256 | https://static.cargurus.com/images/forsale/2022/03/20/06/23/2012_ram_1500-pic-6343459858440208849-1024x768.jpeg | 8179_st0640_089.jpg | VA 1-832-061 |
| 2257 | https://static.cargurus.com/images/forsale/2020/06/21/10/50/2013_kia_optima-pic-2328481203164002502-1024x768.jpeg | 8270_cc0640_032_3D.jpg | VA 1-832-062 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 2258 | https://static.cargurus.com/images/forsale/2020/10/07/23/09/2013_kia_optima-pic-7503340812699473631-1024x768.jpeg | 8270_cc0640_032_EB.jpg | VA 1-832-062 |
| 2259 | https://static.cargurus.com/images/forsale/2023/03/04/08/56/2013_kia_optima-pic-2457785508463674647-1024x768.jpeg | 8270_cc0640_032_IM.jpg | VA 1-832-062 |
| 2260 | https://static.cargurus.com/images/forsale/2023/03/05/05/06/2013_chevrolet_spark-pic-2748437637712231509-1024x768.jpeg | 8255_cc0640_032_GAN.jpg | VA 1-832-064 |
| 2261 | https://static.cargurus.com/images/forsale/2022/12/18/05/08/2013_gmc_yukon_xl-pic-4763668575714165163-1024x768.jpeg | 8180_cc0640_032_41U.jpg | VA 1-832-072 |
| 2262 | https://static.cargurus.com/images/forsale/2023/05/25/08/08/2013_gmc_yukon_xl-pic-6127357972200282246-1024x768.jpeg | 8180_cc0640_032_GHA.jpg | VA 1-832-072 |
| 2263 | https://static.cargurus.com/images/forsale/2021/01/14/22/07/2014_subaru_legacy-pic-7767947170998141211-1024x768.jpeg | 8159_cc0640_032_37J.jpg | VA 1-832-096 |
| 2264 | https://static.cargurus.com/images/forsale/2023/03/14/10/10/2012_dodge_charger-pic-6477543377173260315-1024x768.jpeg | 7908_cc0640_032_PDM.jpg | VA 1-832-103 |
| 2265 | https://static.cargurus.com/images/forsale/2021/01/27/17/55/2012_dodge_charger-pic-7163712211099044091-1024x768.jpeg | 7908_cc0640_032_PS2.jpg | VA 1-832-103 |
| 2266 | https://static.cargurus.com/images/forsale/2020/10/25/00/12/2012_acura_tsx-pic-3778967888101028410-1024x768.jpeg | 7905_cc0640_032_GR.jpg | VA 1-832-106 |
| 2267 | http://static.cargurus.com/images/forsale/2014/08/21/00/30/2013_ford_explorer-pic-6088233298707789253-1024x768.jpeg | 8243_cc0640_001_UH.jpg | VA 1-832-110 |
| 2268 | https://static.cargurus.com/images/forsale/2023/02/07/22/34/2013_ford_explorer-pic-72428664059786163-1024x768.jpeg | 8243_cc0640_032_UG.jpg | VA 1-832-110 |
| 2269 | https://static.cargurus.com/images/forsale/2020/09/28/16/16/2013_ford_explorer-pic-6898762355994340702-1024x768.jpeg | 8243_cc0640_032_UH.jpg | VA 1-832-110 |
| 2270 | https://static.cargurus.com/images/forsale/2022/02/23/02/05/2012_suzuki_grand_vitara-pic-6541806151329852748-1024x768.jpeg | 7965_cc0640_032_ZJP.jpg | VA 1-832-112 |
| 2271 | https://static.cargurus.com/images/forsale/2020/10/31/14/08/2012_suzuki_grand_vitara-pic-5993563655914799044-1024x768.jpeg | 7965_cc0640_032_ZMA.jpg | VA 1-832-112 |
| 2272 | https://static.cargurus.com/images/forsale/2021/10/14/05/49/2013_gmc_sierra_1500-pic-1509347558579707552-1024x768.jpeg | 8224_cc0640_032_41U.jpg | VA 1-832-114 |
| 2273 | https://static.cargurus.com/images/forsale/2020/12/27/10/35/2013_gmc_sierra_1500-pic-1936377617840889376-1024x768.jpeg | 8224_cc0640_032_GAN.jpg | VA 1-832-114 |
| 2274 | https://static.cargurus.com/images/forsale/2022/12/02/04/49/2013_gmc_sierra_1500-pic-8461653672509366061-1024x768.jpeg | 8224_st0640_037.jpg | VA 1-832-114 |
| 2275 | https://static.cargurus.com/images/forsale/2022/09/29/18/12/2013_gmc_sierra_1500-pic-6074655073685427419-1024x768.jpeg | 8225_cc0640_032_98U.jpg | VA 1-832-117 |
| 2276 | https://static.cargurus.com/images/forsale/2014/08/19/23/38/2013_nissan_altima-pic-7003411384500949889-1024x768.jpeg | 8248_cc0640_001_K23.jpg | VA 1-832-124 |
| 2277 | https://static.cargurus.com/images/forsale/2020/09/29/08/53/2013_nissan_altima-pic-3804729322525034932-1024x768.jpeg | 8248_cc0640_032_KBC.jpg | VA 1-832-124 |
| 2278 | https://static.cargurus.com/images/forsale/2020/09/28/14/35/2013_nissan_altima-pic-8791423361294963332-1024x768.jpeg | 8248_cc0640_032_KH3.jpg | VA 1-832-124 |
| 2279 | https://static.cargurus.com/images/forsale/2019/10/19/06/47/2013_nissan_altima-pic-685129284060184035-1024x768.jpeg | 8248_cc0640_032_NAH.jpg | VA 1-832-124 |
| 2280 | https://static.cargurus.com/images/forsale/2020/11/25/00/48/2013_nissan_altima-pic-7681071328156648346-1024x768.jpeg | 8248_st0640_046.jpg | VA 1-832-124 |
| 2281 | https://static.cargurus.com/images/forsale/2023/07/01/18/01/2012_toyota_yaris-pic-5443517726763381432-1024x768.jpeg | 7960_cc0640_032_1G3.jpg | VA 1-832-126 |
| 2282 | https://static.cargurus.com/images/forsale/2022/03/05/09/42/2013_volkswagen_golf_gti-pic-6036713957361213861-1024x768.jpeg | 8250_cc0640_032_2T2T.jpg | VA 1-832-127 |
| 2283 | https://static.cargurus.com/images/forsale/2022/09/20/01/40/2012_chevrolet_impala-pic-5834624502511651026-1024x768.jpeg | 7967_cc0640_032_17U.jpg | VA 1-832-128 |
| 2284 | https://static.cargurus.com/images/forsale/2022/10/14/13/05/2012_chevrolet_impala-pic-1557271046717418433-1024x768.jpeg | 7967_cc0640_032_41U.jpg | VA 1-832-128 |
| 2285 | https://static.cargurus.com/images/forsale/2021/01/27/17/55/2012_chevrolet_impala-pic-278177187723595066-1024x768.jpeg | 7967_st0640_046.jpg | VA 1-832-128 |
| 2286 | https://static.cargurus.com/images/forsale/2022/02/01/02/24/2012_suzuki_sx4-pic-6780580301347653638-1024x768.jpeg | 7962_cc0640_032_ZMV.jpg | VA 1-832-134 |
| 2287 | https://static.cargurus.com/images/forsale/2022/03/25/04/04/2012_suzuki_sx4-pic-3382637445162197745-1024x768.jpeg | 7962_cc0640_032_ZRZ.jpg | VA 1-832-134 |
| 2288 | https://static.cargurus.com/images/forsale/2022/08/13/06/39/2013_nissan_rogue-pic-5841952778936106275-1024x768.jpeg | 8257_cc0640_032_KH3.jpg | VA 1-832-152 |
| 2289 | https://static.cargurus.com/images/forsale/2021/08/22/05/50/2013_chevrolet_corvette-pic-2764471158328492021-1024x768.jpeg | 8176_cc0640_032_45U.jpg | VA 1-832-156 |
| 2290 | https://static.cargurus.com/images/forsale/2020/09/29/10/23/2013_ford_edge-pic-3215790123526978718-1024x768.jpeg | 8194_cc0640_032_RR.jpg | VA 1-832-165 |
| 2291 | https://static.cargurus.com/images/forsale/2022/12/04/17/05/2013_ford_edge-pic-7464713423231715597-1024x768.jpeg | 8194_cc0640_032_TK.jpg | VA 1-832-165 |
| 2292 | https://static.cargurus.com/images/forsale/2020/09/23/08/44/2013_ford_edge-pic-3494157892086911038-1024x768.jpeg | 8194_cc0640_032_UG.jpg | VA 1-832-165 |
| 2293 | https://static.cargurus.com/images/forsale/2020/09/26/15/18/2013_ford_edge-pic-7801991184160925613-1024x768.jpeg | 8194_cc0640_032_UX.jpg | VA 1-832-165 |
| 2294 | https://static.cargurus.com/images/forsale/2020/09/26/15/18/2013_ford_edge-pic-7801991184160925613-1024x768.jpeg | 8194_sp0640_032.jpg | VA 1-832-165 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 2295 | https://static.cargurus.com/images/forsale/2023/02/19/02/29/2013_cadillac_escalade_esv-pic-8046097489083405398-1024x768.jpeg | 8181_cc0640_032_98U.jpg | VA 1-832-169 |
| 2296 | https://static.cargurus.com/images/forsale/2022/10/08/04/50/2013_cadillac_escalade_esv-pic-4825932865845628511-1024x768.jpeg | 8181_sp0640_032.jpg | VA 1-832-169 |
| 2297 | https://static.cargurus.com/images/forsale/2020/10/15/21/06/2012_nissan_juke-pic-6006398219520214106-1024x768.jpeg | 7932_cc0640_032_QX1.jpg | VA 1-832-186 |
| 2298 | https://static.cargurus.com/images/forsale/2020/05/15/18/42/2012_ford_e-series-pic-459966111933815197-1024x768.jpeg | 8048_cc0640_032_YZ.jpg | VA 1-832-189 |
| 2299 | https://static.cargurus.com/images/forsale/2023/04/03/18/22/2013_jeep_compass-pic-3163903613760759322-1024x768.jpeg | 8296_cc0640_032_PBU.jpg | VA 1-832-198 |
| 2300 | https://static.cargurus.com/images/forsale/2022/03/11/09/00/2013_jeep_compass-pic-795509830525928968-1024x768.jpeg | 8296_cc0640_032_PDM.jpg | VA 1-832-198 |
| 2301 | https://static.cargurus.com/images/forsale/2023/06/17/17/56/2013_jeep_compass-pic-3868841889835101776-1024x768.jpeg | 8296_cc0640_032_PW7.jpg | VA 1-832-198 |
| 2302 | https://static.cargurus.com/images/forsale/2022/12/25/21/49/2013_hyundai_accent-pic-8235306150867918467-1024x768.jpeg | 8186_cc0640_032_P9R.jpg | VA 1-832-202 |
| 2303 | https://static.cargurus.com/images/forsale/2020/05/15/18/29/2013_hyundai_accent-pic-432662472672800228-1024x768.jpeg | 8186_cc0640_032_PGU.jpg | VA 1-832-202 |
| 2304 | https://static.cargurus.com/images/forsale/2023/02/21/06/06/2013_hyundai_accent-pic-7307679422852205587-1024x768.jpeg | 8186_cc0640_032_T9U.jpg | VA 1-832-202 |
| 2305 | https://static.cargurus.com/images/forsale/2023/06/27/05/58/2013_hyundai_accent-pic-3469012605419731767-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 8186_cc0640_032_UU9.jpg | VA 1-832-202 |
| 2306 | https://static.cargurus.com/images/forsale/2022/03/25/08/39/2013_honda_fit-pic-850614788973497883-1024x768.jpeg | 8297_cc0640_032_RE.jpg | VA 1-832-204 |
| 2307 | https://static.cargurus.com/images/forsale/2022/02/17/04/56/2013_honda_fit-pic-8287692848023902444-1024x768.jpeg | 8297_cc0640_032_WH.jpg | VA 1-832-204 |
| 2308 | https://static.cargurus.com/images/forsale/2022/03/25/08/39/2013_honda_fit-pic-850614788973497883-1024x768.jpeg | 8297_sp0640_032.jpg | VA 1-832-204 |
| 2309 | https://static.cargurus.com/images/forsale/2021/09/27/22/14/2013_scion_iq-pic-6004439425355276368-1024x768.jpeg | 8298_cc0640_032_4R8.jpg | VA 1-832-205 |
| 2310 | https://static.cargurus.com/images/forsale/2021/01/21/23/24/2013_cadillac_cts_sport_wagon-pic-8332381873452135464-1024x768.jpeg | 8206_cc0640_032_ | VA 1-832-206 |
| 2311 | https://static.cargurus.com/images/forsale/2021/01/21/23/24/2013_cadillac_cts_sport_wagon-pic-8332381873452135464-1024x768.jpeg | 8206_cc0640_032_GBA.jpg | VA 1-832-206 |
| 2312 | https://static.cargurus.com/images/forsale/2020/09/30/22/18/2013_cadillac_xts-pic-7445657865952327452-1024x768.jpeg | 8207_cc0640_032_GBA.jpg | VA 1-832-207 |
| 2313 | https://static.cargurus.com/images/forsale/2020/09/30/22/18/2013_cadillac_xts-pic-7445657865952327452-1024x768.jpeg | 8207_cc0640_032_GLK.jpg | VA 1-832-207 |
| 2314 | https://static.cargurus.com/images/forsale/2022/03/16/10/22/2013_cadillac_xts-pic-583516138312365539-1024x768.jpeg | 8207_cc0640_032_GXH.jpg | VA 1-832-207 |
| 2315 | https://static.cargurus.com/images/forsale/2020/12/22/04/01/2013_cadillac_xts-pic-7194457673320091101-1024x768.jpeg | 8207_st0640_037.jpg | VA 1-832-207 |
| 2316 | https://static.cargurus.com/images/forsale/2024/04/04/09/48/2014_toyota_camry_hybrid-pic-5989476384166630670-1024x768.jpeg | 7959_cc0640_001_218.jpg | VA 1-832-209 |
| 2317 | https://static.cargurus.com/images/forsale/2020/11/14/02/07/2012_mercedes-benz_c-class-pic-569877790085555891-1024x768.jpeg | 7915_cc0640_032_792.jpg | VA 1-832-213 |
| 2318 | https://static.cargurus.com/images/forsale/2020/11/14/02/07/2012_mercedes-benz_c-class-pic-569877790085555891-1024x768.jpeg | 7915_cc0640_032_794.jpg | VA 1-832-213 |
| 2319 | https://static.cargurus.com/images/forsale/2020/08/17/21/56/2013_toyota_venza-pic-3167840486576278797-1024x768.jpeg | 8187_cc0640_032_1H2.jpg | VA 1-832-214 |
| 2320 | https://static.cargurus.com/images/forsale/2023/02/18/18/26/2013_toyota_venza-pic-9133569510805531063-1024x768.jpeg | 8187_cc0640_032_218.jpg | VA 1-832-214 |
| 2321 | https://static.cargurus.com/images/forsale/2022/12/25/07/26/2013_ford_explorer-pic-9040769974399580087-1024x768.jpeg | 8190_cc0640_032_UH.jpg | VA 1-832-216 |
| 2322 | https://static.cargurus.com/images/forsale/2020/09/23/09/20/2013_ford_explorer-pic-6624523173663198812-1024x768.jpeg | 8190_cc0640_032_UJ.jpg | VA 1-832-216 |
| 2323 | https://static.cargurus.com/images/forsale/2023/03/14/10/01/2013_ford_explorer-pic-8464602835241292223-1024x768.jpeg | 8190_cc0640_032_YZ.jpg | VA 1-832-216 |
| 2324 | https://static.cargurus.com/images/forsale/2023/02/06/22/27/2013_ford_explorer-pic-4129682791972907330-1024x768.jpeg | 8190_st0640_037.jpg | VA 1-832-216 |
| 2325 | https://static.cargurus.com/images/forsale/2023/06/29/09/26/2013_cadillac_escalade-pic-3343692748646536608-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 8191_cc0640_032_58U.jpg | VA 1-832-217 |
| 2326 | https://static.cargurus.com/images/forsale/2021/11/04/05/50/2013_gmc_yukon-pic-7577132373314605695-1024x768.jpeg | 8192_cc0640_032_98U.jpg | VA 1-832-218 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 2327 | https://static.cargurus.com/images/forsale/2020/11/29/15/08/2013_gmc_yukon-pic-824758550548231659-1024x768.jpeg | 8192_st0640_046.jpg | VA 1-832-218 |
| 2328 | https://static.cargurus.com/images/forsale/2023/02/15/22/35/2013_kia_forte-pic-7193747857922304987-1024x768.jpeg | 8184_cc0640_032_3D.jpg | VA 1-832-222 |
| 2329 | https://static.cargurus.com/images/forsale/2022/02/19/12/41/2013_kia_forte-pic-4532503953461763060-1024x768.jpeg | 8184_st0640_046.jpg | VA 1-832-222 |
| 2330 | https://static.cargurus.com/images/forsale/2022/04/04/18/15/2013_kia_forte-pic-6884056142899744818-1024x768.jpeg | 8184_st0640_089.jpg | VA 1-832-222 |
| 2331 | https://static.cargurus.com/images/forsale/2022/12/11/10/19/2013_kia_soul-pic-1618614505765992965-1024x768.jpeg | 8185_cc0640_032_A1.jpg | VA 1-832-223 |
| 2332 | https://static.cargurus.com/images/forsale/2020/11/15/22/08/2013_kia_soul-pic-898010320883372117-1024x768.jpeg | 8185_cc0640_032_IM.jpg | VA 1-832-223 |
| 2333 | https://static.cargurus.com/images/forsale/2023/05/26/06/41/2013_nissan_altima-pic-5327088914867589079-1024x768.jpeg | 8227_cc0640_032_CAJ.jpg | VA 1-832-229 |
| 2334 | https://static.cargurus.com/images/forsale/2020/10/23/10/06/2013_nissan_altima-pic-5070062469613577751-1024x768.jpeg | 8227_cc0640_032_KAH.jpg | VA 1-832-229 |
| 2335 | https://static.cargurus.com/images/forsale/2022/03/02/10/10/2013_nissan_altima-pic-1229896011692629699-1024x768.jpeg | 8227_cc0640_032_KBC.jpg | VA 1-832-229 |
| 2336 | https://static.cargurus.com/images/forsale/2022/02/07/18/50/2013_nissan_altima-pic-2103168295424523854-1024x768.jpeg | 8227_cc0640_032_KH3.jpg | VA 1-832-229 |
| 2337 | https://static.cargurus.com/images/forsale/2020/08/25/06/39/2013_kia_sorento-pic-87490623593074133-1024x768.jpeg | 8238_cc0640_032_DO.jpg | VA 1-832-230 |
| 2338 | https://static.cargurus.com/images/forsale/2021/11/27/17/08/2013_kia_sorento-pic-56010014215065857-1024x768.jpeg | 8238_cc0640_032_EB.jpg | VA 1-832-230 |
| 2339 | https://static.cargurus.com/images/forsale/2021/11/27/17/08/2013_kia_sorento-pic-56010014215065857-1024x768.jpeg | 8238_cc0640_032_T3U.jpg | VA 1-832-230 |
| 2340 | https://static.cargurus.com/images/forsale/2022/04/19/07/16/2012_toyota_avalon-pic-5971145579284361397-1024x768.jpeg | 8043_cc0640_032_1F7.jpg | VA 1-832-233 |
| 2341 | https://static.cargurus.com/images/forsale/2020/12/31/10/47/2013_volvo_c30-pic-6498735235353738499-1024x768.jpeg | 8240_cc0640_032_019.jpg | VA 1-832-234 |
| 2342 | https://static.cargurus.com/images/forsale/2022/12/25/06/28/2013_volvo_c30-pic-5578730441267956652-1024x768.jpeg | 8240_cc0640_032_455.jpg | VA 1-832-234 |
| 2343 | https://static.cargurus.com/images/forsale/2021/07/21/01/43/2012_ford_f-150-pic-1209236124199550132-1024x768.jpeg | 7978_cc0640_032_YZ.jpg | VA 1-832-237 |
| 2344 | https://static.cargurus.com/images/forsale/2021/03/08/17/00/2013_ford_f-150-pic-2200281011823688315-1024x768.jpeg | 7978_sp0640_032.jpg | VA 1-832-237 |
| 2345 | https://static.cargurus.com/images/forsale/2022/02/08/22/25/2012_buick_regal-pic-3823818319195873976-1024x768.jpeg | 7952_cc0640_032_GAR.jpg | VA 1-832-245 |
| 2346 | https://static.cargurus.com/images/forsale/2023/03/11/04/30/2012_kia_optima-pic-9141419406277551537-296x222.jpeg | 8009_cc0640_001_STM.jpg | VA 1-832-249 |
| 2347 | https://static.cargurus.com/images/forsale/2023/01/20/10/28/2013_cadillac_cts-pic-5662435764587240654-1024x768.jpeg | 8249_cc0640_032_GBA.jpg | VA 1-832-252 |
| 2348 | https://static.cargurus.com/images/forsale/2022/10/23/06/46/2013_cadillac_cts-pic-986976061536148759-1024x768.jpeg | 8249_cc0640_032_GBN.jpg | VA 1-832-252 |
| 2349 | https://static.cargurus.com/images/forsale/2021/04/13/02/28/2012_scion_tc-pic-950896142656204825-1024x768.jpeg | 7986_cc0640_032_1F7.jpg | VA 1-832-254 |
| 2350 | https://static.cargurus.com/images/forsale/2022/03/26/16/06/2014_volkswagen_tiguan-pic-2005634986841916293-1024x768.jpeg | 8251_cc0640_001_Z2Z2.jpg | VA 1-832-255 |
| 2351 | https://static.cargurus.com/images/forsale/2021/06/26/07/00/2013_volkswagen_golf-pic-9025820777306627305-1024x768.jpeg | 8253_cc0640_032_A1A1.jpg | VA 1-832-258 |
| 2352 | https://static.cargurus.com/images/forsale/2022/11/26/06/17/2013_lexus_es_hybrid-pic-187700519633848792-1024x768.jpeg | 8286_cc0640_032_1J4.jpg | VA 1-832-260 |
| 2353 | https://static.cargurus.com/images/forsale/2023/01/08/16/52/2013_lexus_es_hybrid-pic-9169221259357622373-1024x768.jpeg | 8286_cc0640_032_3R1.jpg | VA 1-832-260 |
| 2354 | https://static.cargurus.com/images/forsale/2021/06/22/21/42/2012_chevrolet_cruze-pic-1812378788949724344-1024x768.jpeg | 8008_cc0640_032_GCN.jpg | VA 1-832-269 |
| 2355 | https://static.cargurus.com/images/forsale/2020/09/26/12/19/2013_ford_escape-pic-4169596340150719777-1024x768.jpeg | 8259_cc0640_032_P9.jpg | VA 1-832-360 |
| 2356 | https://static.cargurus.com/images/forsale/2020/09/22/22/28/2013_ford_escape-pic-3098257735817403293-1024x768.jpeg | 8259_cc0640_032_UG.jpg | VA 1-832-360 |
| 2357 | https://static.cargurus.com/images/forsale/2021/05/17/23/37/2013_ford_escape-pic-2203889941418582836-1024x768.jpeg | 8259_cc0640_032_UH.jpg | VA 1-832-360 |
| 2358 | https://static.cargurus.com/images/forsale/2020/09/23/02/08/2013_ford_escape-pic-6286464804318827076-1024x768.jpeg | 8259_cc0640_032_UX.jpg | VA 1-832-360 |
| 2359 | https://static.cargurus.com/images/forsale/2020/12/27/14/57/2013_ford_escape-pic-249624853746145693-1024x768.jpeg | 8259_st0640_046.jpg | VA 1-832-360 |
| 2360 | https://static.cargurus.com/images/forsale/2020/11/28/09/18/2013_ford_escape-pic-5743230731668461267-1024x768.jpeg | 8259_st0640_089.jpg | VA 1-832-360 |
| 2361 | https://static.cargurus.com/images/forsale/2022/02/08/02/35/2014_volkswagen_beetle-pic-7806284746510681379-1024x768.jpeg | 8262_cc0640_032_8E8E.jpg | VA 1-832-367 |
| 2362 | https://static.cargurus.com/images/forsale/2022/03/03/10/20/2013_volkswagen_beetle-pic-5626855709559826262-1024x768.jpeg | 8262_cc0640_032_A1A1.jpg | VA 1-832-367 |
| 2363 | https://static.cargurus.com/images/forsale/2023/02/12/17/00/2013_jeep_grand_cherokee-pic-6385049989443911564-1024x768.jpeg | 8232_cc0640_032_PDM.jpg | VA 1-832-370 |
| 2364 | https://static.cargurus.com/images/forsale/2020/11/06/22/29/2013_scion_fr-s-pic-4850866392722393840-1024x768.jpeg | 8233_cc0640_032_37J.jpg | VA 1-832-374 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 2365 | https://static.cargurus.com/images/forsale/2023/01/27/19/53/2013_scion_fr-s-pic-7864402326925120844-1024x768.jpeg | 8233_cc0640_032_D6S.jpg | VA 1-832-374 |
| 2366 | https://static.cargurus.com/images/forsale/2023/02/28/06/09/2013_scion_fr-s-pic-7137418150515314430-1024x768.jpeg | 8233_cc0640_032_E8H.jpg | VA 1-832-374 |
| 2367 | https://static.cargurus.com/images/forsale/2020/09/23/12/35/2013_hyundai_elantra_gt-pic-2877713676663156895-1024x768.jpeg | 8208_cc0640_032_N3S.jpg | VA 1-832-401 |
| 2368 | https://static.cargurus.com/images/forsale/2020/09/11/01/10/2013_hyundai_elantra_gt-pic-7741289372193813194-1024x768.jpeg | 8208_cc0640_032_N5S.jpg | VA 1-832-401 |
| 2369 | https://static.cargurus.com/images/forsale/2023/04/29/11/06/2013_hyundai_elantra_gt-pic-6900512310437514000-1024x768.jpeg | 8208_cc0640_032_NKA.jpg | VA 1-832-401 |
| 2370 | https://static.cargurus.com/images/forsale/2021/11/17/11/43/2013_hyundai_elantra_gt-pic-5273257605988772508-1024x768.jpeg | 8208_cc0640_032_YAC.jpg | VA 1-832-401 |
| 2371 | https://static.cargurus.com/images/forsale/2020/10/17/00/22/2013_chevrolet_silverado_1500-pic-6691752658788836185-1024x768.jpeg | 8211_cc0640_032_41U.jpg | VA 1-832-410 |
| 2372 | https://static.cargurus.com/images/forsale/2020/09/28/08/14/2013_chevrolet_silverado_1500-pic-1805904416882400907-1024x768.jpeg | 8211_cc0640_032_GAN.jpg | VA 1-832-410 |
| 2373 | https://static.cargurus.com/images/forsale/2022/04/05/18/12/2013_chevrolet_silverado_1500-pic-5338836862124656213-1024x768.jpeg | 8211_st0640_046.jpg | VA 1-832-410 |
| 2374 | https://static.cargurus.com/images/forsale/2022/09/13/01/29/2013_chevrolet_silverado_1500-pic-2626011066566360090-1024x768.jpeg | 8212_cc0640_032_41U.jpg | VA 1-832-411 |
| 2375 | https://static.cargurus.com/images/forsale/2023/02/18/05/25/2013_chevrolet_silverado_1500-pic-2911426996175359229-1024x768.jpeg | 8212_cc0640_032_50U.jpg | VA 1-832-411 |
| 2376 | https://static.cargurus.com/images/forsale/2023/03/02/05/33/2013_hyundai_tucson-pic-1193762300716422979-1024x768.jpeg | 8213_cc0640_032_WAB.jpg | VA 1-832-414 |
| 2377 | https://static.cargurus.com/images/forsale/2022/01/21/05/48/2013_chevrolet_camaro-pic-4732644956364471345-1024x768.jpeg | 8215_cc0640_032_GAZ.jpg | VA 1-832-416 |
| 2378 | https://static.cargurus.com/images/forsale/2022/11/29/10/16/2013_chevrolet_camaro-pic-5482069420804303853-1024x768.jpeg | 8215_cc0640_032_GBA.jpg | VA 1-832-416 |
| 2379 | https://static.cargurus.com/images/forsale/2022/10/08/20/46/2013_chevrolet_camaro-pic-2936481891224567779-1024x768.jpeg | 8215_cc0640_032_GBE.jpg | VA 1-832-416 |
| 2380 | https://static.cargurus.com/images/forsale/2021/07/21/05/47/2013_chevrolet_camaro-pic-3178591046554708027-1024x768.jpeg | 8215_cc0640_032_GLJ.jpg | VA 1-832-416 |
| 2381 | https://static.cargurus.com/images/forsale/2023/01/07/01/45/2013_dodge_dart-pic-3350808470650550469-1024x768.jpeg | 8261_cc0640_032_PRM.jpg | VA 1-832-420 |
| 2382 | https://static.cargurus.com/images/forsale/2023/04/29/19/01/2013_mini_cooper-pic-6473084592466905640-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 8323_cc0640_032_850.jpg | VA 1-832-423 |
| 2383 | https://static.cargurus.com/images/forsale/2023/06/24/02/22/2013_ford_focus-pic-1931105455059211673-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 8329_cc0640_032_UG.jpg | VA 1-832-455 |
| 2384 | https://static.cargurus.com/images/forsale/2022/04/06/01/32/2013_hyundai_tucson-pic-7880666073208176596-1024x768.jpeg | 8332_cc0640_032_SAZ.jpg | VA 1-832-458 |
| 2385 | https://static.cargurus.com/images/forsale/2020/08/16/13/36/2013_hyundai_tucson-pic-8994743568081381907-1024x768.jpeg | 8332_cc0640_032_WAB.jpg | VA 1-832-458 |
| 2386 | https://static.cargurus.com/images/forsale/2023/06/28/18/39/2013_hyundai_tucson-pic-8673648665785732801-1024x768.jpeg | 8332_sp0640_032.jpg | VA 1-832-458 |
| 2387 | https://static.cargurus.com/images/forsale/2020/05/30/19/43/2013_hyundai_tucson-pic-8852734174211184375-1024x768.jpeg | 8332_st0640_046.jpg | VA 1-832-458 |
| 2388 | https://static.cargurus.com/images/forsale/2020/10/07/23/09/2013_lexus_gx-pic-1941943201845534541-1024x768.jpeg | 8348_cc0640_032_1H3.jpg | VA 1-832-469 |
| 2389 | https://static.cargurus.com/images/forsale/2020/09/23/09/54/2013_volvo_s60-pic-654684339629837842-1024x768.jpeg | 8209_cc0640_032_452.jpg | VA 1-832-471 |
| 2390 | https://static.cargurus.com/images/forsale/2022/12/03/17/01/2013_volvo_s60-pic-3102502856958147325-1024x768.jpeg | 8209_cc0640_032_477.jpg | VA 1-832-471 |
| 2391 | https://static.cargurus.com/images/forsale/2023/01/10/06/53/2013_volvo_s60-pic-8290158357999119844-1024x768.jpeg | 8209_cc0640_032_487.jpg | VA 1-832-471 |
| 2392 | https://static.cargurus.com/images/forsale/2022/09/08/08/35/2013_volvo_s60-pic-435607190009276143-1024x768.jpeg | 8209_cc0640_032_492.jpg | VA 1-832-471 |
| 2393 | https://static.cargurus.com/images/forsale/2020/10/03/10/29/2013_volvo_s60-pic-301618236733975035-1024x768.jpeg | 8209_cc0640_032_614.jpg | VA 1-832-471 |
| 2394 | https://static.cargurus.com/images/forsale/2021/02/11/10/53/2013_kia_optima-pic-3234468201360112284-1024x768.jpeg | 8221_cc0640_032_3D.jpg | VA 1-832-485 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 2395 | https://static.cargurus.com/images/forsale/2022/04/03/06/25/2013_kia_optima-pic-5187166542656352415-1024x768.jpeg | 8221_cc0640_032_ABP.jpg | VA 1-832-485 |
| 2396 | https://static.cargurus.com/images/forsale/2020/05/31/09/44/2013_kia_optima-pic-2260969708111393125-1024x768.jpeg | 8221_cc0640_032_IM.jpg | VA 1-832-485 |
| 2397 | https://static.cargurus.com/images/forsale/2020/05/31/09/44/2013_kia_optima-pic-2260969708111393125-1024x768.jpeg | 8221_cc0640_032_STM.jpg | VA 1-832-485 |
| 2398 | https://static.cargurus.com/images/forsale/2020/09/27/02/04/2013_kia_optima-pic-4095496115887894O4-1024x768.jpeg | 8221_cc0640_032_SWP.jpg | VA 1-832-485 |
| 2399 | https://static.cargurus.com/images/forsale/2022/12/02/01/15/2013_kia_optima-pic-3208003147102713484-1024x768.jpeg | 8221_st0640_037.jpg | VA 1-832-485 |
| 2400 | https://static.cargurus.com/images/forsale/2020/11/20/10/05/2013_mercedes-benz_s-class-pic-5718814967491436983-1024x768.jpeg | 8313_cc0640_032_792.jpg | VA 1-832-488 |
| 2401 | https://static.cargurus.com/images/forsale/2022/03/19/08/29/2013_mercedes-benz_slk-class-pic-7189267086961561669-1024x768.jpeg | 8314_cc0640_032_049.jpg | VA 1-832-490 |
| 2402 | https://static.cargurus.com/images/forsale/2022/03/19/08/29/2013_mercedes-benz_slk-class-pic-7189267086961561669-1024x768.jpeg | 8314_cc0640_032_650.jpg | VA 1-832-490 |
| 2403 | https://static.cargurus.com/images/forsale/2022/02/18/17/55/2013_mercedes-benz_slk-class-pic-1741205180171993468-1024x768.jpeg | 8314_cc0640_032_963.jpg | VA 1-832-490 |
| 2404 | https://static.cargurus.com/images/forsale/2023/06/04/06/00/2013_mercedes-benz_slk-class-pic-5981410149742218612-1024x768.jpeg | 8314_cc0640_032_967.jpg | VA 1-832-490 |
| 2405 | https://static.cargurus.com/images/forsale/2019/03/30/06/29/2013_chevrolet_avalanche-pic-4184352020668458535-1024x768.jpeg | 8218_cc0640_001_41U.jpg | VA 1-832-529 |
| 2406 | https://static.cargurus.com/images/forsale/2020/12/07/16/27/2013_chevrolet_avalanche-pic-9018216492521178340-1024x768.jpeg | 8218_cc0640_032_41U.jpg | VA 1-832-529 |
| 2407 | https://static.cargurus.com/images/forsale/2022/07/14/09/25/2013_chevrolet_avalanche-pic-5038229320741204463-1024x768.jpeg | 8218_cc0640_032_98U.jpg | VA 1-832-529 |
| 2408 | https://static.cargurus.com/images/forsale/2022/12/28/06/14/2013_chevrolet_avalanche-pic-496435252954846065-1024x768.jpeg | 8218_cc0640_032_GXN.jpg | VA 1-832-529 |
| 2409 | https://static.cargurus.com/images/forsale/2022/01/25/11/55/2013_chevrolet_avalanche-pic-9047240432893148090-1024x768.jpeg | 8218_st0640_046.jpg | VA 1-832-529 |
| 2410 | https://static.cargurus.com/images/forsale/2023/05/14/05/58/2013_chevrolet_avalanche-pic-1573473131142087584-296x222.jpeg | 8218_st0640_089.jpg | VA 1-832-529 |
| 2411 | https://static.cargurus.com/images/forsale/2020/08/11/13/56/2014_chevrolet_spark-pic-8488019088103916341-1024x768.jpeg | 8231_cc0640_032_GAR.jpg | VA 1-832-530 |
| 2412 | https://static.cargurus.com/images/forsale/2021/12/08/08/23/2013_ford_mustang-pic-2676308730226631300-1024x768.jpeg | 8197_cc0640_032_CI.jpg | VA 1-832-558 |
| 2413 | https://static.cargurus.com/images/forsale/2020/10/16/10/41/2013_ford_mustang-pic-4713145919442485563-1024x768.jpeg | 8197_cc0640_032_J4.jpg | VA 1-832-558 |
| 2414 | https://static.cargurus.com/images/forsale/2020/09/27/14/21/2013_ford_edge-pic-5946566868242311812-1024x768.jpeg | 8196_cc0640_032_UX.jpg | VA 1-832-561 |
| 2415 | https://static.cargurus.com/images/forsale/2022/04/21/06/23/2013_ford_edge-pic-9113983884428272832-1024x768.jpeg | 8196_cc0640_032_WS.jpg | VA 1-832-561 |
| 2416 | https://static.cargurus.com/images/forsale/2022/11/12/13/03/2013_ford_taurus-pic-3998226074517677851-1024x768.jpeg | 8195_cc0640_032_UG.jpg | VA 1-832-563 |
| 2417 | https://static.cargurus.com/images/forsale/2023/03/14/18/07/2013_ford_taurus-pic-5893945926723516176-1024x768.jpeg | 8195_cc0640_032_UH.jpg | VA 1-832-563 |
| 2418 | https://static.cargurus.com/images/forsale/2022/11/27/05/15/2013_ford_taurus-pic-3244046891334249962-1024x768.jpeg | 8195_cc0640_032_UX.jpg | VA 1-832-563 |
| 2419 | https://static.cargurus.com/images/forsale/2014/08/23/22/47/2013_dodge_dart-pic-1628484308472366758-1024x768.jpeg | 8198_cc0640_001_PRM.jpg | VA 1-832-566 |
| 2420 | https://static.cargurus.com/images/forsale/2022/03/05/10/12/2013_dodge_dart-pic-3212419229106335657-1024x768.jpeg | 8198_cc0640_032_PDM.jpg | VA 1-832-566 |
| 2421 | https://static.cargurus.com/images/forsale/2024/10/25/00/55/2013_dodge_dart-pic-7447256274358682043-1024x768.jpeg | 8198_cc0640_032_PFE.jpg | VA 1-832-566 |
| 2422 | https://static.cargurus.com/images/forsale/2022/12/08/05/33/2013_dodge_dart-pic-3632354683103651492-1024x768.jpeg | 8198_cc0640_032_PL4.jpg | VA 1-832-566 |
| 2423 | https://static.cargurus.com/images/forsale/2022/11/16/04/13/2013_dodge_dart-pic-6260157110592599082-1024x768.jpeg | 8198_cc0640_032_PRM.jpg | VA 1-832-566 |
| 2424 | https://static.cargurus.com/images/forsale/2022/12/03/18/36/2013_dodge_dart-pic-8127588645207079748-1024x768.jpeg | 8198_cc0640_032_PS2.jpg | VA 1-832-566 |
| 2425 | https://static.cargurus.com/images/forsale/2021/08/17/15/43/2013_dodge_dart-pic-2592861084403937074-1024x768.jpeg | 8198_cc0640_032_PW7.jpg | VA 1-832-566 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 2426 | https://static.cargurus.com/images/forsale/2023/01/20/23/53/2013_dodge_dart-pic-4889077963870338747-1024x768.jpeg | 8198_cc0640_032_PX8.jpg | VA 1-832-566 |
| 2427 | https://static.cargurus.com/images/forsale/2023/01/21/09/19/2013_mercedes-benz_c-class-pic-7389860852870756480-1024x768.jpeg | 8283_cc0640_032_149.jpg | VA 1-832-602 |
| 2428 | https://static.cargurus.com/images/forsale/2021/08/20/06/21/2013_mercedes-benz_e-class-pic-3178504008003860997-1024x768.jpeg | 8284_cc0640_032_149.jpg | VA 1-832-613 |
| 2429 | https://static.cargurus.com/images/forsale/2020/10/02/01/01/2013_subaru_forester-pic-5517185921448845913-1024x768.jpeg | 8276_st0640_089.jpg | VA 1-832-650 |
| 2430 | https://static.cargurus.com/images/forsale/2020/09/28/22/18/2013_tesla_model_s-pic-8083698415084525774-1024x768.jpeg | 8327_st0640_046.jpg | VA 1-832-655 |
| 2431 | https://static.cargurus.com/images/forsale/2023/04/14/07/07/2014_volkswagen_jetta-pic-2414435860071167863-1024x768.jpeg | 8316_cc0640_032_4Q4Q.jpg | VA 1-832-662 |
| 2432 | https://static.cargurus.com/images/forsale/2020/09/30/01/50/2013_volkswagen_jetta-pic-864846092188326803-1024x768.jpeg | 8316_cc0640_032_8E8E.jpg | VA 1-832-662 |
| 2433 | https://static.cargurus.com/images/forsale/2021/11/03/06/00/2014_volkswagen_jetta-pic-7832057566807069391-1024x768.jpeg | 8316_cc0640_032_B4B4.jpg | VA 1-832-662 |
| 2434 | https://static.cargurus.com/images/forsale/2021/11/03/06/00/2014_volkswagen_jetta-pic-7832057566807069391-1024x768.jpeg | 9394_cc0640_032_0Q0Q.jpg | VA 1-832-662 |
| 2435 | https://static.cargurus.com/images/forsale/2023/03/09/05/39/2013_audi_q7-pic-4485120740306097611-1024x768.jpeg | 8275_cc0640_032_2T2T.jpg | VA 1-832-671 |
| 2436 | https://static.cargurus.com/images/forsale/2020/09/23/02/08/2013_chevrolet_equinox-pic-4199859492804918883-1024x768.jpeg | 8280_cc0640_032_GAN.jpg | VA 1-832-673 |
| 2437 | https://static.cargurus.com/images/forsale/2023/02/27/17/46/2013_chevrolet_equinox-pic-155245515283143961-1024x768.jpeg | 8280_cc0640_032_GWT.jpg | VA 1-832-673 |
| 2438 | https://static.cargurus.com/images/forsale/2022/01/18/06/21/2013_chevrolet_equinox-pic-4232984863227707199-1024x768.jpeg | 8280_cc0640_032_GXG.jpg | VA 1-832-673 |
| 2439 | https://static.cargurus.com/images/forsale/2020/12/29/03/26/2013_chevrolet_equinox-pic-1403328484432244083-1024x768.jpeg | 8280_st0640_037.jpg | VA 1-832-673 |
| 2440 | https://static.cargurus.com/images/forsale/2023/03/02/20/50/2013_audi_a6-pic-7482885892176615633-1024x768.jpeg | 8229_cc0640_032_W1W1.jpg | VA 1-832-675 |
| 2441 | https://static.cargurus.com/images/forsale/2020/10/14/06/25/2013_audi_a6-pic-9207719838268156657-1024x768.jpeg | 8229_st0640_046.jpg | VA 1-832-675 |
| 2442 | https://static.cargurus.com/images/forsale/2020/09/30/22/02/2013_hyundai_equus-pic-4623771713608315680-1024x768.jpeg | 8237_cc0640_032_AF.jpg | VA 1-835-662 |
| 2443 | https://static.cargurus.com/images/forsale/2022/03/16/08/50/2014_hyundai_equus-pic-4994812002211119546-1024x768.jpeg | 8237_sp0640_032.jpg | VA 1-835-662 |
| 2444 | https://static.cargurus.com/images/forsale/2020/09/22/22/28/2013_bmw_7_series-pic-2637792412042948511-1024x768.jpeg | 8402_cc0640_032_300.jpg | VA 1-850-794 |
| 2445 | https://static.cargurus.com/images/forsale/2022/12/16/11/53/2013_bmw_7_series-pic-1884026385851761242-1024x768.jpeg | 8402_cc0640_032_668.jpg | VA 1-850-794 |
| 2446 | https://static.cargurus.com/images/forsale/2020/10/03/10/26/2013_bmw_7_series-pic-5902348277887305183-1024x768.jpeg | 8402_cc0640_032_A72.jpg | VA 1-850-794 |
| 2447 | https://static.cargurus.com/images/forsale/2023/02/22/05/17/2013_audi_s5-pic-4505068916916898612-1024x768.jpeg | 8404_cc0640_032_W1PA.jpg | VA 1-850-795 |
| 2448 | https://static.cargurus.com/images/forsale/2023/02/26/07/12/2013_chevrolet_sonic-pic-5735583051147678395-1024x768.jpeg | 8433_cc0640_032_GAZ.jpg | VA 1-850-814 |
| 2449 | https://static.cargurus.com/images/forsale/2020/07/02/02/17/2013_chevrolet_sonic-pic-7369545386940993035-1024x768.jpeg | 8433_st0640_037.jpg | VA 1-850-814 |
| 2450 | https://static.cargurus.com/images/forsale/2020/10/13/22/22/2013_buick_regal-pic-4575891571234139196-1024x768.jpeg | 8435_cc0640_032_GAZ.jpg | VA 1-850-816 |
| 2451 | https://static.cargurus.com/images/forsale/2023/02/06/04/59/2013_buick_regal-pic-6424538382052843926-1024x768.jpeg | 8435_cc0640_032_GBA.jpg | VA 1-850-816 |
| 2452 | https://static.cargurus.com/images/forsale/2022/01/19/02/06/2013_ford_escape-pic-4595108461899052636-1024x768.jpeg | 8408_cc0640_032_J1.jpg | VA 1-850-817 |
| 2453 | https://static.cargurus.com/images/forsale/2020/09/29/08/53/2013_ford_escape-pic-7516356855790615192-1024x768.jpeg | 8408_cc0640_032_UH.jpg | VA 1-850-817 |
| 2454 | https://static.cargurus.com/images/forsale/2023/05/27/06/00/2013_hyundai_elantra_coupe-pic-5974760745626544360-1024x768.jpeg | 8272_cc0640_032_N3S.jpg | VA 1-850-820 |
| 2455 | https://static.cargurus.com/images/forsale/2021/11/02/05/56/2013_buick_lacrosse-pic-2289276588048218864-1024x768.jpeg | 8359_cc0640_032_GAN.jpg | VA 1-850-826 |
| 2456 | https://static.cargurus.com/images/forsale/2022/09/08/07/47/2013_buick_lacrosse-pic-3398614710574551082-1024x768.jpeg | 8359_cc0640_032_GAR.jpg | VA 1-850-826 |
| 2457 | https://static.cargurus.com/images/forsale/2023/02/01/08/18/2013_buick_lacrosse-pic-7359749302567492489-1024x768.jpeg | 8359_cc0640_032_GGW.jpg | VA 1-850-826 |
| 2458 | https://static.cargurus.com/images/forsale/2020/05/15/18/36/2013_buick_lacrosse-pic-333929809401425344-1024x768.jpeg | 8359_cc0640_032_GVU.jpg | VA 1-850-826 |
| 2459 | https://static.cargurus.com/images/forsale/2023/06/02/08/56/2013_buick_lacrosse-pic-7351659142997112541-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 8359_cc0640_032_GWT.jpg | VA 1-850-826 |
| 2460 | https://static.cargurus.com/images/forsale/2023/02/22/20/05/2013_dodge_charger-pic-1868925442271447751-1024x768.jpeg | 8361_cc0640_032_PRY.jpg | VA 1-850-828 |
| 2461 | https://static.cargurus.com/images/forsale/2023/04/30/13/28/2013_dodge_charger-pic-4929028922303214892-1024x768.jpeg | 8361_cc0640_032_PXT.jpg | VA 1-850-828 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 2462 | https://static.cargurus.com/images/forsale/2023/02/20/06/08/2013_toyota_tacoma-pic-7445153726420899887-1024x768.jpeg | 8363_cc0640_032_040.jpg | VA 1-850-829 |
| 2463 | https://static.cargurus.com/images/forsale/2022/03/10/12/49/2013_toyota_tacoma-pic-2986887766635277616-1024x768.jpeg | 8363_cc0640_032_1G3.jpg | VA 1-850-829 |
| 2464 | https://static.cargurus.com/images/forsale/2023/02/04/19/23/2013_chevrolet_equinox-pic-7025787161265175832-1024x768.jpeg | 8365_cc0640_032_GAN.jpg | VA 1-850-831 |
| 2465 | https://static.cargurus.com/images/forsale/2022/12/23/07/46/2013_chevrolet_equinox-pic-2496308060440222456-1024x768.jpeg | 8365_cc0640_032_GAZ.jpg | VA 1-850-831 |
| 2466 | https://static.cargurus.com/images/forsale/2023/04/24/18/14/2013_chevrolet_equinox-pic-7531348569272950011-1024x768.jpeg | 8365_cc0640_032_GBE.jpg | VA 1-850-831 |
| 2467 | https://static.cargurus.com/images/forsale/2023/04/12/07/07/2013_chevrolet_equinox-pic-3366935653617463444-1024x768.jpeg | 8365_cc0640_032_GGU.jpg | VA 1-850-831 |
| 2468 | https://static.cargurus.com/images/forsale/2023/06/25/08/39/2013_chevrolet_equinox-pic-7546710556986663769-1024x768.jpeg | 8365_cc0640_032_GWT.jpg | VA 1-850-831 |
| 2469 | https://static.cargurus.com/images/forsale/2020/06/19/09/50/2013_dodge_avenger-pic-8055769995609767032-1024x768.jpeg | 8360_cc0640_032_PBU.jpg | VA 1-850-840 |
| 2470 | https://static.cargurus.com/images/forsale/2023/05/06/08/43/2013_dodge_avenger-pic-7116178213356792081-1024x768.jpeg | 8360_cc0640_032_PDM.jpg | VA 1-850-840 |
| 2471 | https://static.cargurus.com/images/forsale/2020/08/11/02/19/2013_dodge_avenger-pic-3341213599642442047-1024x768.jpeg | 8360_cc0640_032_PRM.jpg | VA 1-850-840 |
| 2472 | https://static.cargurus.com/images/forsale/2022/10/05/19/42/2013_dodge_avenger-pic-8261436975230799979-1024x768.jpeg | 8360_cc0640_032_PW7.jpg | VA 1-850-840 |
| 2473 | https://static.cargurus.com/images/forsale/2020/06/19/09/50/2013_dodge_avenger-pic-8055769995609767032-1024x768.jpeg | 8360_cc0640_032_PX8.jpg | VA 1-850-840 |
| 2474 | https://static.cargurus.com/images/forsale/2021/07/18/00/08/2013_dodge_avenger-pic-9042332839313421299-1024x768.jpeg | 8360_st0640_046.jpg | VA 1-850-840 |
| 2475 | https://static.cargurus.com/images/forsale/2020/09/29/02/08/2013_buick_verano-pic-8715412451743338642-1024x768.jpeg | 8371_cc0640_032_GAZ.jpg | VA 1-850-844 |
| 2476 | https://static.cargurus.com/images/forsale/2023/05/12/06/43/2013_buick_verano-pic-4431488903442298606-1024x768.jpeg | 8371_cc0640_032_GBV.jpg | VA 1-850-844 |
| 2477 | https://static.cargurus.com/images/forsale/2022/03/01/08/11/2013_buick_verano-pic-4142606382089733861-1024x768.jpeg | 8371_sp0640_032.jpg | VA 1-850-844 |
| 2478 | https://static.cargurus.com/images/forsale/2021/11/19/00/58/2013_toyota_corolla-pic-8871156564679661174-1024x768.jpeg | 8373_cc0640_032_8S6.jpg | VA 1-850-845 |
| 2479 | https://static.cargurus.com/images/forsale/2023/02/10/07/45/2013_chevrolet_silverado_1500-pic-5527475086977463673-1024x768.jpeg | 8375_cc0640_032_GAN.jpg | VA 1-850-869 |
| 2480 | https://static.cargurus.com/images/forsale/2021/11/25/02/16/2013_chevrolet_malibu-pic-4015653011254948800-1024x768.jpeg | 8379_cc0640_032_GAR.jpg | VA 1-850-872 |
| 2481 | https://static.cargurus.com/images/forsale/2020/09/23/12/35/2013_chevrolet_malibu-pic-2662581165312408748-1024x768.jpeg | 8379_cc0640_032_GAZ.jpg | VA 1-850-872 |
| 2482 | https://static.cargurus.com/images/forsale/2023/02/05/18/42/2013_chevrolet_malibu-pic-6666977308238489398-1024x768.jpeg | 8379_cc0640_032_GBA.jpg | VA 1-850-872 |
| 2483 | https://static.cargurus.com/images/forsale/2022/01/30/12/29/2013_chevrolet_malibu-pic-6371781523227436219-1024x768.jpeg | 8379_cc0640_032_GGW.jpg | VA 1-850-872 |
| 2484 | https://static.cargurus.com/images/forsale/2021/11/25/02/16/2013_chevrolet_malibu-pic-4015653011254948800-1024x768.jpeg | 8379_cc0640_032_GTS.jpg | VA 1-850-872 |
| 2485 | https://static.cargurus.com/images/forsale/2022/07/09/21/30/2013_chevrolet_malibu-pic-8376329710538140199-1024x768.jpeg | 8379_cc0640_032_GWT.jpg | VA 1-850-872 |
| 2486 | https://static.cargurus.com/images/forsale/2021/09/19/17/47/2013_chevrolet_malibu-pic-8468895547348610608-1024x768.jpeg | 8379_st0640_089.jpg | VA 1-850-872 |
| 2487 | https://static.cargurus.com/images/forsale/2021/11/11/00/08/2013_chevrolet_express_cargo-pic-7404182812953419659-1024x768.jpeg | 8366_cc0640_032_41U.jpg | VA 1-850-876 |
| 2488 | https://static.cargurus.com/images/forsale/2020/10/14/02/20/2013_chevrolet_express_cargo-pic-2791628384598339665-1024x768.jpeg | 8366_cc0640_032_50U.jpg | VA 1-850-876 |
| 2489 | https://static.cargurus.com/images/forsale/2022/01/30/17/44/2013_gmc_terrain-pic-101229664554208963-1024x768.jpeg | 8370_cc0640_032_GAR.jpg | VA 1-850-880 |
| 2490 | https://static.cargurus.com/images/forsale/2023/01/24/05/55/2013_gmc_terrain-pic-4364983063058543345-1024x768.jpeg | 8370_cc0640_032_GBE.jpg | VA 1-850-880 |
| 2491 | https://static.cargurus.com/images/forsale/2023/03/14/18/07/2013_jeep_patriot-pic-3069716705648418988-1024x768.jpeg | 8380_cc0640_032_PS2.jpg | VA 1-850-888 |
| 2492 | https://static.cargurus.com/images/forsale/2021/12/17/04/59/2013_jeep_patriot-pic-2205871923162287382-1024x768.jpeg | 8380_cc0640_032_PX8.jpg | VA 1-850-888 |
| 2493 | https://static.cargurus.com/images/forsale/2020/10/15/01/11/2013_subaru_xv_crosstrek-pic-6272457885374499767-1024x768.jpeg | 8326_cc0640_032_37J.jpg | VA 1-850-890 |
| 2494 | https://static.cargurus.com/images/forsale/2022/01/29/12/35/2013_subaru_xv_crosstrek-pic-5446334260301465871-1024x768.jpeg | 8326_st0640_037.jpg | VA 1-850-890 |
| 2495 | https://static.cargurus.com/images/forsale/2020/09/26/09/30/2013_ford_focus-pic-2552098289190796137-1024x768.jpeg | 8399_cc0640_032_PQ.jpg | VA 1-850-892 |
| 2496 | https://static.cargurus.com/images/forsale/2022/08/17/04/36/2013_ford_focus-pic-2414077427395123995-1024x768.jpeg | 8399_cc0640_032_UJ.jpg | VA 1-850-892 |
| 2497 | https://static.cargurus.com/images/forsale/2020/10/16/10/26/2013_ford_focus-pic-8370100370431644171-1024x768.jpeg | 8399_cc0640_032_UX.jpg | VA 1-850-892 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 2498 | https://static.cargurus.com/images/forsale/2022/03/10/01/13/2013_ford_focus-pic-7709374991231735075-1024x768.jpeg | 8399_cc0640_032_YZ.jpg | VA 1-850-892 |
| 2499 | https://static.cargurus.com/images/forsale/2020/09/29/08/12/2013_dodge_durango-pic-4454361625963255725-1024x768.jpeg | 8389_cc0640_032_PAR.jpg | VA 1-850-898 |
| 2500 | https://static.cargurus.com/images/forsale/2023/03/07/17/04/2013_dodge_durango-pic-8977113553311735766-1024x768.jpeg | 8389_cc0640_032_PAU.jpg | VA 1-850-898 |
| 2501 | https://static.cargurus.com/images/forsale/2023/05/23/05/49/2013_dodge_durango-pic-5249233984000259680-1024x768.jpeg | 8389_cc0640_032_PBU.jpg | VA 1-850-898 |
| 2502 | https://static.cargurus.com/images/forsale/2023/02/18/08/00/2013_dodge_durango-pic-4603416839571677677-1024x768.jpeg | 8389_cc0640_032_PRM.jpg | VA 1-850-898 |
| 2503 | https://static.cargurus.com/images/forsale/2020/09/23/09/54/2013_dodge_durango-pic-6315166298053723358-1024x768.jpeg | 8389_cc0640_032_PSC.jpg | VA 1-850-898 |
| 2504 | https://static.cargurus.com/images/forsale/2023/04/25/21/07/2013_dodge_durango-pic-5310522909386997126-1024x768.jpeg | 8389_cc0640_032_PTW.jpg | VA 1-850-898 |
| 2505 | https://static.cargurus.com/images/forsale/2020/09/25/19/10/2013_dodge_durango-pic-9193533026252574085-1024x768.jpeg | 8389_cc0640_032_PW7.jpg | VA 1-850-898 |
| 2506 | https://static.cargurus.com/images/forsale/2020/09/23/00/44/2013_dodge_durango-pic-4153817056223755370-1024x768.jpeg | 8389_cc0640_032_PXR.jpg | VA 1-850-898 |
| 2507 | https://static.cargurus.com/images/forsale/2022/03/09/12/41/2013_dodge_durango-pic-44811077347773112-1024x768.jpeg | 8389_st0640_046.jpg | VA 1-850-898 |
| 2508 | https://static.cargurus.com/images/forsale/2020/09/23/10/57/2013_dodge_durango-pic-3245410215850739860-1024x768.jpeg | 8389_st0640_089.jpg | VA 1-850-898 |
| 2509 | https://static.cargurus.com/images/forsale/2020/10/04/10/21/2013_cadillac_xts-pic-5788766662868115935-1024x768.jpeg | 8390_cc0640_032_GBA.jpg | VA 1-850-900 |
| 2510 | https://static.cargurus.com/images/forsale/2020/10/05/22/49/2013_cadillac_xts-pic-4101931636269788211-1024x768.jpeg | 8390_cc0640_032_GLK.jpg | VA 1-850-900 |
| 2511 | https://static.cargurus.com/images/forsale/2022/02/01/00/58/2013_mercedes-benz_glk-class-pic-4727357563812484367-1024x768.jpeg | 8392_cc0640_032_755.jpg | VA 1-850-925 |
| 2512 | https://static.cargurus.com/images/forsale/2020/12/30/02/19/2013_mercedes-benz_glk-class-pic-4818200534884133683-1024x768.jpeg | 8392_cc0640_032_775.jpg | VA 1-850-925 |
| 2513 | https://static.cargurus.com/images/forsale/2020/12/30/02/19/2013_mercedes-benz_glk-class-pic-4818200534884133683-1024x768.jpeg | 8392_cc0640_032_988.jpg | VA 1-850-925 |
| 2514 | https://static.cargurus.com/images/forsale/2020/05/16/01/41/2013_mercedes-benz_glk-class-pic-795904351651239996-1024x768.jpeg | 8392_st0640_046.jpg | VA 1-850-925 |
| 2515 | https://static.cargurus.com/images/forsale/2020/08/08/13/43/2013_toyota_highlander-pic-5491224628725172463-1024x768.jpeg | 8427_st0640_046.jpg | VA 1-850-927 |
| 2516 | https://static.cargurus.com/images/forsale/2022/03/12/04/57/2013_toyota_tacoma-pic-7907348853617537018-1024x768.jpeg | 8451_cc0640_032_1G3.jpg | VA 1-850-950 |
| 2517 | https://static.cargurus.com/images/forsale/2021/09/16/06/14/2013_toyota_tacoma-pic-671128534600320959-1024x768.jpeg | 8451_cc0640_032_6V4.jpg | VA 1-850-950 |
| 2518 | https://static.cargurus.com/images/forsale/2023/05/23/05/57/2013_toyota_tacoma-pic-295321469617530758-1024x768.jpeg | 8451_cc0640_032_8S6.jpg | VA 1-850-950 |
| 2519 | https://static.cargurus.com/images/forsale/2020/09/02/21/42/2013_ford_focus-pic-5620277157964453448-1024x768.jpeg | 8454_cc0640_032_L1.jpg | VA 1-850-953 |
| 2520 | https://static.cargurus.com/images/forsale/2022/03/19/23/37/2013_ford_focus-pic-5401286337046316226-1024x768.jpeg | 8454_cc0640_032_UH.jpg | VA 1-850-953 |
| 2521 | https://static.cargurus.com/images/forsale/2023/01/12/09/36/2013_mazda_mx-5_miata-pic-2745275430861587435-1024x768.jpeg | 8455_cc0640_032_39T.jpg | VA 1-850-959 |
| 2522 | https://static.cargurus.com/images/forsale/2023/06/22/06/15/2013_mazda_mx-5_miata-pic-7042213102400934869-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 8455_cc0640_032_A3F.jpg | VA 1-850-959 |
| 2523 | https://static.cargurus.com/images/forsale/2021/01/26/23/15/2013_mazda_mx-5_miata-pic-7208338679437907130-1024x768.jpeg | 8455_sp0640_032.jpg | VA 1-850-959 |
| 2524 | https://static.cargurus.com/images/forsale/2022/01/09/04/58/2013_chevrolet_cruze-pic-6333218968487178990-1024x768.jpeg | 8464_cc0640_032_GAR.jpg | VA 1-850-962 |
| 2525 | https://static.cargurus.com/images/forsale/2023/02/22/05/35/2013_chevrolet_cruze-pic-131204322883295070-1024x768.jpeg | 8464_cc0640_032_GWT.jpg | VA 1-850-962 |
| 2526 | https://static.cargurus.com/images/forsale/2023/04/14/06/21/2013_mazda_mazda2-pic-214167598623825-1024x768.jpeg | 8456_cc0640_032_38P.jpg | VA 1-850-965 |
| 2527 | https://static.cargurus.com/images/forsale/2022/12/02/07/22/2013_mazda_mazda2-pic-7689415956760670713-1024x768.jpeg | 8456_cc0640_032_A3F.jpg | VA 1-850-965 |
| 2528 | https://static.cargurus.com/images/forsale/2020/09/29/22/18/2013_chevrolet_silverado_1500-pic-6022616802450585752-1024x768.jpeg | 8478_cc0640_032_41U.jpg | VA 1-853-458 |
| 2529 | https://static.cargurus.com/images/forsale/2020/09/23/00/44/2013_chevrolet_silverado_1500-pic-1028522188323725512-1024x768.jpeg | 8478_cc0640_032_50U.jpg | VA 1-853-458 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 2530 | https://static.cargurus.com/images/forsale/2020/09/27/22/07/2013_chevrolet_silverado_1500-pic-4342984081219569938-1024x768.jpeg | 8478_cc0640_032_GAN.jpg | VA 1-853-458 |
| 2531 | https://static.cargurus.com/images/forsale/2022/03/04/05/52/2013_chevrolet_silverado_1500-pic-2508277739662205487-1024x768.jpeg | 8478_st0640_037.jpg | VA 1-853-458 |
| 2532 | https://static.cargurus.com/images/forsale/2022/10/29/06/08/2013_ford_f-150-pic-3888977680407789329-1024x768.jpeg | 8484_cc0640_032_J1.jpg | VA 1-853-460 |
| 2533 | https://static.cargurus.com/images/forsale/2023/03/01/12/37/2013_ford_f-150-pic-4553621348062683965-1024x768.jpeg | 8484_cc0640_032_W6.jpg | VA 1-853-460 |
| 2534 | https://static.cargurus.com/images/forsale/2020/10/30/10/22/2013_gmc_sierra_2500hd-pic-9041683956864193118-1024x768.jpeg | 8487_cc0640_032_41U.jpg | VA 1-853-465 |
| 2535 | https://static.cargurus.com/images/forsale/2020/05/19/14/25/2013_mazda_mazda3-pic-4130048646914494460-1024x768.jpeg | 8488_cc0640_032_38P.jpg | VA 1-853-466 |
| 2536 | https://static.cargurus.com/images/forsale/2020/08/22/06/56/2013_toyota_tundra-pic-3734518816474898327-1024x768.jpeg | 8492_st0640_046.jpg | VA 1-853-468 |
| 2537 | https://static.cargurus.com/images/forsale/2022/03/25/10/32/2013_cadillac_ats-pic-2729141850645531812-1024x768.jpeg | 8493_cc0640_032_GBN.jpg | VA 1-853-469 |
| 2538 | https://static.cargurus.com/images/forsale/2023/01/31/05/29/2013_cadillac_ats-pic-5506376199190374377-1024x768.jpeg | 8493_cc0640_032_GWT.jpg | VA 1-853-469 |
| 2539 | https://static.cargurus.com/images/forsale/2022/03/25/10/32/2013_cadillac_ats-pic-2729141850645531812-1024x768.jpeg | 8493_sp0640_032.jpg | VA 1-853-469 |
| 2540 | https://static.cargurus.com/images/forsale/2021/01/03/15/13/2013_cadillac_srx-pic-2168379577321513369-1024x768.jpeg | 8494_cc0640_032_GAR.jpg | VA 1-853-470 |
| 2541 | https://static.cargurus.com/images/forsale/2020/11/03/22/58/2013_cadillac_srx-pic-1287585840925313224-1024x768.jpeg | 8494_cc0640_032_GBA.jpg | VA 1-853-470 |
| 2542 | https://static.cargurus.com/images/forsale/2020/06/24/07/53/2013_cadillac_srx-pic-3117964002062527915-1024x768.jpeg | 8494_cc0640_032_GBE.jpg | VA 1-853-470 |
| 2543 | https://static.cargurus.com/images/forsale/2020/05/19/19/28/2013_cadillac_srx-pic-9049661067535560654-1024x768.jpeg | 8494_cc0640_032_GBR.jpg | VA 1-853-470 |
| 2544 | https://static.cargurus.com/images/forsale/2020/06/24/07/53/2013_cadillac_srx-pic-3117964002062527915-1024x768.jpeg | 8494_cc0640_032_GBV.jpg | VA 1-853-470 |
| 2545 | https://static.cargurus.com/images/forsale/2023/06/24/06/20/2013_chrysler_200-pic-6287941106286l9375-1024x768.jpeg | 8514_cc0640_032_PSC.jpg | VA 1-854-095 |
| 2546 | https://static.cargurus.com/images/forsale/2023/05/17/07/49/2013_chrysler_200-pic-2033008739540750705-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 8514_cc0640_032_PX8.jpg | VA 1-854-095 |
| 2547 | https://static.cargurus.com/images/forsale/2022/03/17/11/20/2013_mazda_mazda3-pic-7004692555076534642-1024x768.jpeg | 8522_cc0640_032_16W.jpg | VA 1-854-103 |
| 2548 | https://static.cargurus.com/images/forsale/2020/08/04/13/37/2013_infiniti_g37-pic-663782280248380354-1024x768.jpeg | 8523_cc0640_032_KAD.jpg | VA 1-854-105 |
| 2549 | https://static.cargurus.com/images/forsale/2020/08/07/09/05/2013_infiniti_g37-pic-8286675585185545238-1024x768.jpeg | 8523_sp0640_032.jpg | VA 1-854-105 |
| 2550 | https://static.cargurus.com/images/forsale/2020/09/12/10/41/2013_infiniti_g37-pic-200140659410909584-1024x768.jpeg | 8523_st0640_037.jpg | VA 1-854-105 |
| 2551 | https://static.cargurus.com/images/forsale/2022/05/05/01/09/2013_suzuki_grand_vitara-pic-9082994853298030945-1024x768.jpeg | 8525_cc0640_032_ZUG.jpg | VA 1-854-109 |
| 2552 | https://static.cargurus.com/images/forsale/2022/04/10/08/49/2013_suzuki_grand_vitara-pic-4051173747247629352-1024x768.jpeg | 8525_st0640_089.jpg | VA 1-854-109 |
| 2553 | https://static.cargurus.com/images/forsale/2022/11/24/05/27/2013_honda_odyssey-pic-5429940819105914668-1024x768.jpeg | 8516_cc0640_032_WA.jpg | VA 1-854-120 |
| 2554 | https://static.cargurus.com/images/forsale/2020/06/24/08/27/2013_bmw_x1-pic-1492136840090402436-1024x768.jpeg | 8535_st0640_046.jpg | VA 1-854-122 |
| 2555 | https://static.cargurus.com/images/forsale/2020/12/24/08/47/2013_cadillac_ats-pic-5693502855206350266-1024x768.jpeg | 8531_cc0640_032_GAN.jpg | VA 1-854-123 |
| 2556 | https://static.cargurus.com/images/forsale/2020/09/28/16/27/2013_cadillac_ats-pic-4440011995564773705-1024x768.jpeg | 8531_cc0640_032_GBE.jpg | VA 1-854-123 |
| 2557 | https://static.cargurus.com/images/forsale/2023/06/10/18/16/2013_cadillac_ats-pic-7624402074601500820-1024x768.jpeg | 8531_cc0640_032_GBN.jpg | VA 1-854-123 |
| 2558 | https://static.cargurus.com/images/forsale/2022/04/17/23/40/2013_fiat_500-pic-8980057762619092637-1024x768.jpeg | 8528_cc0640_032_PX8.jpg | VA 1-854-125 |
| 2559 | https://static.cargurus.com/images/forsale/2023/02/21/18/27/2013_volvo_xc70-pic-3098636949226268984-1024x768.jpeg | 8545_cc0640_032_019.jpg | VA 1-854-127 |
| 2560 | https://static.cargurus.com/images/forsale/2022/12/27/05/13/2013_volvo_xc70-pic-2442255333946389 54-1024x768.jpeg | 8545_cc0640_032_477.jpg | VA 1-854-127 |
| 2561 | https://static.cargurus.com/images/forsale/2021/03/17/00/09/2013_volvo_xc70-pic-2440893716795221255-1024x768.jpeg | 8545_cc0640_032_484.jpg | VA 1-854-127 |
| 2562 | https://static.cargurus.com/images/forsale/2023/01/12/19/35/2013_volvo_xc70-pic-2838553309518106457-1024x768.jpeg | 8545_cc0640_032_498.jpg | VA 1-854-127 |
| 2563 | https://static.cargurus.com/images/forsale/2023/06/29/03/03/2013_honda_cr-v-pic-5471520938049324720-1024x768.jpeg | 8540_cc0640_001_RA.jpg | VA 1-854-130 |
| 2564 | https://static.cargurus.com/images/forsale/2021/07/06/22/26/2013_mini_cooper-pic-4345888788678036717-1024x768.jpeg | 8534_cc0640_032_A63.jpg | VA 1-854-136 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 2565 | https://static.cargurus.com/images/forsale/2021/11/18/02/38/2013_ford_f-150-pic-5046276649345425410-1024x768.jpeg | 8532_st0640_046.jpg | VA 1-854-137 |
| 2566 | https://static.cargurus.com/images/forsale/2023/03/19/18/09/2013_dodge_challenger-pic-5290134857484067647-1024x768.jpeg | 8543_cc0640_032_PX8.jpg | VA 1-854-139 |
| 2567 | https://static.cargurus.com/images/forsale/2020/10/02/01/09/2013_bmw_1_series-pic-1125659206111703848-1024x768.jpeg | 8544_cc0640_032_300.jpg | VA 1-854-147 |
| 2568 | https://static.cargurus.com/images/forsale/2020/03/13/07/04/2013_nissan_altima_coupe-pic-6539229287491757252-1024x768.jpeg | 8559_cc0640_001_KH3.jpg | VA 1-854-149 |
| 2569 | https://static.cargurus.com/images/forsale/2023/05/27/06/13/2013_volvo_c70-pic-7986288326080005697-1024x768.jpeg | 8546_cc0640_032_019.jpg | VA 1-854-150 |
| 2570 | https://static.cargurus.com/images/forsale/2023/02/21/06/06/2013_volvo_c70-pic-3867846528200650392-1024x768.jpeg | 8546_cc0640_032_474.jpg | VA 1-854-150 |
| 2571 | https://static.cargurus.com/images/forsale/2020/07/11/23/52/2013_volvo_c70-pic-5373867709130466637-1024x768.jpeg | 8546_cc0640_032_477.jpg | VA 1-854-150 |
| 2572 | https://static.cargurus.com/images/forsale/2022/02/22/00/16/2013_volvo_c70-pic-538579819453887519-1024x768.jpeg | 8546_st0640_089.jpg | VA 1-854-150 |
| 2573 | https://static.cargurus.com/images/forsale/2023/03/01/00/04/2013_buick_lacrosse-pic-6993078215976526649-1024x768.jpeg | 8555_cc0640_032_GWY.jpg | VA 1-854-154 |
| 2574 | https://static.cargurus.com/images/forsale/2023/01/13/19/23/2013_chevrolet_camaro-pic-7103516802418652943-1024x768.jpeg | 8551_cc0640_032_GBE.jpg | VA 1-854-155 |
| 2575 | https://static.cargurus.com/images/forsale/2023/02/10/07/45/2013_chevrolet_camaro-pic-7207090824732115520-1024x768.jpeg | 8551_cc0640_032_GXH.jpg | VA 1-854-155 |
| 2576 | https://static.cargurus.com/images/forsale/2020/09/30/10/27/2013_land_rover_range_rover_sport-pic-7364218632720510280-1024x768.jpeg | 8552_cc0640_032_820.jpg | VA 1-854-157 |
| 2577 | https://static.cargurus.com/images/forsale/2023/06/21/08/03/2013_land_rover_range_rover_sport-pic-4284578215710526437-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 8552_cc0640_032_863.jpg | VA 1-854-157 |
| 2578 | https://static.cargurus.com/images/forsale/2021/04/23/05/42/2013_land_rover_range_rover_sport-pic-4224797123302918660-1024x768.jpeg | 8552_cc0640_032_867.jpg | VA 1-854-157 |
| 2579 | https://static.cargurus.com/images/forsale/2020/12/01/21/51/2013_land_rover_range_rover_sport-pic-6841823283899103401-1024x768.jpeg | 8552_cc0640_032_912.jpg | VA 1-854-157 |
| 2580 | https://static.cargurus.com/images/forsale/2022/10/13/11/03/2013_chevrolet_silverado_2500hd-pic-2860576385569208716-1024x768.jpeg | 8553_cc0640_032_41U.jpg | VA 1-854-161 |
| 2581 | https://static.cargurus.com/images/forsale/2022/12/18/05/11/2013_chevrolet_silverado_2500hd-pic-890132233195267987-1024x768.jpeg | 8553_cc0640_032_66U.jpg | VA 1-854-161 |
| 2582 | https://static.cargurus.com/images/forsale/2022/07/30/19/20/2013_chevrolet_silverado_2500hd-pic-2174933496791715277-1024x768.jpeg | 8553_cc0640_032_74U.jpg | VA 1-854-161 |
| 2583 | https://static.cargurus.com/images/forsale/2023/06/18/07/28/2014_kia_rio-pic-6777426603856218193-1024x768.jpeg | 8554_cc0640_001_FBD.jpg | VA 1-854-437 |
| 2584 | https://static.cargurus.com/images/forsale/2022/02/03/10/17/2013_kia_rio-pic-730151006510017065l-1024x768.jpeg | 8554_cc0640_032_UD.jpg | VA 1-854-437 |
| 2585 | https://static.cargurus.com/images/forsale/2023/02/22/04/59/2013_acura_mdx-pic-3891593252184835009-1024x768.jpeg | 8549_cc0640_032_BK.jpg | VA 1-854-438 |
| 2586 | https://static.cargurus.com/images/forsale/2020/10/09/02/23/2013_bmw_6_series-pic-5926160779501075175-1024x768.jpeg | 8567_cc0640_032_475.jpg | VA 1-854-441 |
| 2587 | https://static.cargurus.com/images/forsale/2020/10/09/02/23/2013_bmw_6_series-pic-5926160779501075175-1024x768.jpeg | 8567_cc0640_032_X10.jpg | VA 1-854-441 |
| 2588 | https://static.cargurus.com/images/forsale/2020/09/23/10/39/2013_ford_fusion-pic-12060746635223424-1024x768.jpeg | 8563_cc0640_032_UG.jpg | VA 1-854-442 |
| 2589 | https://static.cargurus.com/images/forsale/2023/06/17/18/50/2013_ford_fusion-pic-6965552239137846399-1024x768.jpeg | 8563_cc0640_032_UH.jpg | VA 1-854-442 |
| 2590 | https://static.cargurus.com/images/forsale/2023/06/17/19/04/2013_ford_fusion-pic-1782322526156604748-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 8563_cc0640_032_UJ.jpg | VA 1-854-442 |
| 2591 | https://static.cargurus.com/images/forsale/2020/09/23/10/39/2013_ford_fusion-pic-12060746635223424-1024x768.jpeg | 8563_sp0640_032.jpg | VA 1-854-442 |
| 2592 | https://static.cargurus.com/images/forsale/2020/12/30/22/49/2013_chevrolet_cruze-pic-6257959690499688112-1024x768.jpeg | 8571_cc0640_032_GCN.jpg | VA 1-854-443 |
| 2593 | https://static.cargurus.com/images/forsale/2020/12/03/03/19/2013_hyundai_azera-pic-1451324697587008782-1024x768.jpeg | 8574_st0640_037.jpg | VA 1-854-450 |
| 2594 | https://static.cargurus.com/images/forsale/2020/10/05/22/49/2013_honda_pilot-pic-3427761769274919608-1024x768.jpeg | 8573_cc0640_032_GX.jpg | VA 1-854-459 |
| 2595 | https://static.cargurus.com/images/forsale/2022/12/18/17/14/2013_honda_pilot-pic-1383309648249106668-1024x768.jpeg | 8573_cc0640_032_WA.jpg | VA 1-854-459 |
| 2596 | https://static.cargurus.com/images/forsale/2024/04/20/12/25/2015_nissan_juke-pic-4419275118537748701-1024x768.jpeg | 8507_cc0640_001_QAB.jpg | VA 1-854-641 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 2597 | https://static.cargurus.com/images/forsale/2020/10/01/10/36/2013_honda_cr-v-pic-611157659602293951-1024x768.jpeg | 8500_cc0640_032_BK.jpg | VA 1-854-642 |
| 2598 | https://static.cargurus.com/images/forsale/2020/10/01/10/17/2013_honda_cr-v-pic-9031729088168669101-1024x768.jpeg | 8500_cc0640_032_BU.jpg | VA 1-854-642 |
| 2599 | https://static.cargurus.com/images/forsale/2022/07/07/03/54/2013_honda_cr-v-pic-983059726583839141-1024x768.jpeg | 8500_cc0640_032_GX.jpg | VA 1-854-642 |
| 2600 | https://static.cargurus.com/images/forsale/2020/06/03/09/59/2013_honda_cr-v-pic-7258558227746990536-1024x768.jpeg | 8500_cc0640_032_WA.jpg | VA 1-854-642 |
| 2601 | https://static.cargurus.com/images/forsale/2023/06/09/06/21/2013_ford_expedition-pic-2111772539135863848-1024x768.jpeg | 8502_cc0640_032_RR.jpg | VA 1-854-643 |
| 2602 | https://static.cargurus.com/images/forsale/2020/09/27/10/37/2013_ford_expedition-pic-3400715419706231749-1024x768.jpeg | 8502_cc0640_032_UH.jpg | VA 1-854-643 |
| 2603 | https://static.cargurus.com/images/forsale/2020/09/22/22/28/2013_ford_expedition-pic-3048514052554266247-1024x768.jpeg | 8502_st0640_089.jpg | VA 1-854-643 |
| 2604 | https://static.cargurus.com/images/forsale/2023/06/17/19/11/2013_infiniti_g37-pic-7260542008863716414-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 8508_cc0640_032_K23.jpg | VA 1-854-651 |
| 2605 | https://static.cargurus.com/images/forsale/2022/04/28/22/35/2013_infiniti_g37-pic-1350567887309331535-1024x768.jpeg | 8508_cc0640_032_KAC.jpg | VA 1-854-651 |
| 2606 | https://static.cargurus.com/images/forsale/2023/06/07/08/51/2013_infiniti_g37-pic-8601951699321533713-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 8508_cc0640_032_KAD.jpg | VA 1-854-651 |
| 2607 | https://static.cargurus.com/images/forsale/2022/04/29/11/23/2013_infiniti_g37-pic-1037446592807262739-1024x768.jpeg | 8508_cc0640_032_QAA.jpg | VA 1-854-651 |
| 2608 | https://static.cargurus.com/images/forsale/2020/10/27/10/21/2013_infiniti_g37-pic-366856331064484514-1024x768.jpeg | 8508_st0640_089.jpg | VA 1-854-651 |
| 2609 | https://static.cargurus.com/images/forsale/2020/11/25/20/51/2013_mitsubishi_outlander_sport-pic-8377967889759661834-1024x768.jpeg | 8509_cc0640_032_W55.jpg | VA 1-854-652 |
| 2610 | https://static.cargurus.com/images/forsale/2022/03/22/06/48/2013_subaru_impreza-pic-2539141918423681833-1024x768.jpeg | 8444_st0640_037.jpg | VA 1-854-654 |
| 2611 | https://static.cargurus.com/images/forsale/2022/09/15/10/16/2013_bmw_3_series-pic-2646280070064199076-1024x768.jpeg | 8496_cc0640_032_300.jpg | VA 1-854-680 |
| 2612 | https://static.cargurus.com/images/forsale/2023/06/25/20/22/2013_bmw_3_series-pic-479604917279055280-1024x768.jpeg | 8496_cc0640_032_668.jpg | VA 1-854-680 |
| 2613 | https://static.cargurus.com/images/forsale/2022/02/05/17/52/2014_nissan_murano-pic-4533555860178399465-1024x768.jpeg | 8581_cc0640_032_QAB.jpg | VA 1-854-683 |
| 2614 | https://static.cargurus.com/images/forsale/2021/01/25/22/22/2013_toyota_tundra-pic-5000856572696145283-1024x768.jpeg | 8491_cc0640_032_040.jpg | VA 1-854-686 |
| 2615 | http://static.cargurus.com/images/forsale/2014/08/19/23/38/2013_ford_fusion-pic-8030167700923444425-1024x768.jpeg | 8503_cc0640_001_UH.jpg | VA 1-854-694 |
| 2616 | https://static.cargurus.com/images/forsale/2020/09/23/10/22/2013_ford_fusion-pic-5007906781362243237-296x222.jpeg | 8503_cc0640_032_UG.jpg | VA 1-854-694 |
| 2617 | https://static.cargurus.com/images/forsale/2020/09/23/00/44/2013_ford_fusion-pic-6202888651049183317-1024x768.jpeg | 8503_cc0640_032_UH.jpg | VA 1-854-694 |
| 2618 | https://static.cargurus.com/images/forsale/2020/09/27/18/03/2013_ford_fusion-pic-6853022683529713940-1024x768.jpeg | 8503_cc0640_032_UJ.jpg | VA 1-854-694 |
| 2619 | https://static.cargurus.com/images/forsale/2020/09/27/03/36/2013_ford_fusion-pic-6096648037257504910-1024x768.jpeg | 8503_cc0640_032_UX.jpg | VA 1-854-694 |
| 2620 | https://static.cargurus.com/images/forsale/2020/09/23/10/22/2013_ford_fusion-pic-5007906781362243237-1024x768.jpeg | 8503_cc0640_032_YZ.jpg | VA 1-854-694 |
| 2621 | https://static.cargurus.com/images/forsale/2020/09/27/18/03/2013_ford_fusion-pic-6853022683529713940-1024x768.jpeg | 8503_sp0640_032.jpg | VA 1-854-694 |
| 2622 | https://static.cargurus.com/images/forsale/2020/09/29/08/53/2013_chevrolet_equinox-pic-1827332752476387840-1024x768.jpeg | 8587_cc0640_032_GAN.jpg | VA 1-854-698 |
| 2623 | https://static.cargurus.com/images/forsale/2023/01/11/05/35/2013_chevrolet_equinox-pic-7502146952200517413-1024x768.jpeg | 8587_cc0640_032_GBE.jpg | VA 1-854-698 |
| 2624 | https://static.cargurus.com/images/forsale/2023/02/10/11/18/2013_chevrolet_equinox-pic-4511984581417316321-1024x768.jpeg | 8587_cc0640_032_GLJ.jpg | VA 1-854-698 |
| 2625 | https://static.cargurus.com/images/forsale/2022/12/15/04/51/2013_chevrolet_equinox-pic-8549630871398527791-1024x768.jpeg | 8587_cc0640_032_GWY.jpg | VA 1-854-698 |
| 2626 | https://static.cargurus.com/images/forsale/2023/02/05/06/45/2013_audi_q5-pic-8593310335234593135-1024x768.jpeg | 8498_cc0640_032_W1W1.jpg | VA 1-854-700 |
| 2627 | https://static.cargurus.com/images/forsale/2022/01/19/06/57/2013_nissan_sentra-pic-665285950231295561-1024x768.jpeg | 8585_cc0640_032_NAC.jpg | VA 1-854-701 |
| 2628 | https://static.cargurus.com/images/forsale/2021/12/25/17/09/2013_infiniti_g37-pic-3808777052289478992-1024x768.jpeg | 8589_cc0640_032_RAF.jpg | VA 1-854-703 |
| 2629 | https://static.cargurus.com/images/forsale/2020/11/11/01/39/2013_honda_accord-pic-6715466814439998023-1024x768.jpeg | 8482_st0640_046.jpg | VA 1-854-710 |
| 2630 | https://static.cargurus.com/images/forsale/2021/12/24/05/24/2013_jeep_grand_cherokee-pic-180324021502709712-1024x768.jpeg | 8584_cc0640_032_PBA.jpg | VA 1-854-716 |
| 2631 | https://static.cargurus.com/images/forsale/2023/03/10/10/00/2013_jeep_grand_cherokee-pic-2201230806730487639-1024x768.jpeg | 8584_cc0640_032_PW7.jpg | VA 1-854-716 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 2632 | https://static.cargurus.com/images/forsale/2020/10/21/23/04/2013_jeep_grand_cherokee-pic-1059383725338315549-1024x768.jpeg | 8584_cc0640_032_PXR.jpg | VA 1-854-716 |
| 2633 | https://static.cargurus.com/images/forsale/2023/05/27/06/06/2013_ford_c-max_hybrid-pic-4549372294500052199-1024x768.jpeg | 8483_cc0640_032_UG.jpg | VA 1-854-717 |
| 2634 | https://static.cargurus.com/images/forsale/2020/07/16/13/41/2013_ford_c-max_hybrid-pic-7037254345101061399-1024x768.jpeg | 8483_cc0640_032_YZ.jpg | VA 1-854-717 |
| 2635 | https://static.cargurus.com/images/forsale/2023/05/13/06/41/2013_hyundai_genesis-pic-3787604724357639334-1024x768.jpeg | 8458_cc0640_032_AU.jpg | VA 1-854-721 |
| 2636 | https://static.cargurus.com/images/forsale/2016/02/18/12/49/2013_ford_f-150-pic-5412506056163086433-1024x768.jpeg | 8469_cc0640_001_YZ.jpg | VA 1-854-723 |
| 2637 | https://static.cargurus.com/images/forsale/2020/09/23/00/44/2013_ford_f-150-pic-3106269651489469430-1024x768.jpeg | 8469_cc0640_032_E4.jpg | VA 1-854-723 |
| 2638 | https://static.cargurus.com/images/forsale/2020/09/29/12/51/2013_ford_f-150-pic-6991549587395923522-1024x768.jpeg | 8469_cc0640_032_N1.jpg | VA 1-854-723 |
| 2639 | https://static.cargurus.com/images/forsale/2020/09/22/22/28/2013_ford_f-150-pic-5540985574680798795-1024x768.jpeg | 8469_cc0640_032_UG.jpg | VA 1-854-723 |
| 2640 | https://static.cargurus.com/images/forsale/2021/05/17/23/37/2013_ford_f-150-pic-7401517046078014233-1024x768.jpeg | 8469_cc0640_032_UH.jpg | VA 1-854-723 |
| 2641 | https://static.cargurus.com/images/forsale/2020/09/23/08/44/2013_ford_f-150-pic-3920812264380969322-1024x768.jpeg | 8469_cc0640_032_UJ.jpg | VA 1-854-723 |
| 2642 | https://static.cargurus.com/images/forsale/2020/10/31/14/08/2013_ford_f-150-pic-1333461005838439059-1024x768.jpeg | 8469_cc0640_032_UX.jpg | VA 1-854-723 |
| 2643 | https://static.cargurus.com/images/forsale/2020/09/23/00/44/2013_ford_f-150-pic-8252007716798896618-1024x768.jpeg | 8469_cc0640_032_W6.jpg | VA 1-854-723 |
| 2644 | https://static.cargurus.com/images/forsale/2023/02/05/18/31/2013_acura_mdx-pic-4264583469768693642-1024x768.jpeg | 8600_cc0640_032_BK.jpg | VA 1-854-725 |
| 2645 | https://static.cargurus.com/images/forsale/2020/08/27/20/20/2013_acura_mdx-pic-7993445754963611839-1024x768.jpeg | 8600_st0640_046.jpg | VA 1-854-725 |
| 2646 | https://static.cargurus.com/images/forsale/2020/06/09/06/10/2013_chrysler_300-pic-7109836841694687889-1024x768.jpeg | 8468_cc0640_032_PW7.jpg | VA 1-854-728 |
| 2647 | https://static.cargurus.com/images/forsale/2023/03/30/08/02/2013_chrysler_300-pic-756054930990667112-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 8468_cc0640_032_PWD.jpg | VA 1-854-728 |
| 2648 | https://static.cargurus.com/images/forsale/2020/11/02/22/54/2013_chrysler_300-pic-3985318956227328557-1024x768.jpeg | 8468_cc0640_032_PXT.jpg | VA 1-854-728 |
| 2649 | https://static.cargurus.com/images/forsale/2022/08/18/07/04/2013_honda_accord-pic-9072112300400914781-1024x768.jpeg | 8472_cc0640_032_GX.jpg | VA 1-854-733 |
| 2650 | https://static.cargurus.com/images/forsale/2023/02/28/05/42/2013_honda_accord-pic-9003819780215602880-1024x768.jpeg | 8472_cc0640_032_RB.jpg | VA 1-854-733 |
| 2651 | https://static.cargurus.com/images/forsale/2022/02/16/07/30/2013_honda_accord-pic-6731124623631520445-1024x768.jpeg | 8472_cc0640_032_SI.jpg | VA 1-854-733 |
| 2652 | https://static.cargurus.com/images/forsale/2020/05/14/02/30/2013_suzuki_sx4-pic-3414457904464347724-1024x768.jpeg | 8476_cc0640_032_ZFM.jpg | VA 1-854-734 |
| 2653 | https://static.cargurus.com/images/forsale/2020/05/14/02/30/2013_suzuki_sx4-pic-3414457904464347724-1024x768.jpeg | 8476_cc0640_032_ZNB.jpg | VA 1-854-734 |
| 2654 | https://static.cargurus.com/images/forsale/2020/07/30/19/39/2013_suzuki_sx4-pic-7042041091560598074-1024x768.jpeg | 8476_st0640_046.jpg | VA 1-854-734 |
| 2655 | https://static.cargurus.com/images/forsale/2022/02/26/08/02/2013_chevrolet_malibu-pic-6654593889910775999-1024x768.jpeg | 8612_cc0640_032_GAN.jpg | VA 1-854-738 |
| 2656 | https://static.cargurus.com/images/forsale/2021/09/29/05/51/2013_chevrolet_malibu-pic-2284783703256357413-1024x768.jpeg | 8612_cc0640_032_GAR.jpg | VA 1-854-738 |
| 2657 | https://static.cargurus.com/images/forsale/2023/02/01/06/54/2013_chevrolet_malibu-pic-3857542932094262322-1024x768.jpeg | 8612_cc0640_032_GBN.jpg | VA 1-854-738 |
| 2658 | https://static.cargurus.com/images/forsale/2022/02/26/08/02/2013_chevrolet_malibu-pic-6654593889910775999-1024x768.jpeg | 8612_cc0640_032_GWS.jpg | VA 1-854-738 |
| 2659 | https://static.cargurus.com/images/forsale/2022/03/13/12/36/2013_honda_cr-v-pic-7873158806668198711-1024x768.jpeg | 8477_cc0640_032_BR.jpg | VA 1-854-739 |
| 2660 | https://static.cargurus.com/images/forsale/2023/01/23/23/53/2013_honda_cr-v-pic-2799048825002587474-1024x768.jpeg | 8477_cc0640_032_GX.jpg | VA 1-854-739 |
| 2661 | https://static.cargurus.com/images/forsale/2020/06/18/09/47/2013_honda_cr-v-pic-6006679265189839266-1024x768.jpeg | 8477_st0640_046.jpg | VA 1-854-739 |
| 2662 | https://static.cargurus.com/images/forsale/2022/11/26/06/49/2013_chevrolet_tahoe-pic-5302058961569109081-1024x768.jpeg | 8588_cc0640_032_50U.jpg | VA 1-854-741 |
| 2663 | https://static.cargurus.com/images/forsale/2022/04/17/21/14/2013_fiat_500-pic-2350861439743766515-1024x768.jpeg | 8481_cc0640_032_PAJ.jpg | VA 1-854-744 |
| 2664 | https://static.cargurus.com/images/forsale/2022/12/08/05/33/2013_ford_c-max_hybrid-pic-3505308866188400930-1024x768.jpeg | 8471_cc0640_032_UG.jpg | VA 1-854-745 |
| 2665 | https://static.cargurus.com/images/forsale/2020/12/09/11/08/2013_bmw_1_series-pic-1169394767417051302-1024x768.jpeg | 8610_st0640_089.jpg | VA 1-854-753 |
| 2666 | https://static.cargurus.com/images/forsale/2020/11/25/03/24/2013_bmw_1_series-pic-5067140622826350006-1024x768.jpeg | 8609_cc0640_032_A96.jpg | VA 1-854-754 |
| 2667 | https://static.cargurus.com/images/forsale/2020/06/02/07/20/2013_audi_q5-pic-2284316467006924934-1024x768.jpeg | 8598_cc0640_032_A2A2.jpg | VA 1-854-758 |
| 2668 | https://static.cargurus.com/images/forsale/2022/12/05/22/11/2013_audi_q5-pic-8556171565235878070-1024x768.jpeg | 8598_cc0640_032_W1W1.jpg | VA 1-854-758 |
| 2669 | https://static.cargurus.com/images/forsale/2022/03/21/01/58/2013_honda_ridgeline-pic-9144993172666934416-1024x768.jpeg | 8631_cc0640_032_BU.jpg | VA 1-854-763 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 2670 | https://static.cargurus.com/images/forsale/2021/12/13/13/51/2013_toyota_prius-pic-1986914214715000601-1024x768.jpeg | 8626_cc0640_032_8S6.jpg | VA 1-854-765 |
| 2671 | https://static.cargurus.com/images/forsale/2023/06/28/18/04/2014_nissan_juke-pic-1605949857227404606-1024x768.jpeg | 8624_cc0640_032_QAB.jpg | VA 1-854-766 |
| 2672 | https://static.cargurus.com/images/forsale/2020/12/31/02/04/2013_kia_sportage-pic-5225573298852189196-1024x768.jpeg | 8622_cc0640_032_A3D.jpg | VA 1-854-767 |
| 2673 | https://static.cargurus.com/images/forsale/2023/05/07/06/54/2013_kia_sportage-pic-4572660414146502211-1024x768.jpeg | 8622_cc0640_032_UD.jpg | VA 1-854-767 |
| 2674 | https://static.cargurus.com/images/forsale/2022/02/03/10/44/2013_lincoln_navigator-pic-3061611341188153606-1024x768.jpeg | 8620_st0640_046.jpg | VA 1-854-768 |
| 2675 | https://static.cargurus.com/images/forsale/2022/03/10/12/49/2013_hyundai_veloster-pic-7941905634072783263-1024x768.jpeg | 8618_cc0640_032_P9R.jpg | VA 1-854-769 |
| 2676 | https://static.cargurus.com/images/forsale/2023/02/21/17/24/2013_hyundai_veloster-pic-2159376374858051898-1024x768.jpeg | 8618_cc0640_032_RHM.jpg | VA 1-854-769 |
| 2677 | https://static.cargurus.com/images/forsale/2023/05/17/15/43/2013_ford_escape-pic-3933100445564115237-1024x768.jpeg | 8629_cc0640_032_RR.jpg | VA 1-854-770 |
| 2678 | https://static.cargurus.com/images/forsale/2020/09/27/22/07/2013_ford_escape-pic-1843272614877698416-296x222.jpeg | 8629_cc0640_032_UG.jpg | VA 1-854-770 |
| 2679 | https://static.cargurus.com/images/forsale/2020/09/26/09/30/2013_ford_escape-pic-6684938000006457656-1024x768.jpeg | 8629_cc0640_032_UH.jpg | VA 1-854-770 |
| 2680 | https://static.cargurus.com/images/forsale/2020/09/29/12/51/2013_ford_escape-pic-6719815489676716594-1024x768.jpeg | 8629_cc0640_032_UJ.jpg | VA 1-854-770 |
| 2681 | https://static.cargurus.com/images/forsale/2020/09/29/03/55/2013_ford_escape-pic-5486925064501709733-1024x768.jpeg | 8629_sp0640_032.jpg | VA 1-854-770 |
| 2682 | https://static.cargurus.com/images/forsale/2023/02/21/07/06/2013_chevrolet_camaro-pic-247924659300201521-1024x768.jpeg | 8627_cc0640_032_GAZ.jpg | VA 1-854-771 |
| 2683 | https://static.cargurus.com/images/forsale/2022/03/18/12/41/2013_hyundai_veloster-pic-6855597369052499051-1024x768.jpeg | 8625_cc0640_032_P9R.jpg | VA 1-854-772 |
| 2684 | https://static.cargurus.com/images/forsale/2022/04/03/02/05/2013_hyundai_veloster-pic-4466626343714516013-1024x768.jpeg | 8625_st0640_046.jpg | VA 1-854-772 |
| 2685 | https://static.cargurus.com/images/forsale/2020/11/29/06/58/2013_ram_1500-pic-4592851401194154522-1024x768.jpeg | 8616_cc0640_032_PAR.jpg | VA 1-854-773 |
| 2686 | https://static.cargurus.com/images/forsale/2020/08/20/11/01/2013_ram_1500-pic-9021582607434972415-1024x768.jpeg | 8616_cc0640_032_PBU.jpg | VA 1-854-773 |
| 2687 | https://static.cargurus.com/images/forsale/2022/12/21/18/52/2013_ram_1500-pic-5282609310279217921-1024x768.jpeg | 8616_cc0640_032_PRP.jpg | VA 1-854-773 |
| 2688 | https://static.cargurus.com/images/forsale/2022/03/11/22/03/2013_ram_1500-pic-3391995344496113933-1024x768.jpeg | 8616_cc0640_032_PS2.jpg | VA 1-854-773 |
| 2689 | https://static.cargurus.com/images/forsale/2020/09/28/09/23/2013_ram_1500-pic-5998847253690152203-1024x768.jpeg | 8616_cc0640_032_PW7.jpg | VA 1-854-773 |
| 2690 | https://static.cargurus.com/images/forsale/2021/10/26/22/18/2013_nissan_pathfinder-pic-8112170153637684359-1024x768.jpeg | 8619_st0640_037.jpg | VA 1-854-776 |
| 2691 | https://static.cargurus.com/images/forsale/2020/10/22/14/15/2013_nissan_pathfinder-pic-4052801149549477493-1024x768.jpeg | 8619_st0640_046.jpg | VA 1-854-776 |
| 2692 | https://static.cargurus.com/images/forsale/2023/05/02/05/55/2013_chrysler_300-pic-4000623142384738196-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 8615_cc0640_032_PAU.jpg | VA 1-854-779 |
| 2693 | https://static.cargurus.com/images/forsale/2023/03/11/19/11/2013_chrysler_300-pic-5343836268765944114-1024x768.jpeg | 8615_cc0640_032_PX8.jpg | VA 1-854-779 |
| 2694 | https://static.cargurus.com/images/forsale/2020/11/25/03/24/2013_cadillac_srx-pic-5502285519961280887-1024x768.jpeg | 8633_cc0640_032_GBA.jpg | VA 1-854-780 |
| 2695 | https://static.cargurus.com/images/forsale/2020/10/07/00/38/2013_cadillac_srx-pic-8846080243500135579-1024x768.jpeg | 8633_cc0640_032_GBR.jpg | VA 1-854-780 |
| 2696 | https://static.cargurus.com/images/forsale/2023/03/10/20/46/2013_cadillac_ats-pic-6890908377705694160-1024x768.jpeg | 8632_cc0640_032_GLK.jpg | VA 1-854-782 |
| 2697 | https://static.cargurus.com/images/forsale/2020/10/31/10/34/2013_buick_verano-pic-2221037081284486458-1024x768.jpeg | 8640_cc0640_032_GAN.jpg | VA 1-854-788 |
| 2698 | https://static.cargurus.com/images/forsale/2023/03/08/17/54/2013_hyundai_sonata-pic-4830138961883008610-1024x768.jpeg | 8639_cc0640_032_P3.jpg | VA 1-854-789 |
| 2699 | https://static.cargurus.com/images/forsale/2020/12/20/15/49/2013_hyundai_sonata-pic-8702264112751516890-1024x768.jpeg | 8639_cc0640_032_WJ.jpg | VA 1-854-789 |
| 2700 | https://static.cargurus.com/images/forsale/2023/06/09/08/59/2013_ford_taurus-pic-2551030733190787545-1024x768.jpeg | 8641_cc0640_032_RR.jpg | VA 1-854-790 |
| 2701 | https://static.cargurus.com/images/forsale/2023/02/09/05/07/2013_ford_taurus-pic-6284661578533771672-1024x768.jpeg | 8641_cc0640_032_UG.jpg | VA 1-854-790 |
| 2702 | https://static.cargurus.com/images/forsale/2021/11/11/19/31/2013_ford_taurus-pic-1353377371335958000-1024x768.jpeg | 8641_cc0640_032_UX.jpg | VA 1-854-790 |
| 2703 | https://static.cargurus.com/images/forsale/2023/01/15/20/50/2013_ram_1500-pic-4761655794351191257-1024x768.jpeg | 8655_cc0640_032_PR4.jpg | VA 1-854-792 |
| 2704 | https://static.cargurus.com/images/forsale/2021/12/07/12/34/2013_ram_1500-pic-6660812447665461339-1024x768.jpeg | 8655_st0640_046.jpg | VA 1-854-792 |
| 2705 | https://static.cargurus.com/images/forsale/2021/01/14/07/22/2013_acura_mdx-pic-6112419193532415368-1024x768.jpeg | 8653_cc0640_032_BK.jpg | VA 1-854-794 |
| 2706 | https://static.cargurus.com/images/forsale/2023/02/14/05/16/2013_acura_mdx-pic-1774715397787226811-1024x768.jpeg | 8653_cc0640_032_WA.jpg | VA 1-854-794 |
| 2707 | https://static.cargurus.com/images/forsale/2020/11/13/10/10/2013_ram_1500-pic-6859329162918594909-1024x768.jpeg | 8647_cc0640_032_PDM.jpg | VA 1-854-804 |
| 2708 | https://static.cargurus.com/images/forsale/2022/12/31/17/50/2013_ram_1500-pic-1425879984847274117-1024x768.jpeg | 8647_cc0640_032_PX8.jpg | VA 1-854-804 |
| 2709 | https://static.cargurus.com/images/forsale/2022/04/11/22/37/2013_bmw_x1-pic-9074431891375009328-1024x768.jpeg | 8466_cc0640_032_B39.jpg | VA 1-854-806 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 2710 | https://static.cargurus.com/images/forsale/2022/03/07/20/01/2013_chevrolet_sonic-pic-4690944822088845534-1024x768.jpeg | 8465_cc0640_032_GAR.jpg | VA 1-854-807 |
| 2711 | https://static.cargurus.com/images/forsale/2020/10/30/23/38/2013_chevrolet_sonic-pic-3361158567420269116-1024x768.jpeg | 8465_cc0640_032_GBV.jpg | VA 1-854-807 |
| 2712 | https://static.cargurus.com/images/forsale/2020/05/23/06/24/2013_ford_transit_connect-pic-46246174630802038-1024x768.jpeg | 8665_cc0640_032_Z2.jpg | VA 1-854-809 |
| 2713 | https://static.cargurus.com/images/forsale/2020/09/27/18/03/2013_honda_pilot-pic-1898268770256002598-1024x768.jpeg | 8462_cc0640_032_BK.jpg | VA 1-854-813 |
| 2714 | https://static.cargurus.com/images/forsale/2022/03/04/20/58/2013_honda_pilot-pic-8158679876174666486-1024x768.jpeg | 8462_cc0640_032_BS.jpg | VA 1-854-813 |
| 2715 | https://static.cargurus.com/images/forsale/2023/06/27/06/01/2013_honda_pilot-pic-2682884419186581447-1024x768.jpeg | 8462_cc0640_032_GY.jpg | VA 1-854-813 |
| 2716 | https://static.cargurus.com/images/forsale/2020/09/29/09/28/2013_honda_pilot-pic-3064772952893208731-1024x768.jpeg | 8462_cc0640_032_SI.jpg | VA 1-854-813 |
| 2717 | https://static.cargurus.com/images/forsale/2022/08/12/06/10/2013_honda_pilot-pic-5602861056348904062-1024x768.jpeg | 8462_cc0640_032_WH.jpg | VA 1-854-813 |
| 2718 | https://static.cargurus.com/images/forsale/2022/04/18/06/00/2013_jaguar_xj-series-pic-3234140106546853303-1024x768.jpeg | 8663_cc0640_032_POLW.jpg | VA 1-854-814 |
| 2719 | https://static.cargurus.com/images/forsale/2020/12/02/06/56/2013_honda_accord-pic-335575235311556616-1024x768.jpeg | 8461_cc0640_032_GN.jpg | VA 1-854-815 |
| 2720 | https://static.cargurus.com/images/forsale/2023/01/19/10/00/2013_ford_explorer-pic-4145102316027428525-1024x768.jpeg | 8660_cc0640_032_UH.jpg | VA 1-854-819 |
| 2721 | https://static.cargurus.com/images/forsale/2023/06/10/08/17/2013_ford_explorer-pic-9057242213108229793-1024x768.jpeg | 8660_cc0640_032_YZ.jpg | VA 1-854-819 |
| 2722 | https://static.cargurus.com/images/forsale/2020/09/29/22/18/2013_hyundai_santa_fe_sport-pic-3619952476453151111-1024x768.jpeg | 8459_cc0640_032_3D.jpg | VA 1-854-820 |
| 2723 | https://static.cargurus.com/images/forsale/2020/09/29/22/18/2013_hyundai_santa_fe_sport-pic-3619952476453151111-1024x768.jpeg | 8459_cc0640_032_D0.jpg | VA 1-854-820 |
| 2724 | https://static.cargurus.com/images/forsale/2023/03/05/05/08/2013_hyundai_santa_fe_sport-pic-1111667010553858000-1024x768.jpeg | 8459_cc0640_032_IM.jpg | VA 1-854-820 |
| 2725 | https://static.cargurus.com/images/forsale/2023/02/08/05/15/2013_hyundai_santa_fe_sport-pic-4219026981391347417-1024x768.jpeg | 8459_cc0640_032_RR7.jpg | VA 1-854-820 |
| 2726 | https://static.cargurus.com/images/forsale/2020/09/29/08/12/2013_hyundai_santa_fe_sport-pic-385038583071305474-1024x768.jpeg | 8459_cc0640_032_S3B.jpg | VA 1-854-820 |
| 2727 | https://static.cargurus.com/images/forsale/2022/07/26/00/19/2013_hyundai_santa_fe_sport-pic-5672275348760490583-1024x768.jpeg | 8459_cc0640_032_SWP.jpg | VA 1-854-820 |
| 2728 | https://static.cargurus.com/images/forsale/2020/09/27/02/04/2013_hyundai_santa_fe_sport-pic-440345693688685371-1024x768.jpeg | 8459_cc0640_032_VR4.jpg | VA 1-854-820 |
| 2729 | https://static.cargurus.com/images/forsale/2021/03/10/20/34/2013_hyundai_santa_fe_sport-pic-2337436817264007951-1024x768.jpeg | 8459_st0640_046.jpg | VA 1-854-820 |
| 2730 | https://static.cargurus.com/images/forsale/2023/05/18/23/37/2014_nissan_maxima-pic-7572587135250072907-1024x768.jpeg | 8658_cc0640_032_K23.jpg | VA 1-854-822 |
| 2731 | https://static.cargurus.com/images/forsale/2020/06/27/20/24/2013_dodge_dart-pic-1580102867344303092-1024x768.jpeg | 8344_st0640_046.jpg | VA 1-854-825 |
| 2732 | https://static.cargurus.com/images/forsale/2022/01/04/16/54/2013_lexus_es_350-pic-3322885558995878884-1024x768.jpeg | 8349_cc0640_032_1H9.jpg | VA 1-854-826 |
| 2733 | https://static.cargurus.com/images/forsale/2020/11/12/23/01/2013_lexus_es_350-pic-5036997455918030566-1024x768.jpeg | 8349_cc0640_032_212.jpg | VA 1-854-826 |
| 2734 | https://static.cargurus.com/images/forsale/2022/11/04/16/47/2013_lexus_es-pic-8817402016136953839-1024x768.jpeg | 8349_cc0640_032_4V3.jpg | VA 1-854-826 |
| 2735 | https://static.cargurus.com/images/forsale/2020/05/16/18/42/2013_kia_sportage-pic-1120953925764585923-1024x768.jpeg | 8440_cc0640_032_A3D.jpg | VA 1-854-828 |
| 2736 | https://static.cargurus.com/images/forsale/2022/03/24/19/06/2013_kia_sportage-pic-7494792308440501863-1024x768.jpeg | 8440_st0640_089.jpg | VA 1-854-828 |
| 2737 | https://static.cargurus.com/images/forsale/2020/11/01/05/16/2013_bmw_5_series-pic-1850503668820032116-1024x768.jpeg | 8448_cc0640_032_354.jpg | VA 1-854-833 |
| 2738 | https://static.cargurus.com/images/forsale/2022/03/05/17/39/2013_honda_accord_coupe-pic-5138815867942602122-1024x768.jpeg | 8673_cc0640_032_BL.jpg | VA 1-854-858 |
| 2739 | https://static.cargurus.com/images/forsale/2023/03/09/06/10/2013_honda_accord_coupe-pic-432131866423274336-1024x768.jpeg | 8673_cc0640_032_SI.jpg | VA 1-854-858 |
| 2740 | https://static.cargurus.com/images/forsale/2023/01/19/20/28/2013_buick_enclave-pic-2734753292946923418-1024x768.jpeg | 8671_cc0640_032_89U.jpg | VA 1-854-860 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 2741 | https://static.cargurus.com/images/forsale/2020/06/28/17/32/2013_buick_enclave-pic-2131288522550661121-1024x768.jpeg | 8671_cc0640_032_GVU.jpg | VA 1-854-860 |
| 2742 | https://static.cargurus.com/images/forsale/2023/01/26/01/56/2013_buick_enclave-pic-3919083226452170181-1024x768.jpeg | 8671_cc0640_032_GWT.jpg | VA 1-854-860 |
| 2743 | https://static.cargurus.com/images/forsale/2023/03/01/01/52/2013_chevrolet_traverse-pic-5825573862557829317-1024x768.jpeg | 8672_cc0640_032_17U.jpg | VA 1-854-864 |
| 2744 | https://static.cargurus.com/images/forsale/2023/03/10/07/00/2013_chevrolet_traverse-pic-5204674272445607477-1024x768.jpeg | 8672_cc0640_032_40U.jpg | VA 1-854-864 |
| 2745 | https://static.cargurus.com/images/forsale/2022/01/30/08/02/2013_chevrolet_traverse-pic-5957235019115663655-1024x768.jpeg | 8672_cc0640_032_57U.jpg | VA 1-854-864 |
| 2746 | https://static.cargurus.com/images/forsale/2022/11/24/17/07/2013_chevrolet_traverse-pic-9134161469637518676-1024x768.jpeg | 8672_cc0640_032_98U.jpg | VA 1-854-864 |
| 2747 | https://static.cargurus.com/images/forsale/2023/06/20/09/38/2013_mazda_mazda6-pic-3603315796176915555-1024x768.jpeg | 8676_cc0640_032_39X.jpg | VA 1-854-868 |
| 2748 | https://static.cargurus.com/images/forsale/2023/03/14/10/28/2013_chevrolet_camaro-pic-4691357830480624202-1024x768.jpeg | 8680_cc0640_032_GBA.jpg | VA 1-854-869 |
| 2749 | https://static.cargurus.com/images/forsale/2022/05/01/08/16/2013_mazda_mx-5_miata-pic-4182156421768829328-1024x768.jpeg | 8678_cc0640_032_38P.jpg | VA 1-854-870 |
| 2750 | https://static.cargurus.com/images/forsale/2020/08/04/10/08/2013_mazda_mx-5_miata-pic-6262417014703406215-1024x768.jpeg | 8678_cc0640_032_A4A.jpg | VA 1-854-870 |
| 2751 | https://static.cargurus.com/images/forsale/2022/03/12/14/06/2013_bmw_6_series-pic-6990972604352428359-1024x768.jpeg | 8682_cc0640_032_354.jpg | VA 1-854-874 |
| 2752 | https://static.cargurus.com/images/forsale/2022/11/22/18/00/2013_dodge_charger-pic-8950217135672531387-1024x768.jpeg | 8689_cc0640_032_PX8.jpg | VA 1-854-877 |
| 2753 | https://static.cargurus.com/images/forsale/2022/08/18/11/45/2013_chevrolet_impala-pic-3135333095710331015-1024x768.jpeg | 8688_cc0640_032_17U.jpg | VA 1-854-879 |
| 2754 | https://static.cargurus.com/images/forsale/2022/05/22/22/00/2013_chevrolet_impala-pic-2297485208183477865-1024x768.jpeg | 8688_cc0640_032_GLJ.jpg | VA 1-854-879 |
| 2755 | https://static.cargurus.com/images/forsale/2023/03/08/06/39/2013_buick_enclave-pic-3370278842467824870-1024x768.jpeg | 8691_cc0640_032_40U.jpg | VA 1-854-883 |
| 2756 | https://static.cargurus.com/images/forsale/2023/06/21/23/45/2013_buick_enclave-pic-8639973136523927766-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 8691_cc0640_032_GWY.jpg | VA 1-854-883 |
| 2757 | https://static.cargurus.com/images/forsale/2021/12/09/15/46/2013_chevrolet_traverse-pic-5656709808445370803-1024x768.jpeg | 8692_cc0640_032_17U.jpg | VA 1-854-885 |
| 2758 | https://static.cargurus.com/images/forsale/2021/12/09/15/46/2013_chevrolet_traverse-pic-5656709808445370803-1024x768.jpeg | 8692_cc0640_032_GWT.jpg | VA 1-854-885 |
| 2759 | https://static.cargurus.com/images/forsale/2021/10/24/17/52/2013_gmc_acadia-pic-4017667717554947644-1024x768.jpeg | 8715_st0640_089.jpg | VA 1-854-911 |
| 2760 | https://static.cargurus.com/images/forsale/2023/01/30/05/00/2013_ford_fusion_hybrid-pic-6659590139663716948-1024x768.jpeg | 8716_cc0640_032_J4.jpg | VA 1-854-918 |
| 2761 | https://static.cargurus.com/images/forsale/2020/06/08/06/56/2015_honda_civic-pic-3316169143436823863-1024x768.jpeg | 8718_cc0640_001_WH.jpg | VA 1-854-920 |
| 2762 | https://static.cargurus.com/images/forsale/2020/05/30/22/21/2013_honda_civic-pic-6057419852890368237-1024x768.jpeg | 8718_cc0640_032_BK.jpg | VA 1-854-920 |
| 2763 | https://static.cargurus.com/images/forsale/2020/09/26/10/51/2013_honda_civic-pic-2986889791754069292-1024x768.jpeg | 8718_cc0640_032_GX.jpg | VA 1-854-920 |
| 2764 | https://static.cargurus.com/images/forsale/2023/02/23/19/10/2013_honda_civic-pic-5140765909524574061-1024x768.jpeg | 8718_cc0640_032_SI.jpg | VA 1-854-920 |
| 2765 | https://static.cargurus.com/images/forsale/2021/09/25/05/54/2013_honda_civic-pic-7338763033952750551-1024x768.jpeg | 8718_st0640_046.jpg | VA 1-854-920 |
| 2766 | https://static.cargurus.com/images/forsale/2022/01/05/03/34/2014_ford_f-250_super_duty-pic-7101549620007588491-1024x768.jpeg | 8722_cc0640_032_Z1-LQ.jpg | VA 1-855-009 |
| 2767 | https://static.cargurus.com/images/forsale/2020/07/26/10/58/2015_honda_civic-pic-1553221549632281984-1024x768.jpeg | 8724_cc0640_001_BU.jpg | VA 1-855-016 |
| 2768 | https://static.cargurus.com/images/forsale/2020/07/26/10/58/2015_honda_civic-pic-1553221549632281984-1024x768.jpeg | 8724_cc0640_001_GY.jpg | VA 1-855-016 |
| 2769 | https://static.cargurus.com/images/forsale/2022/10/30/10/09/2013_honda_civic-pic-5463165058899095979-1024x768.jpeg | 8724_cc0640_032_BK.jpg | VA 1-855-016 |
| 2770 | https://static.cargurus.com/images/forsale/2021/06/30/00/41/2013_honda_civic-pic-7247676216448067206-1024x768.jpeg | 8724_cc0640_032_BN.jpg | VA 1-855-016 |
| 2771 | https://static.cargurus.com/images/forsale/2022/01/15/05/19/2013_honda_civic-pic-3938750700025135512-1024x768.jpeg | 8724_cc0640_032_RE.jpg | VA 1-855-016 |
| 2772 | https://static.cargurus.com/images/forsale/2021/06/30/00/41/2013_honda_civic-pic-7247676216448067206-1024x768.jpeg | 8724_sp0640_032.jpg | VA 1-855-016 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 2773 | https://static.cargurus.com/images/forsale/2020/09/28/17/50/2013_gmc_acadia-pic-1072496312553381110-1024x768.jpeg | 8719_cc0640_032_17U.jpg | VA 1-855-029 |
| 2774 | https://static.cargurus.com/images/forsale/2020/12/15/22/59/2013_gmc_acadia-pic-177432438368875426-1024x768.jpeg | 8719_cc0640_032_40U.jpg | VA 1-855-029 |
| 2775 | https://static.cargurus.com/images/forsale/2020/11/27/05/54/2013_gmc_acadia-pic-4401456992666859323-1024x768.jpeg | 8719_cc0640_032_58U.jpg | VA 1-855-029 |
| 2776 | https://static.cargurus.com/images/forsale/2020/12/15/22/59/2013_gmc_acadia-pic-177432438368875426-1024x768.jpeg | 8719_cc0640_032_98U.jpg | VA 1-855-029 |
| 2777 | https://static.cargurus.com/images/forsale/2020/09/28/17/50/2013_gmc_acadia-pic-1072496312553381110-1024x768.jpeg | 8719_cc0640_032_GWT.jpg | VA 1-855-029 |
| 2778 | https://static.cargurus.com/images/forsale/2022/11/10/06/26/2013_gmc_acadia-pic-8748801574785065065-1024x768.jpeg | 8719_cc0640_032_GXG.jpg | VA 1-855-029 |
| 2779 | https://static.cargurus.com/images/forsale/2020/07/02/10/46/2013_honda_crosstour-pic-1411263972756685099-1024x768.jpeg | 8721_cc0640_032_BK.jpg | VA 1-855-032 |
| 2780 | https://static.cargurus.com/images/forsale/2023/04/29/01/13/2013_honda_crosstour-pic-9081424920533497365-1024x768.jpeg | 8721_cc0640_032_GY.jpg | VA 1-855-032 |
| 2781 | https://static.cargurus.com/images/forsale/2023/01/10/06/59/2013_honda_crosstour-pic-2568510544120043739-1024x768.jpeg | 8721_cc0640_032_SI.jpg | VA 1-855-032 |
| 2782 | https://static.cargurus.com/images/forsale/2020/12/31/22/44/2013_ram_1500-pic-5681751889478425496-1024x768.jpeg | 8703_cc0640_032_PRP.jpg | VA 1-855-038 |
| 2783 | https://static.cargurus.com/images/forsale/2020/08/12/04/51/2013_nissan_pathfinder-pic-3014347535706618029-1024x768.jpeg | 8702_cc0640_032_K23.jpg | VA 1-855-044 |
| 2784 | https://static.cargurus.com/images/forsale/2022/02/10/06/20/2013_ram_1500-pic-6532624346355896442-1024x768.jpeg | 8699_cc0640_032_PLB.jpg | VA 1-855-046 |
| 2785 | https://static.cargurus.com/images/forsale/2021/08/31/12/49/2013_ram_1500-pic-2056517607683919969-1024x768.jpeg | 8699_cc0640_032_PRP.jpg | VA 1-855-046 |
| 2786 | https://static.cargurus.com/images/forsale/2020/11/08/22/10/2013_ram_1500-pic-437871643795114819-1024x768.jpeg | 8699_cc0640_032_PS2.jpg | VA 1-855-046 |
| 2787 | https://static.cargurus.com/images/forsale/2023/03/17/07/04/2013_ram_1500-pic-6316699214002782777-1024x768.jpeg | 8699_cc0640_032_PX8.jpg | VA 1-855-046 |
| 2788 | https://static.cargurus.com/images/forsale/2020/06/15/22/16/2013_ram_1500-pic-2946510873637512337-1024x768.jpeg | 8699_st0640_037.jpg | VA 1-855-046 |
| 2789 | https://static.cargurus.com/images/forsale/2022/03/29/00/56/2013_mazda_mazda5-pic-8957561913905328489-1024x768.jpeg | 8704_cc0640_032_42A.jpg | VA 1-855-052 |
| 2790 | https://static.cargurus.com/images/forsale/2020/12/17/03/48/2013_toyota_avalon-pic-2941883050371727367-1024x768.jpeg | 8707_cc0640_032_1F7.jpg | VA 1-855-057 |
| 2791 | https://static.cargurus.com/images/forsale/2022/02/19/17/06/2013_toyota_avalon-pic-2823321638874674275-1024x768.jpeg | 8707_cc0640_032_6T7.jpg | VA 1-855-057 |
| 2792 | https://static.cargurus.com/images/forsale/2021/06/18/21/42/2013_nissan_cube-pic-2088336246059967668-1024x768.jpeg | 8728_cc0640_032_KAD.jpg | VA 1-855-066 |
| 2793 | https://static.cargurus.com/images/forsale/2023/02/02/05/52/2013_ford_f-250_super_duty-pic-5809838294798249429-1024x768.jpeg | 8729_cc0640_032_UJ.jpg | VA 1-855-067 |
| 2794 | https://static.cargurus.com/images/forsale/2022/10/15/14/57/2013_ford_f-250_super_duty-pic-61046894206775977-1024x768.jpeg | 8729_cc0640_032_Z1.jpg | VA 1-855-067 |
| 2795 | https://static.cargurus.com/images/forsale/2021/01/27/17/55/2013_ford_f-250_super_duty-pic-4305337971657081076-1024x768.jpeg | 8729_st0640_046.jpg | VA 1-855-067 |
| 2796 | https://static.cargurus.com/images/forsale/2020/11/05/22/26/2013_land_rover_range_rover_evoque-pic-2387559763556603984-1024x768.jpeg | 8738_cc0640_032_867.jpg | VA 1-855-072 |
| 2797 | https://static.cargurus.com/images/forsale/2020/10/06/22/30/2013_honda_civic-pic-8344495913762585412-1024x768.jpeg | 8742_cc0640_032_WA.jpg | VA 1-855-080 |
| 2798 | https://static.cargurus.com/images/forsale/2023/12/11/00/09/2013_honda_civic-pic-8759403978929387826-1024x768.jpeg | 8742_sp0640_032.jpg | VA 1-855-080 |
| 2799 | https://static.cargurus.com/images/forsale/2020/12/24/10/24/2013_ford_f-350_super_duty-pic-8307216726302860923-1024x768.jpeg | 8720_cc0640_032_Z1.jpg | VA 1-855-094 |
| 2800 | https://static.cargurus.com/images/forsale/2022/03/01/12/36/2014_mini_countryman-pic-4908689717036796504-1024x768.jpeg | 8748_cc0640_032_851.jpg | VA 1-855-224 |
| 2801 | https://static.cargurus.com/images/forsale/2020/06/11/18/44/2013_mini_countryman-pic-7149443035595488782-1024x768.jpeg | 8748_cc0640_032_B12.jpg | VA 1-855-224 |
| 2802 | https://static.cargurus.com/images/forsale/2024/09/29/10/47/2013_nissan_titan-pic-5777377068763544881-1024x768.jpeg | 8756_cc0640_001_RAQ.jpg | VA 1-855-230 |
| 2803 | https://static.cargurus.com/images/forsale/2023/01/17/17/02/2013_honda_civic_coupe-pic-4455033328904616389-1024x768.jpeg | 8749_cc0640_032_BL.jpg | VA 1-855-232 |
| 2804 | https://static.cargurus.com/images/forsale/2023/05/28/17/52/2013_honda_civic_coupe-pic-4708292330059811615-1024x768.jpeg | 8749_cc0640_032_BX.jpg | VA 1-855-232 |
| 2805 | https://static.cargurus.com/images/forsale/2023/03/11/17/36/2013_honda_civic_coupe-pic-6470989040790848545-1024x768.jpeg | 8749_cc0640_032_WH.jpg | VA 1-855-232 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 2806 | https://static.cargurus.com/images/forsale/2020/10/01/10/28/2013_ford_f-150-pic-4786521555928868095-1024x768.jpeg | 8796_cc0640_032_E4.jpg | VA 1-855-233 |
| 2807 | https://static.cargurus.com/images/forsale/2020/09/22/22/28/2013_ford_f-150-pic-8982837207740319644-1024x768.jpeg | 8796_cc0640_032_UH.jpg | VA 1-855-233 |
| 2808 | https://static.cargurus.com/images/forsale/2020/09/29/11/26/2013_ford_f-150-pic-2366045272773287554-1024x768.jpeg | 8796_cc0640_032_UJ.jpg | VA 1-855-233 |
| 2809 | https://static.cargurus.com/images/forsale/2021/03/08/17/00/2013_ford_f-150-pic-2200281011823688315-1024x768.jpeg | 8796_cc0640_032_YZ.jpg | VA 1-855-233 |
| 2810 | https://static.cargurus.com/images/forsale/2023/01/04/05/16/2014_kia_sorento-pic-8230973391371068071-1024x768.jpeg | 8803_cc0640_032_IM.jpg | VA 1-855-234 |
| 2811 | https://static.cargurus.com/images/forsale/2023/05/11/01/14/2014_kia_sorento-pic-4617009497107203069-1024x768.jpeg | 8803_cc0640_032_IR.jpg | VA 1-855-234 |
| 2812 | https://static.cargurus.com/images/forsale/2020/09/30/10/20/2014_kia_sorento-pic-7129484048463322410-1024x768.jpeg | 8803_cc0640_032_SWP.jpg | VA 1-855-234 |
| 2813 | https://static.cargurus.com/images/forsale/2020/10/29/22/24/2014_kia_sorento-pic-8316741395952077483-1024x768.jpeg | 8803_cc0640_032_TR3.jpg | VA 1-855-234 |
| 2814 | https://static.cargurus.com/images/forsale/2023/02/05/18/12/2014_kia_sorento-pic-2947113303909176248-1024x768.jpeg | 8803_cc0640_032_USB.jpg | VA 1-855-234 |
| 2815 | https://static.cargurus.com/images/forsale/2019/10/22/06/49/2013_chevrolet_cruze-pic-2720470587676498581-1024x768.jpeg | 8793_cc0640_001_GBE.jpg | VA 1-855-235 |
| 2816 | https://static.cargurus.com/images/forsale/2020/10/07/09/57/2013_chevrolet_cruze-pic-7240592604151849050-1024x768.jpeg | 8793_cc0640_032_GAN.jpg | VA 1-855-235 |
| 2817 | https://static.cargurus.com/images/forsale/2023/03/05/05/27/2013_chevrolet_cruze-pic-3881264451270368320-1024x768.jpeg | 8793_cc0640_032_GBE.jpg | VA 1-855-235 |
| 2818 | https://static.cargurus.com/images/forsale/2022/11/28/23/43/2013_chevrolet_cruze-pic-4012892427620051668-1024x768.jpeg | 8793_cc0640_032_GBV.jpg | VA 1-855-235 |
| 2819 | https://static.cargurus.com/images/forsale/2022/10/07/19/10/2013_chevrolet_cruze-pic-4027799999975258372-1024x768.jpeg | 8793_cc0640_032_GTS.jpg | VA 1-855-235 |
| 2820 | https://static.cargurus.com/images/forsale/2023/04/20/21/54/2014_ford_mustang-pic-6340115839881655240-1024x768.jpeg | 8791_cc0640_032_J4.jpg | VA 1-855-239 |
| 2821 | https://static.cargurus.com/images/forsale/2020/09/23/00/44/2014_ford_mustang-pic-4715670700631836753-1024x768.jpeg | 8791_cc0640_032_PQ.jpg | VA 1-855-239 |
| 2822 | https://static.cargurus.com/images/forsale/2020/09/29/11/26/2014_ford_mustang-pic-3027812170463628753-1024x768.jpeg | 8791_cc0640_032_YZ.jpg | VA 1-855-239 |
| 2823 | https://static.cargurus.com/images/forsale/2022/11/09/08/31/2014_ford_mustang-pic-5987517711944894554-1024x768.jpeg | 8791_st0640_089.jpg | VA 1-855-239 |
| 2824 | https://static.cargurus.com/images/forsale/2022/12/29/05/35/2014_mazda_cx-5-pic-6284747180885852001-1024x768.jpeg | 8788_cc0640_032_41V.jpg | VA 1-855-241 |
| 2825 | https://static.cargurus.com/images/forsale/2022/03/09/06/43/2014_mazda_cx-5-pic-4984081060385609180-1024x768.jpeg | 8788_cc0640_032_42A.jpg | VA 1-855-241 |
| 2826 | https://static.cargurus.com/images/forsale/2023/02/13/07/58/2014_mazda_mazda6-pic-6523856601879856302-1024x768.jpeg | 8787_cc0640_032_41V.jpg | VA 1-855-243 |
| 2827 | https://static.cargurus.com/images/forsale/2023/02/04/07/31/2013_nissan_leaf-pic-3383188719667362716-1024x768.jpeg | 8797_cc0640_032_RBJ.jpg | VA 1-855-244 |
| 2828 | https://static.cargurus.com/images/forsale/2023/02/16/11/53/2013_ram_2500-pic-3035583152703315317-1024x768.jpeg | 8808_cc0640_032_PX8.jpg | VA 1-855-245 |
| 2829 | https://static.cargurus.com/images/forsale/2023/02/22/00/27/2014_jeep_grand_cherokee-pic-6613007362129631895-1024x768.jpeg | 8807_cc0640_032_PAR.jpg | VA 1-855-246 |
| 2830 | https://static.cargurus.com/images/forsale/2020/09/23/02/08/2014_jeep_grand_cherokee-pic-1961541790436617855-296x222.jpeg | 8807_cc0640_032_PAU.jpg | VA 1-855-246 |
| 2831 | https://static.cargurus.com/images/forsale/2022/11/06/09/32/2014_jeep_grand_cherokee-pic-2820775558985714610-1024x768.jpeg | 8807_cc0640_032_PFS.jpg | VA 1-855-246 |
| 2832 | https://static.cargurus.com/images/forsale/2020/09/28/22/58/2014_jeep_grand_cherokee-pic-1925227176562222764-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 8807_cc0640_032_PRP.jpg | VA 1-855-246 |
| 2833 | https://static.cargurus.com/images/forsale/2020/07/11/05/41/2014_jeep_grand_cherokee-pic-8522609237641705152-1024x768.jpeg | 8807_cc0640_032_PSC.jpg | VA 1-855-246 |
| 2834 | https://static.cargurus.com/images/forsale/2020/09/22/22/28/2014_jeep_grand_cherokee-pic-3283925626197552145-1024x768.jpeg | 8807_cc0640_032_PXR.jpg | VA 1-855-246 |
| 2835 | https://static.cargurus.com/images/forsale/2020/11/15/10/06/2014_jeep_grand_cherokee-pic-1178794371299513522-1024x768.jpeg | 8807_st0640_046.jpg | VA 1-855-246 |
| 2836 | https://static.cargurus.com/images/forsale/2023/04/09/18/02/2013_acura_tsx-pic-4467701445347901675-1024x768.jpeg | 8789_cc0640_032_GX.jpg | VA 1-855-249 |
| 2837 | https://static.cargurus.com/images/forsale/2020/11/27/09/56/2013_acura_tsx-pic-8573656375603315156-1024x768.jpeg | 8789_cc0640_032_WH.jpg | VA 1-855-249 |
| 2838 | https://static.cargurus.com/images/forsale/2022/01/21/22/31/2013_honda_odyssey-pic-3423784905161038122-1024x768.jpeg | 8799_cc0640_032_BR.jpg | VA 1-855-253 |
| 2839 | https://static.cargurus.com/images/forsale/2022/01/21/22/31/2013_honda_odyssey-pic-3423784905161038122-1024x768.jpeg | 8799_cc0640_032_GY.jpg | VA 1-855-253 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 2840 | https://static.cargurus.com/images/forsale/2023/06/27/19/13/2013_honda_odyssey-pic-3504984778211016032-1024x768.jpeg | 8799_cc0640_032_RE.jpg | VA 1-855-253 |
| 2841 | https://static.cargurus.com/images/forsale/2020/11/17/15/04/2014_toyota_rav4-pic-8788902925936357058-1024x768.jpeg | 8800_cc0640_032_1G3.jpg | VA 1-855-256 |
| 2842 | https://static.cargurus.com/images/forsale/2021/12/29/04/10/2013_toyota_rav4-pic-5118279178672565352-1024x768.jpeg | 8800_cc0640_032_3R3.jpg | VA 1-855-256 |
| 2843 | https://static.cargurus.com/images/forsale/2022/02/03/13/20/2014_toyota_rav4-pic-7788757512773238263-1024x768.jpeg | 8800_st0640_037.jpg | VA 1-855-256 |
| 2844 | https://static.cargurus.com/images/forsale/2021/12/19/16/47/2013_chevrolet_avalanche-pic-4185968146021485569-1024x768.jpeg | 8795_cc0640_032_41U.jpg | VA 1-855-259 |
| 2845 | https://static.cargurus.com/images/forsale/2023/03/31/18/34/2013_chevrolet_avalanche-pic-1886789477547835111-1024x768.jpeg | 8795_cc0640_032_GTS.jpg | VA 1-855-259 |
| 2846 | https://static.cargurus.com/images/forsale/2022/11/21/19/37/2013_buick_verano-pic-3536010835831589978-1024x768.jpeg | 8751_cc0640_032_GAR.jpg | VA 1-855-271 |
| 2847 | https://static.cargurus.com/images/forsale/2023/04/18/20/13/2013_infiniti_qx56-pic-4351852367173424786-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 8761_cc0640_032_KH3.jpg | VA 1-855-276 |
| 2848 | https://static.cargurus.com/images/forsale/2023/03/07/05/10/2013_infiniti_qx56-pic-6988353065280685495-1024x768.jpeg | 8761_cc0640_032_QAA.jpg | VA 1-855-276 |
| 2849 | https://static.cargurus.com/images/forsale/2023/03/02/18/44/2013_honda_cr-z-pic-5055158643804497806-1024x768.jpeg | 8758_cc0640_032_RE.jpg | VA 1-855-279 |
| 2850 | https://static.cargurus.com/images/forsale/2022/11/06/01/04/2013_ford_transit_connect-pic-3856193113256791496-1024x768.jpeg | 8766_cc0640_032_UE.jpg | VA 1-855-286 |
| 2851 | https://static.cargurus.com/images/forsale/2020/11/22/10/10/2013_ford_transit_connect-pic-3433548955144193677-1024x768.jpeg | 8766_cc0640_032_UT.jpg | VA 1-855-286 |
| 2852 | https://static.cargurus.com/images/forsale/2023/02/15/04/31/2014_toyota_camry-pic-8839241464562803107-1024x768.jpeg | 8755_cc0640_001_218.jpg | VA 1-855-288 |
| 2853 | https://static.cargurus.com/images/forsale/2023/06/27/19/24/2013_smart_fortwo-pic-2573427507023664719-1024x768.jpeg | 8772_cc0640_032_EAD.jpg | VA 1-855-297 |
| 2854 | https://static.cargurus.com/images/forsale/2023/05/20/06/09/2013_smart_fortwo-pic-6771684449038666153-1024x768.jpeg | 8772_cc0640_032_ECA.jpg | VA 1-855-297 |
| 2855 | https://static.cargurus.com/images/forsale/2023/01/20/09/54/2014_mazda_mazda6-pic-8336752187868764153-1024x768.jpeg | 8775_cc0640_032_38P.jpg | VA 1-855-300 |
| 2856 | https://static.cargurus.com/images/forsale/2023/01/31/18/08/2014_mazda_mazda6-pic-1236249798056744913-1024x768.jpeg | 8775_cc0640_032_41V.jpg | VA 1-855-300 |
| 2857 | https://static.cargurus.com/images/forsale/2023/03/19/05/52/2014_mazda_mazda6-pic-5165944219521441234-1024x768.jpeg | 8775_cc0640_032_42A.jpg | VA 1-855-300 |
| 2858 | https://static.cargurus.com/images/forsale/2023/01/22/13/23/2014_mazda_mazda6-pic-1735182619099706083-1024x768.jpeg | 8775_st0640_089.jpg | VA 1-855-300 |
| 2859 | https://static.cargurus.com/images/forsale/2024/04/09/09/39/2015_mazda_cx-5-pic-8828048041571015515-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 8776_cc0640_001_42B.jpg | VA 1-855-302 |
| 2860 | https://static.cargurus.com/images/forsale/2021/01/17/10/02/2014_mazda_cx-5-pic-7372062817261419887-1024x768.jpeg | 8776_cc0640_032_42A.jpg | VA 1-855-302 |
| 2861 | https://static.cargurus.com/images/forsale/2020/12/27/10/27/2014_mazda_cx-5-pic-8421334407251097417-1024x768.jpeg | 8776_st0640_089.jpg | VA 1-855-302 |
| 2862 | https://static.cargurus.com/images/forsale/2020/11/03/22/54/2013_honda_civic_coupe-pic-1176672363698548394-1024x768.jpeg | 8783_cc0640_032_RE.jpg | VA 1-855-311 |
| 2863 | https://static.cargurus.com/images/forsale/2024/11/10/08/12/2013_toyota_rav4-pic-7395606400638108256-1024x768.jpeg | 8780_cc0640_001_070.jpg | VA 1-855-312 |
| 2864 | https://static.cargurus.com/images/forsale/2022/09/30/21/59/2013_toyota_rav4-pic-375777721611991858-1024x768.jpeg | 8780_cc0640_032_1F7.jpg | VA 1-855-312 |
| 2865 | https://static.cargurus.com/images/forsale/2020/10/05/21/20/2013_toyota_rav4-pic-6356042000011220883-1024x768.jpeg | 8780_cc0640_032_1G3.jpg | VA 1-855-312 |
| 2866 | https://static.cargurus.com/images/forsale/2020/10/05/21/20/2013_toyota_rav4-pic-6356042000011220883-1024x768.jpeg | 8780_cc0640_032_6V4.jpg | VA 1-855-312 |
| 2867 | https://static.cargurus.com/images/forsale/2021/06/16/01/50/2013_volkswagen_beetle-pic-2142946559409955572-1024x768.jpeg | 8781_st0640_046.jpg | VA 1-855-313 |
| 2868 | https://static.cargurus.com/images/forsale/2023/01/29/05/11/2014_mazda_mazda6-pic-5192024130381839535-1024x768.jpeg | 8777_cc0640_032_41V.jpg | VA 1-855-316 |
| 2869 | https://static.cargurus.com/images/forsale/2021/10/21/12/46/2013_nissan_frontier-pic-3767269953306774435-1024x768.jpeg | 8809_st0640_046.jpg | VA 1-855-379 |
| 2870 | https://static.cargurus.com/images/forsale/2023/02/10/07/00/2014_kia_sorento-pic-6678138617043727730-1024x768.jpeg | 8810_cc0640_032_IM.jpg | VA 1-855-387 |
| 2871 | https://static.cargurus.com/images/forsale/2023/03/08/19/05/2014_kia_sorento-pic-7404778534919283356-1024x768.jpeg | 8810_cc0640_032_IR.jpg | VA 1-855-387 |
| 2872 | https://static.cargurus.com/images/forsale/2020/08/16/22/47/2014_kia_sorento-pic-3458068578604244916-1024x768.jpeg | 8810_cc0640_032_STM.jpg | VA 1-855-387 |
| 2873 | https://static.cargurus.com/images/forsale/2023/02/06/01/42/2014_kia_sorento-pic-7110909838297012814-1024x768.jpeg | 8810_cc0640_032_SWP.jpg | VA 1-855-387 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 2874 | https://static.cargurus.com/images/forsale/2021/06/20/18/41/2013_nissan_pathfinder-pic-3536837753629627573-1024x768.jpeg | 8636_cc0640_032_KH3.jpg | VA 1-857-363 |
| 2875 | https://static.cargurus.com/images/forsale/2020/09/30/10/17/2014_jeep_compass-pic-8553685421430923830-1024x768.jpeg | 8815_cc0640_032_PAR.jpg | VA 1-857-370 |
| 2876 | https://static.cargurus.com/images/forsale/2020/09/22/22/28/2014_jeep_compass-pic-5794481103583620102-1024x768.jpeg | 8815_cc0640_032_PAU.jpg | VA 1-857-370 |
| 2877 | https://static.cargurus.com/images/forsale/2023/03/07/08/43/2014_jeep_compass-pic-109306815130447431-1024x768.jpeg | 8815_cc0640_032_PS2.jpg | VA 1-857-370 |
| 2878 | https://static.cargurus.com/images/forsale/2022/03/16/08/26/2014_jeep_compass-pic-1057624820043315759-1024x768.jpeg | 8815_cc0640_032_PTW.jpg | VA 1-857-370 |
| 2879 | https://static.cargurus.com/images/forsale/2020/09/30/10/14/2014_jeep_compass-pic-2626251993727814128-1024x768.jpeg | 8815_cc0640_032_PW7.jpg | VA 1-857-370 |
| 2880 | https://static.cargurus.com/images/forsale/2020/09/23/13/08/2014_jeep_compass-pic-4171879734699605703-1024x768.jpeg | 8815_cc0640_032_PX8.jpg | VA 1-857-370 |
| 2881 | https://static.cargurus.com/images/forsale/2020/11/05/10/08/2014_jeep_patriot-pic-8156495302509104874-1024x768.jpeg | 8817_cc0640_032_PAR.jpg | VA 1-857-379 |
| 2882 | https://static.cargurus.com/images/forsale/2020/11/05/10/08/2014_jeep_patriot-pic-8156495302509104874-1024x768.jpeg | 8817_cc0640_032_PAU.jpg | VA 1-857-379 |
| 2883 | https://static.cargurus.com/images/forsale/2020/09/27/22/07/2014_jeep_patriot-pic-4607756708260926366-1024x768.jpeg | 8817_cc0640_032_PBU.jpg | VA 1-857-379 |
| 2884 | https://static.cargurus.com/images/forsale/2022/02/09/21/54/2014_jeep_patriot-pic-718550774554084950-1024x768.jpeg | 8817_cc0640_032_PS2.jpg | VA 1-857-379 |
| 2885 | https://static.cargurus.com/images/forsale/2022/02/09/21/54/2014_jeep_patriot-pic-718550774554084950-1024x768.jpeg | 8817_cc0640_032_PSC.jpg | VA 1-857-379 |
| 2886 | https://static.cargurus.com/images/forsale/2020/09/23/13/38/2014_jeep_patriot-pic-2935786605229525736-1024x768.jpeg | 8817_cc0640_032_PW7.jpg | VA 1-857-379 |
| 2887 | https://static.cargurus.com/images/forsale/2020/09/29/04/11/2014_jeep_patriot-pic-7749927485349461393-1024x768.jpeg | 8817_cc0640_032_PX8.jpg | VA 1-857-379 |
| 2888 | https://static.cargurus.com/images/forsale/2023/06/24/06/30/2013_srt_viper-pic-2922758118169301008-1024x768.jpeg | 8818_cc0640_032_PR7.jpg | VA 1-857-380 |
| 2889 | https://static.cargurus.com/images/forsale/2020/12/23/22/04/2014_nissan_murano_crosscabriolet-pic-3122180598020516318-1024x768.jpeg | 8820_cc0640_032_KH3.jpg | VA 1-857-390 |
| 2890 | https://static.cargurus.com/images/forsale/2023/05/24/10/15/2014_jeep_grand_cherokee-pic-7894689757644263494-1024x768.jpeg | 8822_cc0640_032_PGZ.jpg | VA 1-857-402 |
| 2891 | https://static.cargurus.com/images/forsale/2022/07/31/20/07/2014_jeep_grand_cherokee-pic-2054413045083380726-1024x768.jpeg | 8822_cc0640_032_PSC.jpg | VA 1-857-402 |
| 2892 | https://static.cargurus.com/images/forsale/2020/10/09/22/18/2014_jeep_grand_cherokee-pic-9067429529584886158-1024x768.jpeg | 8822_cc0640_032_PW7.jpg | VA 1-857-402 |
| 2893 | https://static.cargurus.com/images/forsale/2020/09/28/17/50/2014_jeep_grand_cherokee-pic-2407892447476723971-1024x768.jpeg | 8822_cc0640_032_PXR.jpg | VA 1-857-402 |
| 2894 | https://static.cargurus.com/images/forsale/2021/10/06/00/12/2014_jeep_grand_cherokee-pic-3781084942746061522-1024x768.jpeg | 8822_st0640_046.jpg | VA 1-857-402 |
| 2895 | https://static.cargurus.com/images/forsale/2020/09/23/10/22/2013_ram_2500-pic-6237966341751685047-1024x768.jpeg | 8823_cc0640_032_P63.jpg | VA 1-857-403 |
| 2896 | https://static.cargurus.com/images/forsale/2021/12/16/12/39/2013_ram_2500-pic-7858589602983722219-1024x768.jpeg | 8823_cc0640_032_PAR.jpg | VA 1-857-403 |
| 2897 | https://static.cargurus.com/images/forsale/2023/02/08/17/16/2013_ram_2500-pic-6629687967441150340-1024x768.jpeg | 8823_cc0640_032_PDM.jpg | VA 1-857-403 |
| 2898 | https://static.cargurus.com/images/forsale/2020/09/30/10/20/2013_ram_2500-pic-2940049619367068872-1024x768.jpeg | 8823_cc0640_032_PS2-QS2.jpg | VA 1-857-403 |
| 2899 | https://static.cargurus.com/images/forsale/2020/09/23/10/22/2013_ram_2500-pic-6237966341751685047-1024x768.jpeg | 8823_cc0640_032_PW7.jpg | VA 1-857-403 |
| 2900 | https://static.cargurus.com/images/forsale/2023/03/09/18/27/2013_ram_2500-pic-157101240489657984-1024x768.jpeg | 8823_st0640_089.jpg | VA 1-857-403 |
| 2901 | https://static.cargurus.com/images/forsale/2021/10/11/22/13/2014_kia_forte-pic-1703135563060217399-1024x768.jpeg | 8824_cc0640_032_ABP.jpg | VA 1-857-405 |
| 2902 | https://static.cargurus.com/images/forsale/2022/01/24/19/22/2014_kia_forte-pic-6949284963602757826-1024x768.jpeg | 8824_cc0640_032_D7U.jpg | VA 1-857-405 |
| 2903 | https://static.cargurus.com/images/forsale/2022/01/24/19/22/2014_kia_forte-pic-6949284963602757826-1024x768.jpeg | 8824_cc0640_032_K3R.jpg | VA 1-857-405 |
| 2904 | https://static.cargurus.com/images/forsale/2021/06/18/02/26/2014_kia_forte-pic-8293210029284681157-1024x768.jpeg | 8824_cc0640_032_SWP.jpg | VA 1-857-405 |
| 2905 | https://static.cargurus.com/images/forsale/2023/01/07/06/01/2014_audi_a8-pic-9058239513556188681-1024x768.jpeg | 8826_cc0640_032_P5P5.jpg | VA 1-857-410 |
| 2906 | https://static.cargurus.com/images/forsale/2020/11/04/22/38/2013_buick_encore-pic-1894502191702765313-1024x768.jpeg | 8827_cc0640_032_GYN.jpg | VA 1-857-412 |
| 2907 | https://static.cargurus.com/images/forsale/2023/02/27/17/03/2013_buick_encore-pic-1448901962403852056-1024x768.jpeg | 8827_cc0640_032_GYO.jpg | VA 1-857-412 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 2908 | https://static.cargurus.com/images/forsale/2021/01/28/18/03/2013_buick_encore-pic-4460575590366837798-1024x768.jpeg | 8827_sp0640_032.jpg | VA 1-857-412 |
| 2909 | https://static.cargurus.com/images/forsale/2022/11/10/00/18/2013_hyundai_sonata_hybrid-pic-9047136053534163928-1024x768.jpeg | 8830_cc0640_032_RER.jpg | VA 1-857-428 |
| 2910 | https://static.cargurus.com/images/forsale/2021/10/18/01/03/2013_hyundai_sonata_hybrid-pic-1133369300834400959-1024x768.jpeg | 8830_cc0640_032_Y2U.jpg | VA 1-857-428 |
| 2911 | https://static.cargurus.com/images/forsale/2023/03/11/17/14/2013_hyundai_sonata_hybrid-pic-5562434000082897507-1024x768.jpeg | 8830_cc0640_032_Y5.jpg | VA 1-857-428 |
| 2912 | https://static.cargurus.com/images/forsale/2022/11/13/05/03/2014_jeep_patriot-pic-2240846330821134446-1024x768.jpeg | 8831_cc0640_032_PAR.jpg | VA 1-857-429 |
| 2913 | https://static.cargurus.com/images/forsale/2022/10/12/18/43/2014_jeep_patriot-pic-1429928966506118550-1024x768.jpeg | 8831_cc0640_032_PSC.jpg | VA 1-857-429 |
| 2914 | https://static.cargurus.com/images/forsale/2022/07/02/06/56/2014_jeep_patriot-pic-4327928933480819287-1024x768.jpeg | 8831_cc0640_032_PW7.jpg | VA 1-857-429 |
| 2915 | https://static.cargurus.com/images/forsale/2021/12/16/07/26/2014_jeep_grand_cherokee-pic-1727443084938810940-1024x768.jpeg | 8833_cc0640_032_PRP.jpg | VA 1-857-439 |
| 2916 | https://static.cargurus.com/images/forsale/2020/10/07/23/09/2014_jeep_grand_cherokee-pic-5102787600686023321-1024x768.jpeg | 8833_cc0640_032_PW7.jpg | VA 1-857-439 |
| 2917 | https://static.cargurus.com/images/forsale/2020/09/28/20/50/2014_jeep_grand_cherokee-pic-5079399601600442072-1024x768.jpeg | 8833_cc0640_032_PXR.jpg | VA 1-857-439 |
| 2918 | https://static.cargurus.com/images/forsale/2022/11/05/11/12/2014_kia_sorento-pic-7558815113582531121-1024x768.jpeg | 8834_cc0640_032_EB.jpg | VA 1-857-440 |
| 2919 | https://static.cargurus.com/images/forsale/2022/03/15/07/13/2013_gmc_sierra_2500hd-pic-3920109150655906056-1024x768.jpeg | 8358_cc0640_032_GAN.jpg | VA 1-857-844 |
| 2920 | https://static.cargurus.com/images/forsale/2020/04/03/19/12/2013_gmc_yukon-pic-4058932137268156327-1024x768.jpeg | 8372_cc0640_001_GAN.jpg | VA 1-857-845 |
| 2921 | https://static.cargurus.com/images/forsale/2023/05/31/19/12/2013_gmc_yukon-pic-7732810496969411281-1024x768.jpeg | 8372_cc0640_032_89U.jpg | VA 1-857-845 |
| 2922 | https://static.cargurus.com/images/forsale/2023/05/11/07/49/2013_toyota_tacoma-pic-4991243258799612847-1024x768.jpeg | 8426_cc0640_032_202.jpg | VA 1-857-848 |
| 2923 | https://static.cargurus.com/images/forsale/2023/01/31/07/22/2013_mercedes-benz_sprinter-pic-216396769014203970-1024x768.jpeg | 8642_cc0640_032_744.jpg | VA 1-857-860 |
| 2924 | https://static.cargurus.com/images/forsale/2020/06/10/20/12/2014_kia_cadenza-pic-1204143501772219442-1024x768.jpeg | 8851_cc0640_032_B3U.jpg | VA 1-864-787 |
| 2925 | https://static.cargurus.com/images/forsale/2022/03/28/20/28/2014_kia_sedona-pic-6450735065309847625-1024x768.jpeg | 8864_cc0640_032_7P.jpg | VA 1-864-794 |
| 2926 | https://static.cargurus.com/images/forsale/2020/05/30/06/16/2013_chevrolet_captiva_sport-pic-5867374761528382759-1024x768.jpeg | 8867_cc0640_032_GAN.jpg | VA 1-864-795 |
| 2927 | https://static.cargurus.com/images/forsale/2020/06/09/22/17/2013_chevrolet_captiva_sport-pic-8194891413124151553-1024x768.jpeg | 8867_cc0640_032_GAR.jpg | VA 1-864-795 |
| 2928 | https://static.cargurus.com/images/forsale/2021/06/15/13/41/2014_chevrolet_captiva_sport-pic-6127056008323756056-1024x768.jpeg | 8867_cc0640_032_GBU.jpg | VA 1-864-795 |
| 2929 | https://static.cargurus.com/images/forsale/2022/12/17/06/06/2013_chevrolet_captiva_sport-pic-4623342453227438340-1024x768.jpeg | 8867_cc0640_032_GBV.jpg | VA 1-864-795 |
| 2930 | https://static.cargurus.com/images/forsale/2022/05/02/18/47/2013_ford_f-250_super_duty-pic-6362529239329799470-1024x768.jpeg | 8853_cc0640_032_GT.jpg | VA 1-864-825 |
| 2931 | https://static.cargurus.com/images/forsale/2021/11/13/00/42/2013_ford_f-250_super_duty-pic-1499977085933022815-1024x768.jpeg | 8853_cc0640_032_N1.jpg | VA 1-864-825 |
| 2932 | https://static.cargurus.com/images/forsale/2020/09/28/18/01/2013_ford_f-250_super_duty-pic-3843096725315889535-296x222.jpeg | 8853_cc0640_032_UG.jpg | VA 1-864-825 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 2933 | https://static.cargurus.com/images/forsale/2020/09/28/18/01/2013_ford_f-250_super_duty-pic-3843096725315889535-1024x768.jpeg | 8853_cc0640_032_Z1.jpg | VA 1-864-825 |
| 2934 | https://static.cargurus.com/images/forsale/2022/04/29/10/24/2014_porsche_cayman-pic-1809568405526427303-1024x768.jpeg | 8857_cc0640_032_N0.jpg | VA 1-864-829 |
| 2935 | https://static.cargurus.com/images/forsale/2022/12/22/06/52/2013_acura_tl-pic-6518414541967374579-1024x768.jpeg | 8855_cc0640_032_BK.jpg | VA 1-864-838 |
| 2936 | https://static.cargurus.com/images/forsale/2022/04/03/17/56/2013_acura_tl-pic-8205169276993151351-1024x768.jpeg | 8855_cc0640_032_BL.jpg | VA 1-864-838 |
| 2937 | https://static.cargurus.com/images/forsale/2023/01/12/15/44/2013_acura_tl-pic-8306152775788731513-1024x768.jpeg | 8855_cc0640_032_BX.jpg | VA 1-864-838 |
| 2938 | https://static.cargurus.com/images/forsale/2020/10/12/22/16/2013_acura_tl-pic-7017339227185199401-1024x768.jpeg | 8855_cc0640_032_GR.jpg | VA 1-864-838 |
| 2939 | https://static.cargurus.com/images/forsale/2022/11/02/08/56/2013_acura_tl-pic-5781132536771099440-1024x768.jpeg | 8855_cc0640_032_WH.jpg | VA 1-864-838 |
| 2940 | https://static.cargurus.com/images/forsale/2022/03/20/20/56/2014_nissan_versa-pic-2701389246609934431-1024x768.jpeg | 8856_st0640_046.jpg | VA 1-864-839 |
| 2941 | https://static.cargurus.com/images/forsale/2024/11/15/07/56/2015_acura_rdx-pic-4740362651926788433-1024x768.jpeg | 8859_cc0640_001_WB.jpg | VA 1-864-840 |
| 2942 | https://static.cargurus.com/images/forsale/2022/03/10/22/43/2014_acura_rdx-pic-2043650845801538205-1024x768.jpeg | 8859_cc0640_032_BK.jpg | VA 1-864-840 |
| 2943 | https://static.cargurus.com/images/forsale/2022/12/23/05/18/2014_acura_rdx-pic-2837402404051974097-1024x768.jpeg | 8859_cc0640_032_GR.jpg | VA 1-864-840 |
| 2944 | https://static.cargurus.com/images/forsale/2023/06/05/19/13/2015_acura_rdx-pic-1053066986761311665-1024x768.jpeg | 8859_cc0640_032_GX.jpg | VA 1-864-840 |
| 2945 | https://static.cargurus.com/images/forsale/2023/05/26/05/52/2015_acura_rdx-pic-6692958984223846868-1024x768.jpeg | 8859_cc0640_032_RB.jpg | VA 1-864-840 |
| 2946 | https://static.cargurus.com/images/forsale/2023/01/26/11/17/2015_acura_rdx-pic-9000427528262377814-1024x768.jpeg | 8859_cc0640_032_SA.jpg | VA 1-864-840 |
| 2947 | https://static.cargurus.com/images/forsale/2022/10/22/18/07/2014_acura_rdx-pic-786885228211917969-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 8859_cc0640_032_WB.jpg | VA 1-864-840 |
| 2948 | https://static.cargurus.com/images/forsale/2021/06/27/06/56/2014_acura_rdx-pic-8264889635873589166-1024x768.jpeg | 8859_st0640_089.jpg | VA 1-864-840 |
| 2949 | https://static.cargurus.com/images/forsale/2021/08/12/12/39/2014_mercedes-benz_e-class-pic-2991358002438368504-1024x768.jpeg | 8850_cc0640_032_792.jpg | VA 1-864-860 |
| 2950 | https://static.cargurus.com/images/forsale/2023/02/09/06/18/2014_kia_forte-pic-2385436289459071748-1024x768.jpeg | 8847_cc0640_032_3D.jpg | VA 1-864-877 |
| 2951 | https://static.cargurus.com/images/forsale/2022/12/28/17/30/2014_ford_mustang-pic-4948347328529997627-1024x768.jpeg | 8842_cc0640_032_J4.jpg | VA 1-864-880 |
| 2952 | https://static.cargurus.com/images/forsale/2022/12/10/07/43/2014_ford_mustang-pic-8808510091340887719-1024x768.jpeg | 8842_cc0640_032_YZ.jpg | VA 1-864-880 |
| 2953 | https://static.cargurus.com/images/forsale/2022/09/19/05/50/2014_bmw_x1-pic-7237160999685689934-1024x768.jpeg | 8838_cc0640_032_300.jpg | VA 1-864-889 |
| 2954 | https://static.cargurus.com/images/forsale/2020/05/15/18/36/2014_nissan_murano-pic-9024889783301711822-1024x768.jpeg | 8871_cc0640_032_KH3.jpg | VA 1-869-433 |
| 2955 | https://static.cargurus.com/images/forsale/2022/08/17/07/52/2014_nissan_murano-pic-4276569837037849293-1024x768.jpeg | 8871_cc0640_032_NAB.jpg | VA 1-869-433 |
| 2956 | https://static.cargurus.com/images/forsale/2022/05/12/10/15/2014_nissan_murano-pic-1009104180679902813-1024x768.jpeg | 8871_cc0640_032_RAQ.jpg | VA 1-869-433 |
| 2957 | https://static.cargurus.com/images/forsale/2020/04/29/11/42/2013_hyundai_santa_fe-pic-4539040358742608822-1024x768.jpeg | 8879_cc0640_001_RB5.jpg | VA 1-869-448 |
| 2958 | https://static.cargurus.com/images/forsale/2021/12/29/07/15/2013_hyundai_santa_fe-pic-1174250365435522199-1024x768.jpeg | 8879_cc0640_032_YAC.jpg | VA 1-869-448 |
| 2959 | https://static.cargurus.com/images/forsale/2022/08/05/10/47/2014_bmw_x3-pic-1733116562356558911-1024x768.jpeg | 8884_cc0640_032_300.jpg | VA 1-869-521 |
| 2960 | https://static.cargurus.com/images/forsale/2023/01/20/07/33/2014_bmw_x3-pic-2891836831929543689-1024x768.jpeg | 8884_cc0640_032_354.jpg | VA 1-869-521 |
| 2961 | https://static.cargurus.com/images/forsale/2021/12/28/16/53/2014_bmw_x3-pic-1607700449819782963-1024x768.jpeg | 8884_cc0640_032_416.jpg | VA 1-869-521 |
| 2962 | https://static.cargurus.com/images/forsale/2023/06/29/03/11/2014_fiat_500l-pic-5642974471568739341-1024x768.jpeg | 8883_cc0640_001_PX8.jpg | VA 1-869-522 |
| 2963 | https://static.cargurus.com/images/forsale/2022/09/23/08/24/2014_gmc_sierra_1500-pic-3304118592555932439-1024x768.jpeg | 8880_cc0640_032_G56.jpg | VA 1-869-523 |
| 2964 | https://static.cargurus.com/images/forsale/2020/09/25/18/39/2014_gmc_sierra_1500-pic-8189924073199669662-1024x768.jpeg | 8880_cc0640_032_GAZ.jpg | VA 1-869-523 |
| 2965 | https://static.cargurus.com/images/forsale/2022/11/30/10/20/2014_gmc_sierra_1500-pic-6247907862176666284-1024x768.jpeg | 8880_cc0640_032_GBA.jpg | VA 1-869-523 |
| 2966 | https://static.cargurus.com/images/forsale/2020/10/09/21/11/2014_gmc_sierra_1500-pic-8271884409910788347-1024x768.jpeg | 8880_cc0640_032_GBN.jpg | VA 1-869-523 |
| 2967 | https://static.cargurus.com/images/forsale/2023/05/12/06/31/2014_gmc_sierra_1500-pic-2019917845674930161-1024x768.jpeg | 8880_cc0640_032_GCE.jpg | VA 1-869-523 |
| 2968 | https://static.cargurus.com/images/forsale/2022/02/05/07/27/2014_gmc_sierra_1500-pic-3347704689772164645-1024x768.jpeg | 8880_cc0640_032_GTS.jpg | VA 1-869-523 |
| 2969 | https://static.cargurus.com/images/forsale/2023/01/26/17/38/2014_gmc_sierra_1500-pic-8908276981270214962-1024x768.jpeg | 8880_cc0640_032_GWX.jpg | VA 1-869-523 |
| 2970 | https://static.cargurus.com/images/forsale/2022/06/20/04/46/2014_gmc_sierra_1500-pic-4060677208635936865-1024x768.jpeg | 8880_cc0640_032_GXG.jpg | VA 1-869-523 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 2971 | https://static.cargurus.com/images/forsale/2022/04/03/23/21/2014_scion_tc-pic-9191304438244943486-1024x768.jpeg | 8885_cc0640_032_040.jpg | VA 1-869-538 |
| 2972 | https://static.cargurus.com/images/forsale/2023/06/23/03/41/2014_scion_tc-pic-2803612288567180501-1024x768.jpeg | 8885_cc0640_032_1F7.jpg | VA 1-869-538 |
| 2973 | https://static.cargurus.com/images/forsale/2022/02/25/10/29/2014_scion_tc-pic-3685623517154497138-1024x768.jpeg | 8885_st0640_046.jpg | VA 1-869-538 |
| 2974 | https://static.cargurus.com/images/forsale/2020/12/17/23/45/2014_land_rover_range_rover-pic-7842023508703863212-1024x768.jpeg | 8875_cc0640_032_912.jpg | VA 1-869-867 |
| 2975 | https://static.cargurus.com/images/forsale/2020/12/17/23/45/2014_land_rover_range_rover-pic-7842023508703863212-1024x768.jpeg | 9363_cc0640_032_942.jpg | VA 1-869-867 |
| 2976 | https://static.cargurus.com/images/forsale/2022/01/20/09/18/2014_ford_flex-pic-1641593345971648833-1024x768.jpeg | 8876_cc0640_032_UG.jpg | VA 1-869-869 |
| 2977 | https://static.cargurus.com/images/forsale/2022/04/06/18/31/2014_mitsubishi_outlander-pic-3271470772988089861-1024x768.jpeg | 8878_cc0640_032_A31.jpg | VA 1-869-896 |
| 2978 | https://static.cargurus.com/images/forsale/2021/12/18/16/56/2014_mitsubishi_outlander-pic-8488158730639381535-1024x768.jpeg | 8878_cc0640_032_D14.jpg | VA 1-869-896 |
| 2979 | https://static.cargurus.com/images/forsale/2021/12/18/16/56/2014_mitsubishi_outlander-pic-8488158730639381535-1024x768.jpeg | 8878_cc0640_032_X42.jpg | VA 1-869-896 |
| 2980 | https://static.cargurus.com/images/forsale/2023/01/26/00/52/2013_ram_3500-pic-2441243333532811845-1024x768.jpeg | 8881_cc0640_032_PEP.jpg | VA 1-869-906 |
| 2981 | https://static.cargurus.com/images/forsale/2020/10/31/10/21/2013_ram_3500-pic-1685147273463561053-1024x768.jpeg | 8881_cc0640_032_PRP.jpg | VA 1-869-906 |
| 2982 | https://static.cargurus.com/images/forsale/2020/10/31/10/21/2013_ram_3500-pic-1685147273463561053-1024x768.jpeg | 8881_cc0640_032_PUG.jpg | VA 1-869-906 |
| 2983 | https://static.cargurus.com/images/forsale/2022/12/31/06/21/2013_ram_3500-pic-8880063731667424157-1024x768.jpeg | 8881_cc0640_032_PX8.jpg | VA 1-869-906 |
| 2984 | https://static.cargurus.com/images/forsale/2021/01/09/22/28/2014_chevrolet_silverado_1500-pic-3483296373670730133-1024x768.jpeg | 8882_cc0640_032_GAN.jpg | VA 1-869-907 |
| 2985 | https://static.cargurus.com/images/forsale/2020/09/23/02/08/2014_chevrolet_silverado_1500-pic-3987295378837871535-1024x768.jpeg | 8882_cc0640_032_GAZ.jpg | VA 1-869-907 |
| 2986 | https://static.cargurus.com/images/forsale/2023/06/21/08/03/2014_chevrolet_silverado_1500-pic-5166417671942492420-1024x768.jpeg | 8882_cc0640_032_GBN.jpg | VA 1-869-907 |
| 2987 | https://static.cargurus.com/images/forsale/2020/11/10/09/57/2014_chevrolet_silverado_1500-pic-4458407452125578815-1024x768.jpeg | 8882_cc0640_032_GXG.jpg | VA 1-869-907 |
| 2988 | https://static.cargurus.com/images/forsale/2020/09/12/06/11/2013_audi_a7-pic-1662666944146580135-1024x768.jpeg | 8220_cc0640_032_Q4Q4.jpg | VA 1-870-626 |
| 2989 | https://static.cargurus.com/images/forsale/2020/12/16/02/03/2013_audi_a7-pic-1000817811154860205-1024x768.jpeg | 8220_cc0640_032_Y7Y7.jpg | VA 1-870-626 |
| 2990 | https://static.cargurus.com/images/forsale/2022/04/23/12/39/2013_acura_ilx-pic-1079242016151487148-1024x768.jpeg | 8354_cc0640_032_BK.jpg | VA 1-870-627 |
| 2991 | https://static.cargurus.com/images/forsale/2023/06/10/18/16/2013_acura_ilx-pic-7576460789108561907-1024x768.jpeg | 8354_cc0640_032_GR.jpg | VA 1-870-627 |
| 2992 | https://static.cargurus.com/images/forsale/2020/07/11/10/16/2013_acura_ilx-pic-8644463225194108766-1024x768.jpeg | 8354_cc0640_032_SA.jpg | VA 1-870-627 |
| 2993 | https://static.cargurus.com/images/forsale/2020/09/23/10/57/2013_ford_focus-pic-2652017456533365020-1024x768.jpeg | 8355_cc0640_032_PQ.jpg | VA 1-870-628 |
| 2994 | https://static.cargurus.com/images/forsale/2022/08/28/10/18/2013_ford_focus-pic-6854280097155284593-1024x768.jpeg | 8355_cc0640_032_UH.jpg | VA 1-870-628 |
| 2995 | https://static.cargurus.com/images/forsale/2022/04/11/17/57/2013_ford_focus-pic-7555484337647824853-1024x768.jpeg | 8355_cc0640_032_UJ.jpg | VA 1-870-628 |
| 2996 | https://static.cargurus.com/images/forsale/2022/03/19/11/02/2013_ford_focus-pic-3076398829649525371-1024x768.jpeg | 8355_cc0640_032_YZ.jpg | VA 1-870-628 |
| 2997 | https://static.cargurus.com/images/forsale/2023/06/27/02/40/2013_mazda_cx-5-pic-3342786981881203318-1024x768.jpeg | 8429_cc0640_001_16W.jpg | VA 1-870-638 |
| 2998 | https://static.cargurus.com/images/forsale/2022/11/01/06/25/2013_mazda_cx-5-pic-2532438659139226980-1024x768.jpeg | 8429_cc0640_032_34K.jpg | VA 1-870-638 |
| 2999 | https://static.cargurus.com/images/forsale/2022/11/30/18/42/2013_mazda_cx-5-pic-9191570547300470924-1024x768.jpeg | 8429_cc0640_032_41G.jpg | VA 1-870-638 |
| 3000 | https://static.cargurus.com/images/forsale/2022/04/04/00/12/2013_mini_cooper-pic-4719233104950334264-1024x768.jpeg | 8381_cc0640_032_A94.jpg | VA 1-870-639 |
| 3001 | https://static.cargurus.com/images/forsale/2020/10/29/02/19/2013_toyota_corolla-pic-4880400306171229821-1024x768.jpeg | 8383_cc0640_032_8U6.jpg | VA 1-870-643 |
| 3002 | https://static.cargurus.com/images/forsale/2022/09/03/11/21/2013_chrysler_200-pic-2970512625962165178-1024x768.jpeg | 8409_cc0640_032_PDB.jpg | VA 1-870-661 |
| 3003 | https://static.cargurus.com/images/forsale/2020/10/18/02/22/2013_chrysler_200-pic-5350038218036147989-1024x768.jpeg | 8409_cc0640_032_PRP.jpg | VA 1-870-661 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 3004 | https://static.cargurus.com/images/forsale/2021/10/29/01/51/2013_nissan_370z-pic-7537918836168069192-1024x768.jpeg | 8415_cc0640_032_QAB.jpg | VA 1-870-666 |
| 3005 | https://static.cargurus.com/images/forsale/2021/10/07/18/30/2013_dodge_charger-pic-4219926797941732301-1024x768.jpeg | 8417_cc0640_032_PXT.jpg | VA 1-870-679 |
| 3006 | https://static.cargurus.com/images/forsale/2023/02/23/21/36/2013_kia_rio-pic-9114734159966317767-1024x768.jpeg | 8419_cc0640_032_ABP.jpg | VA 1-870-684 |
| 3007 | https://static.cargurus.com/images/forsale/2022/03/29/10/44/2013_hyundai_sonata-pic-1819244551755660635-1024x768.jpeg | 8398_cc0640_032_7B.jpg | VA 1-870-710 |
| 3008 | https://static.cargurus.com/images/forsale/2020/09/29/03/16/2013_hyundai_sonata-pic-1146024850441706498-296x222.jpeg | 8398_cc0640_032_P3.jpg | VA 1-870-710 |
| 3009 | https://static.cargurus.com/images/forsale/2023/01/04/02/27/2013_hyundai_sonata-pic-4789917463226971228-1024x768.jpeg | 8398_cc0640_032_SM.jpg | VA 1-870-710 |
| 3010 | https://static.cargurus.com/images/forsale/2020/09/26/09/30/2013_hyundai_sonata-pic-1785893159483931958-1024x768.jpeg | 8398_cc0640_032_WJ.jpg | VA 1-870-710 |
| 3011 | https://static.cargurus.com/images/forsale/2023/03/07/22/22/2013_hyundai_sonata-pic-5823310771577511245-1024x768.jpeg | 8398_st0640_037.jpg | VA 1-870-710 |
| 3012 | https://static.cargurus.com/images/forsale/2020/05/21/19/40/2013_hyundai_sonata-pic-8199056628606212224-1024x768.jpeg | 8398_st0640_046.jpg | VA 1-870-710 |
| 3013 | https://static.cargurus.com/images/forsale/2023/01/07/05/46/2013_honda_odyssey-pic-3842788437160729790-1024x768.jpeg | 8445_cc0640_032_BK.jpg | VA 1-870-723 |
| 3014 | https://static.cargurus.com/images/forsale/2022/12/03/07/24/2013_honda_odyssey-pic-5610436252319020786-1024x768.jpeg | 8445_cc0640_032_GY.jpg | VA 1-870-723 |
| 3015 | https://static.cargurus.com/images/forsale/2023/02/19/17/23/2013_honda_odyssey-pic-3824634056668047722-1024x768.jpeg | 8445_cc0640_032_SI.jpg | VA 1-870-723 |
| 3016 | https://static.cargurus.com/images/forsale/2021/05/09/10/15/2013_ford_focus-pic-3666244305886059 68-1024x768.jpeg | 8431_st0640_089.jpg | VA 1-870-730 |
| 3017 | https://static.cargurus.com/images/forsale/2023/06/17/08/02/2013_ford_expedition-pic-7051280039236458165-1024x768.jpeg | 8437_cc0640_032_GT.jpg | VA 1-870-732 |
| 3018 | https://static.cargurus.com/images/forsale/2022/08/28/19/14/2013_ford_expedition-pic-1985035098788613 45-1024x768.jpeg | 8437_cc0640_032_Z1.jpg | VA 1-870-732 |
| 3019 | https://static.cargurus.com/images/forsale/2023/05/31/07/20/2015_dodge_grand_caravan-pic-9150452202701088508-1024x768.jpeg | 8439_cc0640_001_PSC.jpg | VA 1-870-734 |
| 3020 | https://static.cargurus.com/images/forsale/2023/01/13/04/42/2019_dodge_grand_caravan-pic-3952658001140306252-296x222.jpeg | 8439_cc0640_001_PXR.jpg | VA 1-870-734 |
| 3021 | https://static.cargurus.com/images/forsale/2023/05/31/19/02/2013_dodge_grand_caravan-pic-7810560832277188140-1024x768.jpeg | 8439_cc0640_032_PAR.jpg | VA 1-870-734 |
| 3022 | https://static.cargurus.com/images/forsale/2023/01/15/02/35/2013_dodge_grand_caravan-pic-5874225943353161541-1024x768.jpeg | 8439_cc0640_032_PRM.jpg | VA 1-870-734 |
| 3023 | https://static.cargurus.com/images/forsale/2022/02/08/07/05/2013_chevrolet_silverado_3500hd-pic-8110431532146761093-1024x768.jpeg | 8393_cc0640_032_41U.jpg | VA 1-870-749 |
| 3024 | https://static.cargurus.com/images/forsale/2023/03/03/17/54/2013_chevrolet_express_cargo-pic-4126374955827847150-1024x768.jpeg | 8394_cc0640_032_50U.jpg | VA 1-870-777 |
| 3025 | https://static.cargurus.com/images/forsale/2023/03/02/07/45/2013_audi_a3-pic-6397571026977232102-1024x768.jpeg | 8396_cc0640_032_A2A2.jpg | VA 1-870-778 |
| 3026 | https://static.cargurus.com/images/forsale/2020/12/30/21/43/2013_bmw_6_series-pic-3526087218752901260-1024x768.jpeg | 8401_cc0640_032_354.jpg | VA 1-870-780 |
| 3027 | https://static.cargurus.com/images/forsale/2023/03/26/06/04/2013_chevrolet_malibu-pic-8633518616011416844-296x222.jpeg | 8410_cc0640_032_GBE.jpg | VA 1-870-795 |
| 3028 | https://static.cargurus.com/images/forsale/2023/03/26/06/04/2013_chevrolet_malibu-pic-8633518616011416844-1024x768.jpeg | 8410_sp0640_032.jpg | VA 1-870-795 |
| 3029 | https://static.cargurus.com/images/forsale/2023/01/07/18/00/2013_toyota_highlander-pic-6703577207659607723-1024x768.jpeg | 8414_cc0640_032_070.jpg | VA 1-870-800 |
| 3030 | https://static.cargurus.com/images/forsale/2020/11/16/06/48/2013_toyota_highlander-pic-6675320160531779765-1024x768.jpeg | 8414_cc0640_032_8S6.jpg | VA 1-870-800 |
| 3031 | https://static.cargurus.com/images/forsale/2022/03/07/06/31/2013_hyundai_elantra-pic-5482587101025544 74-1024x768.jpeg | 8416_cc0640_032_P3G.jpg | VA 1-870-804 |
| 3032 | https://static.cargurus.com/images/forsale/2020/10/11/05/12/2013_hyundai_elantra-pic-4692165850899913059-1024x768.jpeg | 8416_cc0640_032_T4.jpg | VA 1-870-804 |
| 3033 | https://static.cargurus.com/images/forsale/2022/01/29/17/58/2014_ford_fusion_energi-pic-4560045715346082169-1024x768.jpeg | 8974_cc0640_032_BT.jpg | VA 1-875-255 |
| 3034 | https://static.cargurus.com/images/forsale/2022/01/29/17/58/2014_ford_fusion_energi-pic-4560045715346082169-1024x768.jpeg | 8974_cc0640_032_UH.jpg | VA 1-875-255 |
| 3035 | https://static.cargurus.com/images/forsale/2021/08/15/00/46/2015_kia_cadenza-pic-5655209876221962660-1024x768.jpeg | 8890_cc0640_032_ABP.jpg | VA 1-875-257 |
| 3036 | https://static.cargurus.com/images/forsale/2021/02/05/22/46/2014_kia_cadenza-pic-4272219063926924142-1024x768.jpeg | 8890_cc0640_032_SWP.jpg | VA 1-875-257 |
| 3037 | https://static.cargurus.com/images/forsale/2021/02/05/22/46/2014_kia_cadenza-pic-4272219063926924142-1024x768.jpeg | 8890_sp0640_032.jpg | VA 1-875-257 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 3038 | https://static.cargurus.com/images/forsale/2020/11/18/03/20/2014_mercedes-benz_m-class-pic-4865759404353910212-1024x768.jpeg | 8986_cc0640_032_755.jpg | VA 1-875-258 |
| 3039 | https://static.cargurus.com/images/forsale/2020/12/30/04/07/2014_mercedes-benz_m-class-pic-5828452767795683728-1024x768.jpeg | 8986_cc0640_032_792.jpg | VA 1-875-258 |
| 3040 | https://static.cargurus.com/images/forsale/2020/06/13/09/40/2014_mercedes-benz_m-class-pic-2158589641020580428-1024x768.jpeg | 8986_st0640_046.jpg | VA 1-875-258 |
| 3041 | https://static.cargurus.com/images/forsale/2022/09/18/08/34/2015_acura_ilx-pic-1004601322678691490-1024x768.jpeg | 8889_cc0640_032_BK.jpg | VA 1-875-260 |
| 3042 | https://static.cargurus.com/images/forsale/2023/06/23/18/21/2015_acura_ilx-pic-7112275565599970646-1024x768.jpeg | 8889_cc0640_032_GY.jpg | VA 1-875-260 |
| 3043 | https://static.cargurus.com/images/forsale/2020/11/28/22/33/2015_acura_ilx-pic-8043209318149458540-1024x768.jpeg | 8889_st0640_089.jpg | VA 1-875-260 |
| 3044 | https://static.cargurus.com/images/forsale/2023/03/15/03/57/2014_gmc_sierra_1500-pic-4363576919483063123-296x222.jpeg | 8891_cc0640_001_GBN.jpg | VA 1-875-266 |
| 3045 | https://static.cargurus.com/images/forsale/2023/03/07/17/04/2014_gmc_sierra_1500-pic-8802657171478602315-1024x768.jpeg | 8891_cc0640_032_GAZ.jpg | VA 1-875-266 |
| 3046 | https://static.cargurus.com/images/forsale/2020/10/11/23/54/2014_gmc_sierra_1500-pic-8846576461987503453-1024x768.jpeg | 8891_cc0640_032_GCE.jpg | VA 1-875-266 |
| 3047 | https://static.cargurus.com/images/forsale/2020/09/04/16/55/2014_gmc_sierra_1500-pic-8507411205718939081-1024x768.jpeg | 8891_cc0640_032_GWX.jpg | VA 1-875-266 |
| 3048 | https://static.cargurus.com/images/forsale/2021/06/17/12/46/2014_gmc_sierra_1500-pic-129495314756802031-1024x768.jpeg | 8891_st0640_046.jpg | VA 1-875-266 |
| 3049 | https://static.cargurus.com/images/forsale/2020/09/29/11/26/2014_gmc_sierra_1500-pic-6782969280072155-1024x768.jpeg | 8891_st0640_089.jpg | VA 1-875-266 |
| 3050 | https://static.cargurus.com/images/forsale/2021/08/02/23/11/2014_chevrolet_impala-pic-5691305191331671537-1024x768.jpeg | 8887_st0640_037.jpg | VA 1-875-280 |
| 3051 | https://static.cargurus.com/images/forsale/2023/02/02/05/04/2014_audi_a7-pic-3357141927987231941-1024x768.jpeg | 8911_cc0640_032_A2A2.jpg | VA 1-875-283 |
| 3052 | https://static.cargurus.com/images/forsale/2023/02/04/19/23/2014_audi_a7-pic-6649505245313951663-1024x768.jpeg | 8911_cc0640_032_Q4Q4.jpg | VA 1-875-283 |
| 3053 | https://static.cargurus.com/images/forsale/2020/10/08/10/26/2014_ford_explorer-pic-965347749409682890-1024x768.jpeg | 8909_cc0640_032_BT.jpg | VA 1-875-286 |
| 3054 | https://static.cargurus.com/images/forsale/2020/09/23/07/10/2014_ford_explorer-pic-7982342565415018569-1024x768.jpeg | 8909_cc0640_032_J1.jpg | VA 1-875-286 |
| 3055 | https://static.cargurus.com/images/forsale/2020/09/28/03/20/2014_ford_explorer-pic-347106412851632763-1024x768.jpeg | 8909_cc0640_032_RR.jpg | VA 1-875-286 |
| 3056 | https://static.cargurus.com/images/forsale/2020/09/23/07/10/2014_ford_explorer-pic-7982342565415018569-1024x768.jpeg | 8909_cc0640_032_UH.jpg | VA 1-875-286 |
| 3057 | https://static.cargurus.com/images/forsale/2022/04/06/18/31/2014_ford_explorer-pic-843101005097272154-1024x768.jpeg | 8909_cc0640_032_UJ.jpg | VA 1-875-286 |
| 3058 | https://static.cargurus.com/images/forsale/2022/02/25/02/50/2014_chevrolet_impala-pic-473391213175014556-1024x768.jpeg | 8907_cc0640_032_GBN.jpg | VA 1-875-288 |
| 3059 | https://static.cargurus.com/images/forsale/2021/01/27/17/55/2014_chevrolet_impala-pic-5105023452127933333-1024x768.jpeg | 8907_st0640_046.jpg | VA 1-875-288 |
| 3060 | https://static.cargurus.com/images/forsale/2021/12/02/00/01/2014_chevrolet_traverse-pic-3408364247374018684-1024x768.jpeg | 8906_cc0640_032_58U.jpg | VA 1-875-291 |
| 3061 | https://static.cargurus.com/images/forsale/2020/09/30/10/17/2014_audi_q5-pic-4182442840172074877-1024x768.jpeg | 8912_cc0640_032_0C0C.jpg | VA 1-875-292 |
| 3062 | https://static.cargurus.com/images/forsale/2022/07/03/09/48/2014_audi_q5-pic-2262576272808311463-1024x768.jpeg | 8912_cc0640_032_2Y2Y.jpg | VA 1-875-292 |
| 3063 | https://static.cargurus.com/images/forsale/2020/10/08/10/22/2014_audi_q5-pic-3417638146827131085-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 8912_cc0640_032_L8L8.jpg | VA 1-875-292 |
| 3064 | https://static.cargurus.com/images/forsale/2024/04/27/15/06/2014_honda_odyssey-pic-8989911207354608128-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 8930_cc0640_001_SI.jpg | VA 1-875-294 |
| 3065 | https://static.cargurus.com/images/forsale/2024/05/04/10/36/2016_honda_odyssey-pic-5641608509793702601-1024x768.jpeg | 8930_cc0640_001_WA.jpg | VA 1-875-294 |
| 3066 | https://static.cargurus.com/images/forsale/2023/06/28/02/42/2017_honda_odyssey-pic-4735418952427995620-1024x768.jpeg | 8930_cc0640_001_WB.jpg | VA 1-875-294 |
| 3067 | https://static.cargurus.com/images/forsale/2020/11/10/20/42/2014_honda_odyssey-pic-5620476466936260465-1024x768.jpeg | 8930_cc0640_032_GY.jpg | VA 1-875-294 |
| 3068 | https://static.cargurus.com/images/forsale/2022/10/23/18/51/2014_chevrolet_silverado_2500hd-pic-5359222969759168920-1024x768.jpeg | 8914_cc0640_032_50U.jpg | VA 1-875-296 |
| 3069 | https://static.cargurus.com/images/forsale/2020/10/23/19/10/2014_volvo_xc60-pic-3194787839706035906-1024x768.jpeg | 8927_cc0640_032_452.jpg | VA 1-875-335 |
| 3070 | https://static.cargurus.com/images/forsale/2020/10/04/10/21/2014_volvo_xc60-pic-2836084295202979246-1024x768.jpeg | 8927_cc0640_032_492.jpg | VA 1-875-335 |
| 3071 | https://static.cargurus.com/images/forsale/2020/10/23/19/10/2014_volvo_xc60-pic-3194787839706035906-1024x768.jpeg | 8927_cc0640_032_498.jpg | VA 1-875-335 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 3072 | https://static.cargurus.com/images/forsale/2020/10/01/10/36/2014_volvo_xc60-pic-5043318073567474034-1024x768.jpeg | 8927_cc0640_032_614.jpg | VA 1-875-335 |
| 3073 | https://static.cargurus.com/images/forsale/2020/10/01/10/36/2014_volvo_xc60-pic-5043318073567474034-1024x768.jpeg | 8927_cc0640_032_707.jpg | VA 1-875-335 |
| 3074 | https://static.cargurus.com/images/forsale/2020/10/04/10/21/2014_volvo_xc60-pic-2836084295202979246-1024x768.jpeg | 8927_cc0640_032_712.jpg | VA 1-875-335 |
| 3075 | https://static.cargurus.com/images/forsale/2021/11/02/05/52/2014_gmc_acadia-pic-4247047696846614130-1024x768.jpeg | 8920_cc0640_032_17U.jpg | VA 1-875-336 |
| 3076 | https://static.cargurus.com/images/forsale/2022/11/08/23/47/2014_gmc_acadia-pic-6504916562178670018-1024x768.jpeg | 8920_cc0640_032_40U.jpg | VA 1-875-336 |
| 3077 | https://static.cargurus.com/images/forsale/2023/03/10/21/42/2014_gmc_acadia-pic-8226387824866078613-1024x768.jpeg | 8920_cc0640_032_57U.jpg | VA 1-875-336 |
| 3078 | https://static.cargurus.com/images/forsale/2022/08/27/03/01/2014_gmc_acadia-pic-7954663257044917798-1024x768.jpeg | 8920_cc0640_032_98U.jpg | VA 1-875-336 |
| 3079 | https://static.cargurus.com/images/forsale/2022/09/30/10/02/2014_gmc_acadia-pic-1308517507529825463-1024x768.jpeg | 8920_cc0640_032_GWT.jpg | VA 1-875-336 |
| 3080 | https://static.cargurus.com/images/forsale/2022/08/02/10/33/2014_gmc_sierra_2500hd-pic-5269202684908696421-1024x768.jpeg | 8918_cc0640_032_41U.jpg | VA 1-875-337 |
| 3081 | https://static.cargurus.com/images/forsale/2021/05/19/10/07/2014_gmc_sierra_2500hd-pic-4667269142202920855-1024x768.jpeg | 8918_cc0640_032_50U.jpg | VA 1-875-337 |
| 3082 | https://static.cargurus.com/images/forsale/2022/06/24/15/46/2014_audi_q7-pic-5945191036768782345-1024x768.jpeg | 8945_cc0640_032_9Q9Q.jpg | VA 1-875-341 |
| 3083 | https://static.cargurus.com/images/forsale/2021/01/20/22/11/2014_lincoln_mkt-pic-3174964043001509045-1024x768.jpeg | 8943_cc0640_032_UG.jpg | VA 1-875-342 |
| 3084 | https://static.cargurus.com/images/forsale/2022/01/29/23/14/2014_lincoln_mks-pic-5512707170498732588-1024x768.jpeg | 8944_cc0640_032_BT.jpg | VA 1-875-343 |
| 3085 | https://static.cargurus.com/images/forsale/2020/10/28/23/03/2014_lincoln_mks-pic-7952885464769730492-1024x768.jpeg | 8944_cc0640_032_UG.jpg | VA 1-875-343 |
| 3086 | https://static.cargurus.com/images/forsale/2022/01/29/23/14/2014_lincoln_mks-pic-5512707170498732588-1024x768.jpeg | 8944_cc0640_032_UH.jpg | VA 1-875-343 |
| 3087 | https://static.cargurus.com/images/forsale/2023/02/26/05/30/2014_ford_fiesta-pic-6407077311425793446-1024x768.jpeg | 8925_cc0640_032_UJ.jpg | VA 1-875-346 |
| 3088 | https://static.cargurus.com/images/forsale/2022/10/09/13/55/2014_chevrolet_tahoe-pic-1099462075916447973-1024x768.jpeg | 8940_cc0640_032_50U.jpg | VA 1-875-347 |
| 3089 | https://static.cargurus.com/images/forsale/2021/01/01/05/37/2014_chevrolet_tahoe-pic-5955347660236921365-1024x768.jpeg | 8940_st0640_046.jpg | VA 1-875-347 |
| 3090 | https://static.cargurus.com/images/forsale/2023/02/06/05/14/2014_volvo_s60-pic-5015908427601835043-1024x768.jpeg | 8928_cc0640_032_614.jpg | VA 1-875-349 |
| 3091 | https://static.cargurus.com/images/forsale/2021/07/10/17/53/2014_volvo_s60-pic-7656425629410912385-1024x768.jpeg | 8928_cc0640_032_711.jpg | VA 1-875-349 |
| 3092 | https://static.cargurus.com/images/forsale/2022/03/06/07/16/2014_buick_enclave-pic-5562881483878363600-1024x768.jpeg | 8915_cc0640_032_57U.jpg | VA 1-875-352 |
| 3093 | https://static.cargurus.com/images/forsale/2022/11/24/06/08/2014_buick_enclave-pic-4078612121987375564-1024x768.jpeg | 8915_cc0640_032_98U.jpg | VA 1-875-352 |
| 3094 | https://static.cargurus.com/images/forsale/2020/10/28/00/16/2014_buick_enclave-pic-4356633419011763759-1024x768.jpeg | 8915_cc0640_032_GVU.jpg | VA 1-875-352 |
| 3095 | https://static.cargurus.com/images/forsale/2022/12/23/05/59/2014_buick_enclave-pic-3587674218064610451-1024x768.jpeg | 8915_cc0640_032_GXG.jpg | VA 1-875-352 |
| 3096 | https://static.cargurus.com/images/forsale/2020/11/17/15/09/2014_buick_enclave-pic-2511408123538244317-1024x768.jpeg | 8915_st0640_046.jpg | VA 1-875-352 |
| 3097 | https://static.cargurus.com/images/forsale/2020/07/03/23/28/2014_mercedes-benz_e-class-pic-7634559402791375571-1024x768.jpeg | 8922_cc0640_032_149.jpg | VA 1-875-353 |
| 3098 | https://static.cargurus.com/images/forsale/2020/07/03/23/28/2014_mercedes-benz_e-class-pic-7634559402791375571-1024x768.jpeg | 8922_cc0640_032_799.jpg | VA 1-875-353 |
| 3099 | https://static.cargurus.com/images/forsale/2020/10/08/22/21/2014_chevrolet_silverado_1500-pic-1783811754421677708-1024x768.jpeg | 8924_cc0640_032_G56.jpg | VA 1-875-356 |
| 3100 | https://static.cargurus.com/images/forsale/2020/09/29/08/21/2014_chevrolet_silverado_1500-pic-2722160857980757666-1024x768.jpeg | 8924_cc0640_032_GAN.jpg | VA 1-875-356 |
| 3101 | https://static.cargurus.com/images/forsale/2020/09/23/02/08/2014_chevrolet_silverado_1500-pic-2721497064112826697-1024x768.jpeg | 8924_cc0640_032_GBA.jpg | VA 1-875-356 |
| 3102 | https://static.cargurus.com/images/forsale/2020/09/23/10/39/2014_chevrolet_silverado_1500-pic-7518322619436152115-1024x768.jpeg | 8924_cc0640_032_GCE.jpg | VA 1-875-356 |
| 3103 | https://static.cargurus.com/images/forsale/2023/05/23/06/05/2014_toyota_yaris-pic-1184301952512100723-1024x768.jpeg | 8935_cc0640_032_788.jpg | VA 1-875-357 |
| 3104 | https://static.cargurus.com/images/forsale/2023/01/12/02/09/2014_cadillac_ats-pic-9162152901804788520-1024x768.jpeg | 8916_cc0640_032_G7E.jpg | VA 1-875-358 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 3105 | https://static.cargurus.com/images/forsale/2023/02/22/17/38/2014_cadillac_ats-pic-2246303419502433486-1024x768.jpeg | 8916_cc0640_032_G7U.jpg | VA 1-875-358 |
| 3106 | https://static.cargurus.com/images/forsale/2023/06/09/06/21/2014_cadillac_ats-pic-7417131693002921949-1024x768.jpeg | 8916_cc0640_032_GAN.jpg | VA 1-875-358 |
| 3107 | https://static.cargurus.com/images/forsale/2022/03/11/13/17/2014_cadillac_ats-pic-1107524424740338009-1024x768.jpeg | 8916_cc0640_032_GBA.jpg | VA 1-875-358 |
| 3108 | https://static.cargurus.com/images/forsale/2022/05/04/12/59/2014_cadillac_ats-pic-7421179320705523245-1024x768.jpeg | 8916_cc0640_032_GBN.jpg | VA 1-875-358 |
| 3109 | https://static.cargurus.com/images/forsale/2023/03/11/17/14/2014_audi_a6-pic-6965981128735091963-1024x768.jpeg | 8938_cc0640_032_6Y6Y.jpg | VA 1-875-360 |
| 3110 | https://static.cargurus.com/images/forsale/2023/02/16/20/09/2014_audi_a6-pic-8304861282132449172-1024x768.jpeg | 8938_cc0640_032_U0U0.jpg | VA 1-875-360 |
| 3111 | https://static.cargurus.com/images/forsale/2021/01/05/23/08/2014_audi_a6-pic-7459673439256349331-1024x768.jpeg | 8938_cc0640_032_Y7Y7.jpg | VA 1-875-360 |
| 3112 | https://static.cargurus.com/images/forsale/2021/05/22/03/02/2014_audi_a4-pic-7357221496884772298-1024x768.jpeg | 8936_cc0640_032_A2A2.jpg | VA 1-875-362 |
| 3113 | https://static.cargurus.com/images/forsale/2023/01/24/05/45/2014_audi_a4-pic-3908053109452401832-1024x768.jpeg | 8936_cc0640_032_W1W1.jpg | VA 1-875-362 |
| 3114 | https://static.cargurus.com/images/forsale/2023/03/07/23/55/2014_audi_a4-pic-1258500763231210622-1024x768.jpeg | 8936_st0640_037.jpg | VA 1-875-362 |
| 3115 | https://static.cargurus.com/images/forsale/2020/11/29/15/08/2014_lexus_is_250-pic-4104215578925587653-1024x768.jpeg | 8939_cc0640_032_1H9.jpg | VA 1-875-389 |
| 3116 | https://static.cargurus.com/images/forsale/2020/12/23/10/48/2014_cadillac_escalade_esv-pic-579105667190503218-1024x768.jpeg | 8932_cc0640_032_41U.jpg | VA 1-875-399 |
| 3117 | https://static.cargurus.com/images/forsale/2020/09/28/20/50/2014_ford_escape-pic-2485461224739153156-1024x768.jpeg | 8908_cc0640_032_RR.jpg | VA 1-875-404 |
| 3118 | https://static.cargurus.com/images/forsale/2020/09/26/16/26/2014_ford_escape-pic-6344503698982219399-1024x768.jpeg | 8908_cc0640_032_UG.jpg | VA 1-875-404 |
| 3119 | https://static.cargurus.com/images/forsale/2020/09/26/15/18/2014_ford_escape-pic-3799243377580601764-1024x768.jpeg | 8908_cc0640_032_UH.jpg | VA 1-875-404 |
| 3120 | https://static.cargurus.com/images/forsale/2020/09/27/15/17/2014_ford_escape-pic-4592737623212051385-1024x768.jpeg | 8908_cc0640_032_UJ.jpg | VA 1-875-404 |
| 3121 | https://static.cargurus.com/images/forsale/2023/03/08/02/23/2014_ford_escape-pic-8513956444864668948-1024x768.jpeg | 8908_cc0640_032_UX.jpg | VA 1-875-404 |
| 3122 | https://static.cargurus.com/images/forsale/2020/09/26/16/26/2014_ford_escape-pic-6344503698982219399-1024x768.jpeg | 8908_cc0640_032_YZ.jpg | VA 1-875-404 |
| 3123 | https://static.cargurus.com/images/forsale/2020/04/08/22/20/2014_ford_escape-pic-4305373228501179826-1024x768.jpeg | 8908_st0640_046.jpg | VA 1-875-404 |
| 3124 | https://static.cargurus.com/images/forsale/2020/09/23/09/20/2014_chevrolet_cruze-pic-124344693641596982-1024x768.jpeg | 8903_cc0640_032_G7C.jpg | VA 1-875-462 |
| 3125 | https://static.cargurus.com/images/forsale/2020/09/22/22/28/2014_chevrolet_cruze-pic-4800923047506381548-1024x768.jpeg | 8903_cc0640_032_GAN.jpg | VA 1-875-462 |
| 3126 | https://static.cargurus.com/images/forsale/2020/10/04/22/03/2014_chevrolet_cruze-pic-707341596939203845-1024x768.jpeg | 8903_cc0640_032_GAR.jpg | VA 1-875-462 |
| 3127 | https://static.cargurus.com/images/forsale/2020/12/30/15/24/2014_chevrolet_cruze-pic-2043030529400111283-1024x768.jpeg | 8903_cc0640_032_GAZ.jpg | VA 1-875-462 |
| 3128 | https://static.cargurus.com/images/forsale/2020/11/04/10/08/2014_chevrolet_cruze-pic-6642171985572502884-1024x768.jpeg | 8903_cc0640_032_GBE.jpg | VA 1-875-462 |
| 3129 | https://static.cargurus.com/images/forsale/2020/09/26/12/19/2014_chevrolet_cruze-pic-7724335300322692635-1024x768.jpeg | 8903_cc0640_032_GWY.jpg | VA 1-875-462 |
| 3130 | https://static.cargurus.com/images/forsale/2022/01/19/02/06/2014_chevrolet_cruze-pic-9174126010476057086-1024x768.jpeg | 8903_cc0640_032_GXG.jpg | VA 1-875-462 |
| 3131 | https://static.cargurus.com/images/forsale/2022/12/01/11/21/2014_bmw_x3-pic-8193638351729256984-1024x768.jpeg | 8902_cc0640_032_300.jpg | VA 1-875-463 |
| 3132 | https://static.cargurus.com/images/forsale/2020/05/21/06/20/2014_bmw_x3-pic-4012548017341889896-1024x768.jpeg | 8902_cc0640_032_475.jpg | VA 1-875-463 |
| 3133 | https://static.cargurus.com/images/forsale/2020/10/03/10/15/2014_bmw_x3-pic-5836902561419710085-1024x768.jpeg | 8902_cc0640_032_668.jpg | VA 1-875-463 |
| 3134 | https://static.cargurus.com/images/forsale/2020/10/24/10/22/2014_ford_fiesta-pic-1429431441669516587-1024x768.jpeg | 8904_cc0640_032_PQ.jpg | VA 1-875-466 |
| 3135 | https://static.cargurus.com/images/forsale/2022/03/17/07/48/2014_ford_fiesta-pic-3586196854099261659-1024x768.jpeg | 8904_cc0640_032_Z9.jpg | VA 1-875-466 |
| 3136 | https://static.cargurus.com/images/forsale/2023/06/24/02/35/2016_nissan_versa_note-pic-1573896275333021406-1024x768.jpeg | 8899_cc0640_001_QAC.jpg | VA 1-875-467 |
| 3137 | https://static.cargurus.com/images/forsale/2023/02/08/09/12/2014_fiat_500l-pic-1820999726951997131-1024x768.jpeg | 8929_cc0640_032_PX8.jpg | VA 1-875-468 |
| 3138 | https://static.cargurus.com/images/forsale/2023/03/09/01/50/2014_ford_explorer-pic-7444710021204725125-1024x768.jpeg | 8900_cc0640_032_UG.jpg | VA 1-875-469 |
| 3139 | https://static.cargurus.com/images/forsale/2023/03/08/20/48/2014_ford_explorer-pic-4665802474317259708-1024x768.jpeg | 8900_cc0640_032_UH.jpg | VA 1-875-469 |
| 3140 | https://static.cargurus.com/images/forsale/2020/09/22/22/28/2014_ford_explorer-pic-6799038731816255698-1024x768.jpeg | 8900_cc0640_032_UX.jpg | VA 1-875-469 |
| 3141 | https://static.cargurus.com/images/forsale/2020/09/29/02/08/2014_ford_explorer-pic-4865275138402830433-1024x768.jpeg | 8900_cc0640_032_YZ.jpg | VA 1-875-469 |
| 3142 | https://static.cargurus.com/images/forsale/2023/06/02/20/48/2014_ford_fiesta-pic-620354530300764284-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 8898_cc0640_032_UJ.jpg | VA 1-875-471 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 3143 | https://static.cargurus.com/images/forsale/2022/02/26/07/06/2014_ford_fiesta-pic-6963346586402502664-1024x768.jpeg | 8898_st0640_046.jpg | VA 1-875-471 |
| 3144 | https://static.cargurus.com/images/forsale/2023/05/11/09/19/2014_ford_mustang-pic-2887788075414898751-1024x768.jpeg | 8896_cc0640_032_J4.jpg | VA 1-875-472 |
| 3145 | https://static.cargurus.com/images/forsale/2023/02/21/05/19/2014_ford_mustang-pic-5372184042008721220-1024x768.jpeg | 8896_cc0640_032_UA.jpg | VA 1-875-472 |
| 3146 | https://static.cargurus.com/images/forsale/2020/11/17/15/10/2014_ford_mustang-pic-1570144225039652517-1024x768.jpeg | 8896_cc0640_032_YZ.jpg | VA 1-875-472 |
| 3147 | https://static.cargurus.com/images/forsale/2022/08/06/19/43/2014_ford_escape-pic-7001264775688105330-1024x768.jpeg | 8897_cc0640_032_D7.jpg | VA 1-875-475 |
| 3148 | https://static.cargurus.com/images/forsale/2020/09/23/02/47/2014_ford_escape-pic-1382210810682156787-1024x768.jpeg | 8897_cc0640_032_UG.jpg | VA 1-875-475 |
| 3149 | https://static.cargurus.com/images/forsale/2023/05/30/06/42/2014_ford_escape-pic-5068280508775528678-1024x768.jpeg | 8897_cc0640_032_UH.jpg | VA 1-875-475 |
| 3150 | https://static.cargurus.com/images/forsale/2020/09/27/02/04/2014_ford_escape-pic-5456820515197562979-1024x768.jpeg | 8897_cc0640_032_UJ.jpg | VA 1-875-475 |
| 3151 | https://static.cargurus.com/images/forsale/2023/03/08/00/49/2014_ford_escape-pic-1448640758747775418-1024x768.jpeg | 8897_cc0640_032_UX.jpg | VA 1-875-475 |
| 3152 | https://static.cargurus.com/images/forsale/2020/12/13/15/06/2014_mercedes-benz_glk-class-pic-5109009490366777114-1024x768.jpeg | 8972_cc0640_032_590.jpg | VA 1-875-477 |
| 3153 | https://static.cargurus.com/images/forsale/2020/06/23/09/40/2014_porsche_911-pic-5423152213322290470-1024x768.jpeg | 8953_cc0640_032_A1.jpg | VA 1-875-479 |
| 3154 | https://static.cargurus.com/images/forsale/2020/12/04/10/21/2014_porsche_911-pic-4149922756187268280-1024x768.jpeg | 8953_st0640_089.jpg | VA 1-875-479 |
| 3155 | https://static.cargurus.com/images/forsale/2018/04/20/18/55/2014_nissan_pathfinder-pic-6136413674257703996-1024x768.jpeg | 8952_cc0640_001_K50.jpg | VA 1-875-484 |
| 3156 | https://static.cargurus.com/images/forsale/2022/03/23/02/52/2014_nissan_pathfinder-pic-8071866366780401615-1024x768.jpeg | 8952_cc0640_032_K23.jpg | VA 1-875-484 |
| 3157 | https://static.cargurus.com/images/forsale/2022/08/11/22/33/2014_nissan_pathfinder-pic-8788624464400412454-1024x768.jpeg | 8952_cc0640_032_K50.jpg | VA 1-875-484 |
| 3158 | https://static.cargurus.com/images/forsale/2023/04/18/21/36/2014_nissan_pathfinder-pic-3496503802639811654-1024x768.jpeg | 8952_cc0640_032_QAA.jpg | VA 1-875-484 |
| 3159 | https://static.cargurus.com/images/forsale/2021/03/02/18/05/2014_nissan_pathfinder-pic-3179572072890007284-1024x768.jpeg | 8952_st0640_046.jpg | VA 1-875-484 |
| 3160 | https://static.cargurus.com/images/forsale/2021/04/28/01/14/2014_acura_ilx-pic-3574939958824770234-1024x768.jpeg | 8950_cc0640_032_WH.jpg | VA 1-875-486 |
| 3161 | https://static.cargurus.com/images/forsale/2021/09/22/12/41/2014_honda_odyssey-pic-7429329288073654424-1024x768.jpeg | 8955_cc0640_032_RE.jpg | VA 1-875-487 |
| 3162 | https://static.cargurus.com/images/forsale/2023/03/10/03/26/2014_scion_iq-pic-16118063550260790-1024x768.jpeg | 8968_cc0640_032_1J8.jpg | VA 1-875-492 |
| 3163 | https://static.cargurus.com/images/forsale/2021/11/01/22/20/2014_scion_iq-pic-1732552363029445838-1024x768.jpeg | 8968_cc0640_032_4R8.jpg | VA 1-875-492 |
| 3164 | https://static.cargurus.com/images/forsale/2023/01/11/23/33/2014_ford_f-250_super_duty-pic-7512779271248926371-1024x768.jpeg | 9016_cc0640_032_UJ.jpg | VA 1-875-494 |
| 3165 | https://static.cargurus.com/images/forsale/2022/07/22/23/33/2014_jeep_wrangler_unlimited-pic-3058701361048828555-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 9014_cc0640_032_PAU.jpg | VA 1-875-495 |
| 3166 | https://static.cargurus.com/images/forsale/2020/10/15/10/24/2014_jeep_wrangler_unlimited-pic-4009405606548302575-1024x768.jpeg | 9014_cc0640_032_PBJ.jpg | VA 1-875-495 |
| 3167 | https://static.cargurus.com/images/forsale/2022/04/07/20/16/2014_jeep_wrangler_unlimited-pic-6062303909814086787-1024x768.jpeg | 9014_cc0640_032_PDS.jpg | VA 1-875-495 |
| 3168 | https://static.cargurus.com/images/forsale/2020/09/28/14/35/2014_jeep_wrangler_unlimited-pic-5867936296857973657-1024x768.jpeg | 9014_cc0640_032_PSC.jpg | VA 1-875-495 |
| 3169 | https://static.cargurus.com/images/forsale/2020/09/28/01/28/2014_jeep_wrangler_unlimited-pic-3585301956882914326-1024x768.jpeg | 9014_cc0640_032_PW7.jpg | VA 1-875-495 |
| 3170 | https://static.cargurus.com/images/forsale/2022/12/29/06/17/2014_jeep_wrangler-pic-5888835593505838688-1024x768.jpeg | 9014_cc0640_032_PYC.jpg | VA 1-875-495 |
| 3171 | https://static.cargurus.com/images/forsale/2022/07/10/06/52/2014_ford_taurus-pic-7440684282378791619-1024x768.jpeg | 8967_cc0640_032_BT.jpg | VA 1-875-498 |
| 3172 | https://static.cargurus.com/images/forsale/2022/11/19/05/14/2014_ford_taurus-pic-2337490266900096026-1024x768.jpeg | 8967_cc0640_032_RR.jpg | VA 1-875-498 |
| 3173 | https://static.cargurus.com/images/forsale/2023/03/31/01/31/2014_ford_taurus-pic-3786784855387007618-1024x768.jpeg | 8967_cc0640_032_UH.jpg | VA 1-875-498 |
| 3174 | https://static.cargurus.com/images/forsale/2023/03/12/06/01/2014_ford_taurus-pic-8888564356743902801-1024x768.jpeg | 8967_cc0640_032_UX.jpg | VA 1-875-498 |
| 3175 | https://static.cargurus.com/images/forsale/2022/02/05/08/58/2014_ford_taurus-pic-3014087566746043477-1024x768.jpeg | 8967_st0640_089.jpg | VA 1-875-498 |
| 3176 | https://static.cargurus.com/images/forsale/2021/11/15/18/00/2014_ford_fusion_hybrid-pic-7307400880588189315-1024x768.jpeg | 9017_cc0640_032_UH.jpg | VA 1-875-501 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 3177 | https://static.cargurus.com/images/forsale/2022/01/16/04/50/2014_ford_fusion_hybrid-pic-3039837929130172376-1024x768.jpeg | 9017_cc0640_032_UJ.jpg | VA 1-875-501 |
| 3178 | https://static.cargurus.com/images/forsale/2020/09/11/19/34/2014_cadillac_cts_coupe-pic-7807480342580629457-1024x768.jpeg | 9025_cc0640_032_GBN.jpg | VA 1-875-873 |
| 3179 | https://static.cargurus.com/images/forsale/2022/02/23/05/21/2014_volkswagen_touareg-pic-4007848448677813131-1024x768.jpeg | 9018_cc0640_032_A1A1.jpg | VA 1-875-875 |
| 3180 | https://static.cargurus.com/images/forsale/2023/06/27/06/11/2014_volkswagen_touareg-pic-9039606459575953104-1024x768.jpeg | 9018_cc0640_032_P5P5.jpg | VA 1-875-875 |
| 3181 | https://static.cargurus.com/images/forsale/2022/02/22/17/56/2014_volkswagen_jetta-pic-7783558966726467390-1024x768.jpeg | 9019_cc0640_032_0Q0Q.jpg | VA 1-875-878 |
| 3182 | https://static.cargurus.com/images/forsale/2023/02/07/18/10/2014_cadillac_escalade-pic-1431428218157303104-1024x768.jpeg | 9011_cc0640_032_41U.jpg | VA 1-875-916 |
| 3183 | https://static.cargurus.com/images/forsale/2020/12/23/03/53/2014_cadillac_escalade-pic-4661202320576425188-1024x768.jpeg | 9011_st0640_037.jpg | VA 1-875-916 |
| 3184 | https://static.cargurus.com/images/forsale/2020/08/14/10/17/2014_audi_a4_allroad-pic-6308653820812792345-1024x768.jpeg | 9004_cc0640_032_L8L8.jpg | VA 1-875-919 |
| 3185 | https://static.cargurus.com/images/forsale/2021/12/03/02/28/2014_lincoln_mkz-pic-3990720793879754488-1024x768.jpeg | 9002_st0640_046.jpg | VA 1-875-920 |
| 3186 | https://static.cargurus.com/images/forsale/2020/10/26/22/07/2014_volkswagen_passat-pic-4741925420568651348-1024x768.jpeg | 9009_cc0640_032_2R2R.jpg | VA 1-875-934 |
| 3187 | https://static.cargurus.com/images/forsale/2020/11/25/07/11/2014_volkswagen_passat-pic-1677613867311359190-1024x768.jpeg | 9009_st0640_046.jpg | VA 1-875-934 |
| 3188 | https://static.cargurus.com/images/forsale/2020/09/27/15/54/2014_ford_focus-pic-4898698746677266400-1024x768.jpeg | 9000_cc0640_032_UG.jpg | VA 1-875-935 |
| 3189 | https://static.cargurus.com/images/forsale/2020/09/23/08/44/2014_ford_focus-pic-3224173878858155246-1024x768.jpeg | 9000_cc0640_032_UH.jpg | VA 1-875-935 |
| 3190 | https://static.cargurus.com/images/forsale/2020/09/23/09/20/2014_ford_focus-pic-1601275141690881661-1024x768.jpeg | 9000_cc0640_032_UJ.jpg | VA 1-875-935 |
| 3191 | https://static.cargurus.com/images/forsale/2023/04/29/02/27/2014_ford_focus-pic-1037492862500408003-1024x768.jpeg | 9000_cc0640_032_UX.jpg | VA 1-875-935 |
| 3192 | https://static.cargurus.com/images/forsale/2022/02/10/06/20/2014_ford_focus-pic-8399469986422037806-1024x768.jpeg | 9000_cc0640_032_Z9.jpg | VA 1-875-935 |
| 3193 | https://static.cargurus.com/images/forsale/2020/06/25/09/41/2014_ford_focus-pic-8168230200743403876-1024x768.jpeg | 9000_st0640_046.jpg | VA 1-875-935 |
| 3194 | https://static.cargurus.com/images/forsale/2021/05/17/23/37/2014_ford_f-350_super_duty-pic-1269293748815649350-1024x768.jpeg | 8999_cc0640_032_Z1.jpg | VA 1-875-943 |
| 3195 | https://static.cargurus.com/images/forsale/2021/09/01/12/48/2014_ford_f-350_super_duty_chassis-pic-3009758319548518788-1024x768.jpeg | 8999_st0640_046.jpg | VA 1-875-943 |
| 3196 | https://static.cargurus.com/images/forsale/2020/09/29/00/32/2014_ford_f-350_super_duty-pic-1544244293656600534-1024x768.jpeg | 8999_st0640_089.jpg | VA 1-875-943 |
| 3197 | https://static.cargurus.com/images/forsale/2020/10/22/10/07/2014_infiniti_qx80-pic-8434123077836467801-1024x768.jpeg | 8988_cc0640_032_KH3.jpg | VA 1-875-950 |
| 3198 | https://static.cargurus.com/images/forsale/2021/01/05/10/16/2014_infiniti_qx80-pic-3730499841442217753-1024x768.jpeg | 8988_cc0640_032_QAA.jpg | VA 1-875-950 |
| 3199 | https://static.cargurus.com/images/forsale/2020/08/02/05/04/2014_cadillac_xts-pic-5821320263340895698-1024x768.jpeg | 8994_cc0640_032_GAN.jpg | VA 1-875-951 |
| 3200 | https://static.cargurus.com/images/forsale/2022/12/06/10/02/2014_cadillac_xts-pic-1169747415831527334-1024x768.jpeg | 8994_cc0640_032_GBE.jpg | VA 1-875-951 |
| 3201 | https://static.cargurus.com/images/forsale/2023/01/02/17/49/2014_cadillac_xts-pic-5300441698495308820-1024x768.jpeg | 8994_cc0640_032_GBN.jpg | VA 1-875-951 |
| 3202 | https://static.cargurus.com/images/forsale/2020/08/02/05/04/2014_cadillac_xts-pic-5821320263340895698-1024x768.jpeg | 8994_cc0640_032_GWT.jpg | VA 1-875-951 |
| 3203 | https://static.cargurus.com/images/forsale/2021/06/15/10/27/2014_cadillac_xts-pic-2834744270319767691-1024x768.jpeg | 8994_sp0640_032.jpg | VA 1-875-951 |
| 3204 | https://static.cargurus.com/images/forsale/2023/02/28/23/52/2014_cadillac_xts-pic-5881932997351136431-1024x768.jpeg | 8994_st0640_037.jpg | VA 1-875-951 |
| 3205 | https://static.cargurus.com/images/forsale/2020/11/26/15/03/2014_honda_odyssey-pic-6071907994097323424-1024x768.jpeg | 8990_st0640_046.jpg | VA 1-875-952 |
| 3206 | https://static.cargurus.com/images/forsale/2023/01/29/04/57/2014_volvo_xc70-pic-1581035132465143960-1024x768.jpeg | 8992_st0640_089.jpg | VA 1-875-963 |
| 3207 | https://static.cargurus.com/images/forsale/2022/12/16/20/03/2014_mitsubishi_outlander_sport-pic-7465372226060390917-1024x768.jpeg | 8993_cc0640_032_U17.jpg | VA 1-875-966 |
| 3208 | https://static.cargurus.com/images/forsale/2021/06/16/04/42/2014_ford_fusion-pic-1696369854397674152-1024x768.jpeg | 9001_cc0640_032_UH.jpg | VA 1-875-968 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 3209 | https://static.cargurus.com/images/forsale/2023/05/26/06/09/2014_ford_fusion-pic-4518215081052407291-1024x768.jpeg | 9001_cc0640_032_UJ.jpg | VA 1-875-968 |
| 3210 | https://static.cargurus.com/images/forsale/2023/01/26/19/08/2014_ford_fusion-pic-414493481844388935-1024x768.jpeg | 9001_cc0640_032_UX.jpg | VA 1-875-968 |
| 3211 | https://static.cargurus.com/images/forsale/2022/03/04/20/17/2014_mercedes-benz_gl-class-pic-7096731064003484385-1024x768.jpeg | 9007_cc0640_032_799.jpg | VA 1-876-122 |
| 3212 | https://static.cargurus.com/images/forsale/2022/03/19/12/43/2014_mercedes-benz_gl-class-pic-3463275638340951207-1024x768.jpeg | 9007_cc0640_032_988.jpg | VA 1-876-122 |
| 3213 | https://static.cargurus.com/images/forsale/2022/03/04/20/17/2014_mercedes-benz_gl-class-pic-7096731064003484385-1024x768.jpeg | 9007_sp0640_032.jpg | VA 1-876-122 |
| 3214 | https://static.cargurus.com/images/forsale/2020/10/06/13/06/2014_subaru_xv_crosstrek_hybrid-pic-2740501216769390463-1024x768.jpeg | 8848_sp0640_032.jpg | VA 1-876-123 |
| 3215 | https://static.cargurus.com/images/forsale/2020/09/23/02/08/2014_ford_escape-pic-1544334120506221184-1024x768.jpeg | 8979_cc0640_032_UJ.jpg | VA 1-876-124 |
| 3216 | https://static.cargurus.com/images/forsale/2021/09/29/17/46/2014_ford_escape-pic-6906647911031966825-1024x768.jpeg | 8979_cc0640_032_UX.jpg | VA 1-876-124 |
| 3217 | https://static.cargurus.com/images/forsale/2020/11/06/22/29/2014_infiniti_q50-pic-6480233306434658825-1024x768.jpeg | 8989_cc0640_032_K23.jpg | VA 1-876-125 |
| 3218 | https://static.cargurus.com/images/forsale/2023/01/07/17/30/2014_infiniti_q50-pic-2207771570526883209-1024x768.jpeg | 8989_cc0640_032_KH3.jpg | VA 1-876-125 |
| 3219 | https://static.cargurus.com/images/forsale/2022/12/24/05/05/2014_infiniti_q50-pic-5618222579521874387-1024x768.jpeg | 8989_cc0640_032_NAH.jpg | VA 1-876-125 |
| 3220 | https://static.cargurus.com/images/forsale/2022/12/23/04/55/2014_infiniti_qx70-pic-5627696726660086887-1024x768.jpeg | 8981_cc0640_032_KH3.jpg | VA 1-876-127 |
| 3221 | https://static.cargurus.com/images/forsale/2021/01/01/08/30/2015_infiniti_qx60-pic-5272217681795154546-1024x768.jpeg | 8980_cc0640_032_EAJ.jpg | VA 1-876-128 |
| 3222 | https://static.cargurus.com/images/forsale/2020/07/01/23/44/2014_infiniti_qx60-pic-3738594006333959337-1024x768.jpeg | 8980_cc0640_032_K23.jpg | VA 1-876-128 |
| 3223 | https://static.cargurus.com/images/forsale/2020/10/22/16/54/2014_infiniti_qx60-pic-5819515052863666982-1024x768.jpeg | 8980_cc0640_032_KH3.jpg | VA 1-876-128 |
| 3224 | https://static.cargurus.com/images/forsale/2021/01/01/08/30/2015_infiniti_qx60-pic-5272217681795154546-1024x768.jpeg | 8980_cc0640_032_NAB.jpg | VA 1-876-128 |
| 3225 | https://static.cargurus.com/images/forsale/2020/10/08/10/22/2014_infiniti_qx60-pic-9162952741414492818-1024x768.jpeg | 8980_cc0640_032_QAA.jpg | VA 1-876-128 |
| 3226 | https://static.cargurus.com/images/forsale/2021/01/20/15/30/2015_infiniti_qx60-pic-8764511968958351654-1024x768.jpeg | 8980_sp0640_032.jpg | VA 1-876-128 |
| 3227 | https://static.cargurus.com/images/forsale/2022/12/20/07/24/2014_audi_s4-pic-5534592794405257204-1024x768.jpeg | 8984_cc0640_032_A2A2.jpg | VA 1-876-130 |
| 3228 | https://static.cargurus.com/images/forsale/2021/01/27/17/55/2014_ford_f-250_super_duty-pic-3561287896541406245-1024x768.jpeg | 8991_cc0640_032_Z1-LQ.jpg | VA 1-876-131 |
| 3229 | https://static.cargurus.com/images/forsale/2022/12/11/02/16/2014_ford_f-250_super_duty-pic-1439986873105296866-1024x768.jpeg | 8991_cc0640_032_Z1.jpg | VA 1-876-131 |
| 3230 | https://static.cargurus.com/images/forsale/2021/04/17/10/16/2014_porsche_boxster-pic-507654698015213647-1024x768.jpeg | 8983_cc0640_032_0Q.jpg | VA 1-876-135 |
| 3231 | https://static.cargurus.com/images/forsale/2023/05/19/19/04/2014_volkswagen_passat-pic-967143582105778464-1024x768.jpeg | 8985_cc0640_032_B4B4.jpg | VA 1-876-138 |
| 3232 | https://static.cargurus.com/images/forsale/2023/03/09/19/51/2014_volkswagen_passat-pic-7559036331466128812-1024x768.jpeg | 8985_cc0640_032_S0S0.jpg | VA 1-876-138 |
| 3233 | https://static.cargurus.com/images/forsale/2022/12/08/22/40/2014_volkswagen_passat-pic-4855853549135702092-1024x768.jpeg | 8985_cc0640_032_Z2Z2.jpg | VA 1-876-138 |
| 3234 | https://static.cargurus.com/images/forsale/2020/10/10/20/08/2015_gmc_acadia-pic-8746086731449402749-1024x768.jpeg | 8976_cc0640_032_17U.jpg | VA 1-876-147 |
| 3235 | https://static.cargurus.com/images/forsale/2023/03/29/07/38/2014_gmc_acadia-pic-5876960289866577100-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 8976_cc0640_032_58U.jpg | VA 1-876-147 |
| 3236 | https://static.cargurus.com/images/forsale/2023/02/14/14/43/2014_gmc_acadia-pic-933011245771865744-1024x768.jpeg | 8976_cc0640_032_89U.jpg | VA 1-876-147 |
| 3237 | https://static.cargurus.com/images/forsale/2020/09/29/22/13/2014_gmc_acadia-pic-2259249857359503393-1024x768.jpeg | 8976_cc0640_032_98U.jpg | VA 1-876-147 |
| 3238 | https://static.cargurus.com/images/forsale/2023/01/03/18/43/2014_gmc_acadia-pic-3069079823328426817-1024x768.jpeg | 8976_cc0640_032_GWT.jpg | VA 1-876-147 |
| 3239 | https://static.cargurus.com/images/forsale/2020/06/02/09/54/2014_lincoln_mks-pic-4495105128376049093-1024x768.jpeg | 8978_cc0640_032_BK.jpg | VA 1-876-148 |
| 3240 | https://static.cargurus.com/images/forsale/2020/06/02/09/54/2014_lincoln_mks-pic-4495105128376049093-1024x768.jpeg | 8978_cc0640_032_UX.jpg | VA 1-876-148 |
| 3241 | https://static.cargurus.com/images/forsale/2021/01/07/21/54/2014_ford_focus-pic-4433926664451246346-1024x768.jpeg | 8964_cc0640_032_UG.jpg | VA 1-876-170 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 3242 | https://static.cargurus.com/images/forsale/2021/01/07/21/54/2014_ford_focus-pic-4433926664451246346-1024x768.jpeg | 8964_cc0640_032_YZ.jpg | VA 1-876-170 |
| 3243 | https://static.cargurus.com/images/forsale/2024/10/09/01/20/2014_ford_fusion-pic-3630786317964815253-1024x768.jpeg | 8960_cc0640_032_BT.jpg | VA 1-876-174 |
| 3244 | https://static.cargurus.com/images/forsale/2020/09/23/02/08/2014_ford_fusion-pic-7721992778164748861-1024x768.jpeg | 8960_cc0640_032_RR.jpg | VA 1-876-174 |
| 3245 | https://static.cargurus.com/images/forsale/2020/09/26/09/30/2014_ford_fusion-pic-2174289021241362339-1024x768.jpeg | 8960_cc0640_032_UG.jpg | VA 1-876-174 |
| 3246 | https://static.cargurus.com/images/forsale/2020/09/29/00/19/2014_ford_fusion-pic-1329807458114889894-1024x768.jpeg | 8960_cc0640_032_UJ.jpg | VA 1-876-174 |
| 3247 | https://static.cargurus.com/images/forsale/2022/03/02/23/08/2014_ford_fusion-pic-7245828833510999516-1024x768.jpeg | 8960_cc0640_032_UX.jpg | VA 1-876-174 |
| 3248 | https://static.cargurus.com/images/forsale/2020/09/28/16/27/2014_ford_fusion-pic-5355148816617614031-1024x768.jpeg | 8960_cc0640_032_YZ.jpg | VA 1-876-174 |
| 3249 | https://static.cargurus.com/images/forsale/2021/01/01/03/30/2014_audi_a5-pic-5606483254888317571-1024x768.jpeg | 8959_st0640_037.jpg | VA 1-876-175 |
| 3250 | https://static.cargurus.com/images/forsale/2022/08/31/01/32/2014_ford_focus-pic-6331876404200139047-1024x768.jpeg | 8961_cc0640_032_RR.jpg | VA 1-876-177 |
| 3251 | https://static.cargurus.com/images/forsale/2020/09/23/03/52/2014_ford_focus-pic-8550639937709694073-1024x768.jpeg | 8962_cc0640_032_PQ.jpg | VA 1-876-179 |
| 3252 | https://static.cargurus.com/images/forsale/2020/09/23/00/44/2014_ford_focus-pic-7915742209820356033-1024x768.jpeg | 8962_cc0640_032_UG.jpg | VA 1-876-179 |
| 3253 | https://static.cargurus.com/images/forsale/2021/06/02/02/13/2014_ford_focus-pic-3125990294773238885-1024x768.jpeg | 8962_cc0640_032_UH.jpg | VA 1-876-179 |
| 3254 | https://static.cargurus.com/images/forsale/2022/11/28/11/02/2014_ford_focus-pic-1911018930188343552-1024x768.jpeg | 8962_cc0640_032_UJ.jpg | VA 1-876-179 |
| 3255 | https://static.cargurus.com/images/forsale/2020/10/31/02/37/2014_ford_focus-pic-8254459089596417095-1024x768.jpeg | 8962_cc0640_032_UX.jpg | VA 1-876-179 |
| 3256 | https://static.cargurus.com/images/forsale/2023/04/01/18/35/2014_ford_focus-pic-5500138104984304145-1024x768.jpeg | 8962_cc0640_032_YZ.jpg | VA 1-876-179 |
| 3257 | https://static.cargurus.com/images/forsale/2022/03/05/01/35/2014_ford_focus-pic-9179596402554688693-1024x768.jpeg | 8962_cc0640_032_Z9.jpg | VA 1-876-179 |
| 3258 | https://static.cargurus.com/images/forsale/2021/06/13/16/47/2014_ford_focus-pic-4569985547965655946-1024x768.jpeg | 8962_sp0640_032.jpg | VA 1-876-179 |
| 3259 | https://static.cargurus.com/images/forsale/2021/10/09/17/49/2014_ford_focus-pic-2422688314759053516-1024x768.jpeg | 8963_cc0640_032_UX.jpg | VA 1-876-182 |
| 3260 | https://static.cargurus.com/images/forsale/2023/06/07/18/25/2014_mitsubishi_outlander-pic-6590811894983360566-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 8956_cc0640_032_C07.jpg | VA 1-876-184 |
| 3261 | https://static.cargurus.com/images/forsale/2020/12/05/10/04/2014_nissan_370z-pic-7439586459839026447-1024x768.jpeg | 8954_cc0640_032_G41.jpg | VA 1-876-185 |
| 3262 | https://static.cargurus.com/images/forsale/2021/07/15/05/54/2014_nissan_370z-pic-64655347080217905-1024x768.jpeg | 8954_cc0640_032_KAD.jpg | VA 1-876-185 |
| 3263 | https://static.cargurus.com/images/forsale/2020/10/17/00/34/2014_nissan_370z-pic-5615462161570428357-1024x768.jpeg | 8954_cc0640_032_QAB.jpg | VA 1-876-185 |
| 3264 | https://static.cargurus.com/images/forsale/2022/03/05/07/33/2014_toyota_yaris-pic-1150846825622034733-1024x768.jpeg | 8951_cc0640_032_040.jpg | VA 1-876-186 |
| 3265 | https://static.cargurus.com/images/forsale/2020/10/01/10/28/2014_acura_mdx-pic-5400700799815004137-1024x768.jpeg | 8949_cc0640_032_BX.jpg | VA 1-876-187 |
| 3266 | https://static.cargurus.com/images/forsale/2022/12/10/06/48/2014_acura_mdx-pic-6236444514232896384-1024x768.jpeg | 8949_cc0640_032_RX.jpg | VA 1-876-187 |
| 3267 | https://static.cargurus.com/images/forsale/2022/12/07/13/03/2014_acura_mdx-pic-5187401115633575316-1024x768.jpeg | 8949_cc0640_032_SA.jpg | VA 1-876-187 |
| 3268 | https://static.cargurus.com/images/forsale/2022/06/14/23/25/2014_acura_mdx-pic-1004172964534496869-1024x768.jpeg | 8949_cc0640_032_WA.jpg | VA 1-876-187 |
| 3269 | https://static.cargurus.com/images/forsale/2023/05/25/08/17/2014_audi_s5-pic-565723936642559973-1024x768.jpeg | 8947_cc0640_032_0C0C.jpg | VA 1-876-192 |
| 3270 | https://static.cargurus.com/images/forsale/2023/03/11/18/17/2014_audi_s5-pic-8958136700204942955-1024x768.jpeg | 8947_cc0640_032_A2A2.jpg | VA 1-876-192 |
| 3271 | https://static.cargurus.com/images/forsale/2023/01/28/09/06/2015_infiniti_q50_hybrid-pic-96636078124499873-1024x768.jpeg | 8946_cc0640_032_KAD.jpg | VA 1-876-203 |
| 3272 | https://static.cargurus.com/images/forsale/2023/05/24/18/20/2014_infiniti_q50_hybrid-pic-7424805267692633100-1024x768.jpeg | 8946_cc0640_032_KH3.jpg | VA 1-876-203 |
| 3273 | https://static.cargurus.com/images/forsale/2020/09/30/10/14/2014_infiniti_q50_hybrid-pic-7520180547128005621-1024x768.jpeg | 8946_cc0640_032_RBP.jpg | VA 1-876-203 |
| 3274 | https://static.cargurus.com/images/forsale/2021/04/22/01/25/2014_acura_mdx-pic-9000481637675542835-1024x768.jpeg | 9027_cc0640_032_GR.jpg | VA 1-877-844 |
| 3275 | https://static.cargurus.com/images/forsale/2023/04/25/10/03/2014_acura_mdx-pic-5469302355673235091-1024x768.jpeg | 9027_cc0640_032_GX.jpg | VA 1-877-844 |
| 3276 | https://static.cargurus.com/images/forsale/2023/06/13/18/53/2014_acura_mdx-pic-200304349352915112-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 9027_cc0640_032_RX.jpg | VA 1-877-844 |
| 3277 | https://static.cargurus.com/images/forsale/2023/05/09/22/20/2015_acura_mdx-pic-5600361506409074976-1024x768.jpeg | 9027_cc0640_032_WB.jpg | VA 1-877-844 |
| 3278 | https://static.cargurus.com/images/forsale/2021/12/08/11/35/2014_chevrolet_spark-pic-4680737188118814030-1024x768.jpeg | 9022_cc0640_032_G6E.jpg | VA 1-877-846 |
| 3279 | https://static.cargurus.com/images/forsale/2022/08/12/05/32/2014_chevrolet_spark-pic-623663681194165942-1024x768.jpeg | 9022_cc0640_032_GAN.jpg | VA 1-877-846 |
| 3280 | https://static.cargurus.com/images/forsale/2022/03/09/16/42/2014_chevrolet_spark-pic-3980833477375881126-1024x768.jpeg | 9022_st0640_046.jpg | VA 1-877-846 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 3281 | https://static.cargurus.com/images/forsale/2020/09/29/10/32/2014_jeep_wrangler_unlimited-pic-1331512497044267324-1024x768.jpeg | 9024_cc0640_032_PDS.jpg | VA 1-877-847 |
| 3282 | https://static.cargurus.com/images/forsale/2023/03/26/08/44/2014_jeep_wrangler-pic-3058455384191830162-1024x768.jpeg | 9024_cc0640_032_PSC.jpg | VA 1-877-847 |
| 3283 | https://static.cargurus.com/images/forsale/2022/09/30/10/24/2014_jeep_wrangler-pic-3136014375059749571-1024x768.jpeg | 9024_cc0640_032_PW7.jpg | VA 1-877-847 |
| 3284 | https://static.cargurus.com/images/forsale/2020/09/29/08/53/2014_jeep_wrangler_unlimited-pic-2371625563540416650-1024x768.jpeg | 9024_cc0640_032_PX8.jpg | VA 1-877-847 |
| 3285 | https://static.cargurus.com/images/forsale/2022/02/27/14/20/2014_jeep_wrangler_unlimited-pic-6879895774893355578-1024x768.jpeg | 9024_st0640_046.jpg | VA 1-877-847 |
| 3286 | https://static.cargurus.com/images/forsale/2020/12/20/22/32/2014_audi_a6-pic-8848423486484759364-1024x768.jpeg | 9033_cc0640_032_Y7Y7.jpg | VA 1-877-848 |
| 3287 | https://static.cargurus.com/images/forsale/2022/03/23/06/22/2014_audi_a6-pic-1062234039167820834-1024x768.jpeg | 9033_st0640_089.jpg | VA 1-877-848 |
| 3288 | https://static.cargurus.com/images/forsale/2020/12/22/06/32/2014_infiniti_q60-pic-1078532571813393574-1024x768.jpeg | 9029_cc0640_032_QAA.jpg | VA 1-877-851 |
| 3289 | https://static.cargurus.com/images/forsale/2020/09/11/19/06/2014_infiniti_q60-pic-3814401898786844794-1024x768.jpeg | 9030_st0640_046.jpg | VA 1-877-857 |
| 3290 | https://static.cargurus.com/images/forsale/2020/11/22/01/17/2015_nissan_pathfinder-pic-121990366875981423-1024x768.jpeg | 9043_cc0640_032_CAL.jpg | VA 1-877-862 |
| 3291 | https://static.cargurus.com/images/forsale/2022/02/24/19/10/2014_nissan_pathfinder-pic-2566868888303704270-1024x768.jpeg | 9043_cc0640_032_KH3.jpg | VA 1-877-862 |
| 3292 | https://static.cargurus.com/images/forsale/2023/01/12/09/52/2014_nissan_pathfinder-pic-2928900625233267559-1024x768.jpeg | 9043_cc0640_032_QAA.jpg | VA 1-877-862 |
| 3293 | https://static.cargurus.com/images/forsale/2020/11/22/01/17/2015_nissan_pathfinder-pic-121990366875981423-1024x768.jpeg | 9916_cc0640_032_CAJ.jpg | VA 1-877-862 |
| 3294 | https://static.cargurus.com/images/forsale/2022/03/02/20/28/2014_audi_a4-pic-7940724144620888799-1024x768.jpeg | 9031_cc0640_032_P5P5.jpg | VA 1-877-863 |
| 3295 | https://static.cargurus.com/images/forsale/2022/03/01/05/51/2014_audi_a4-pic-8121690074614217109-1024x768.jpeg | 9031_cc0640_032_T9T9.jpg | VA 1-877-863 |
| 3296 | https://static.cargurus.com/images/forsale/2022/04/08/20/26/2014_audi_a4-pic-3769529723317024687-1024x768.jpeg | 9031_st0640_046.jpg | VA 1-877-863 |
| 3297 | https://static.cargurus.com/images/forsale/2022/03/26/20/34/2014_honda_cr-v-pic-390433012787253356-1024x768.jpeg | 9047_cc0640_032_SI.jpg | VA 1-877-864 |
| 3298 | https://static.cargurus.com/images/forsale/2023/04/14/06/30/2014_nissan_altima-pic-5588631530710932340-1024x768.jpeg | 9035_cc0640_032_K23.jpg | VA 1-877-866 |
| 3299 | https://static.cargurus.com/images/forsale/2023/03/04/07/52/2014_nissan_altima-pic-9079487371019729428-1024x768.jpeg | 9035_cc0640_032_KAH.jpg | VA 1-877-866 |
| 3300 | https://static.cargurus.com/images/forsale/2020/09/28/17/15/2014_nissan_altima-pic-8981366773084360802-1024x768.jpeg | 9035_cc0640_032_QAB.jpg | VA 1-877-866 |
| 3301 | https://static.cargurus.com/images/forsale/2020/10/01/10/36/2014_chrysler_300-pic-8733028399969669786-1024x768.jpeg | 9039_cc0640_032_PSC.jpg | VA 1-877-870 |
| 3302 | https://static.cargurus.com/images/forsale/2021/01/14/08/23/2015_chevrolet_silverado_1500-pic-7069822978289532885-1024x768.jpeg | 10083_cc0640_032_G1K.jpg | VA 1-877-884 |
| 3303 | https://static.cargurus.com/images/forsale/2020/10/13/12/27/2014_chevrolet_silverado_1500-pic-7119286606996924840-1024x768.jpeg | 9038_cc0640_032_G56.jpg | VA 1-877-884 |
| 3304 | https://static.cargurus.com/images/forsale/2021/01/27/17/55/2015_chevrolet_silverado_1500-pic-1717197986412738207-1024x768.jpeg | 9038_cc0640_032_GAN.jpg | VA 1-877-884 |
| 3305 | https://static.cargurus.com/images/forsale/2020/06/24/06/38/2014_chevrolet_silverado_1500-pic-5506793686237258605-1024x768.jpeg | 9038_cc0640_032_GAZ.jpg | VA 1-877-884 |
| 3306 | https://static.cargurus.com/images/forsale/2020/09/27/11/38/2014_chevrolet_silverado_1500-pic-4869628626444216740-1024x768.jpeg | 9038_cc0640_032_GBA.jpg | VA 1-877-884 |
| 3307 | https://static.cargurus.com/images/forsale/2020/10/26/00/44/2014_chevrolet_silverado_1500-pic-4429505069058019000-1024x768.jpeg | 9038_cc0640_032_GCE.jpg | VA 1-877-884 |
| 3308 | https://static.cargurus.com/images/forsale/2023/01/28/07/25/2014_chevrolet_silverado_1500-pic-1852306448068469081-1024x768.jpeg | 9038_cc0640_032_GCN.jpg | VA 1-877-884 |
| 3309 | https://static.cargurus.com/images/forsale/2022/02/18/21/30/2014_chevrolet_silverado_1500-pic-1388957087526231661-1024x768.jpeg | 9038_cc0640_032_GTS.jpg | VA 1-877-884 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 3310 | https://static.cargurus.com/images/forsale/2020/10/13/12/27/2014_chevrolet_silverado_1500-pic-7119286606996924840-1024x768.jpeg | 9038_cc0640_032_GWX.jpg | VA 1-877-884 |
| 3311 | https://static.cargurus.com/images/forsale/2020/10/29/18/22/2014_chevrolet_silverado_1500-pic-7714997708833653306-1024x768.jpeg | 9038_sp0640_032.jpg | VA 1-877-884 |
| 3312 | https://static.cargurus.com/images/forsale/2022/03/11/23/19/2014_chevrolet_silverado_1500-pic-5557664671413634715-1024x768.jpeg | 9038_st0640_046.jpg | VA 1-877-884 |
| 3313 | https://static.cargurus.com/images/forsale/2020/06/11/18/11/2014_dodge_charger-pic-8872702057906890442-1024x768.jpeg | 9040_cc0640_032_PWD.jpg | VA 1-877-886 |
| 3314 | https://static.cargurus.com/images/forsale/2020/06/30/23/42/2014_dodge_charger-pic-6079765564776493869-1024x768.jpeg | 9040_cc0640_032_PX8.jpg | VA 1-877-886 |
| 3315 | https://static.cargurus.com/images/forsale/2020/11/30/01/06/2014_honda_cr-v-pic-4133942872410056312-1024x768.jpeg | 9041_st0640_046.jpg | VA 1-877-888 |
| 3316 | https://static.cargurus.com/images/forsale/2023/02/28/05/25/2014_nissan_altima-pic-3199163547650792264-1024x768.jpeg | 9042_cc0640_032_KAD.jpg | VA 1-877-891 |
| 3317 | https://static.cargurus.com/images/forsale/2022/11/18/05/19/2014_nissan_altima-pic-3096449393573532196-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 9042_cc0640_032_KH3.jpg | VA 1-877-891 |
| 3318 | https://static.cargurus.com/images/forsale/2023/01/14/22/07/2014_jaguar_xk-series-pic-1305801565175136824-1024x768.jpeg | 9048_cc0640_032_EBON.jpg | VA 1-877-896 |
| 3319 | https://static.cargurus.com/images/forsale/2023/06/28/01/04/2014_ford_f-250_super_duty-pic-1571945758649230047-1024x768.jpeg | 9051_cc0640_032_UH.jpg | VA 1-877-900 |
| 3320 | https://static.cargurus.com/images/forsale/2022/03/28/20/28/2014_ford_f-250_super_duty-pic-5357180416249921174-1024x768.jpeg | 9051_cc0640_032_UX.jpg | VA 1-877-900 |
| 3321 | https://static.cargurus.com/images/forsale/2022/12/20/07/25/2014_ford_f-250_super_duty-pic-6481745976036418764-1024x768.jpeg | 9051_cc0640_032_Z1.jpg | VA 1-877-900 |
| 3322 | https://static.cargurus.com/images/forsale/2020/10/28/05/06/2014_jeep_wrangler-pic-6294527030324692844-1024x768.jpeg | 9036_sp0640_032.jpg | VA 1-877-905 |
| 3323 | https://static.cargurus.com/images/forsale/2020/09/29/04/11/2014_jeep_wrangler-pic-5244248657354446082-1024x768.jpeg | 9036_st0640_089.jpg | VA 1-877-905 |
| 3324 | https://static.cargurus.com/images/forsale/2020/11/08/11/54/2014_dodge_grand_caravan-pic-2536911188476226627-1024x768.jpeg | 9052_cc0640_001_PXR.jpg | VA 1-877-907 |
| 3325 | https://static.cargurus.com/images/forsale/2023/03/09/05/21/2014_dodge_grand_caravan-pic-918707038916961006-1024x768.jpeg | 9052_cc0640_032_PAR.jpg | VA 1-877-907 |
| 3326 | https://static.cargurus.com/images/forsale/2023/02/16/10/02/2014_dodge_grand_caravan-pic-2285946104244185468-1024x768.jpeg | 9052_cc0640_032_PBU.jpg | VA 1-877-907 |
| 3327 | https://static.cargurus.com/images/forsale/2023/01/05/08/16/2014_dodge_grand_caravan-pic-5347056220174526837-1024x768.jpeg | 9052_cc0640_032_PSC.jpg | VA 1-877-907 |
| 3328 | https://static.cargurus.com/images/forsale/2022/02/08/04/58/2014_dodge_grand_caravan-pic-6911717127194169556-1024x768.jpeg | 9052_cc0640_032_PW7.jpg | VA 1-877-907 |
| 3329 | https://static.cargurus.com/images/forsale/2020/09/27/06/45/2014_ram_1500-pic-7176527050321921342-1024x768.jpeg | 9053_cc0640_032_PX8.jpg | VA 1-877-963 |
| 3330 | https://static.cargurus.com/images/forsale/2021/08/21/06/19/2014_ram_c_v-pic-8191932237717191120-1024x768.jpeg | 9054_cc0640_032_PW7.jpg | VA 1-877-966 |
| 3331 | https://static.cargurus.com/images/forsale/2023/02/21/06/18/2014_toyota_venza-pic-4618862159049379660-1024x768.jpeg | 9059_cc0640_032_070.jpg | VA 1-877-971 |
| 3332 | https://static.cargurus.com/images/forsale/2023/06/24/18/08/2014_toyota_venza-pic-6603463323530394218-1024x768.jpeg | 9059_cc0640_032_1F7.jpg | VA 1-877-971 |
| 3333 | https://static.cargurus.com/images/forsale/2023/05/06/06/03/2014_toyota_venza-pic-8498232774657566714-1024x768.jpeg | 9059_cc0640_032_1G3.jpg | VA 1-877-971 |
| 3334 | https://static.cargurus.com/images/forsale/2023/03/14/02/42/2014_ram_1500-pic-1174144266528312928-1024x768.jpeg | 9057_cc0640_001_PX8.jpg | VA 1-877-976 |
| 3335 | https://static.cargurus.com/images/forsale/2022/04/03/18/16/2015_ram_1500-pic-1951667705118997284-1024x768.jpeg | 9057_cc0640_032_PAR.jpg | VA 1-877-976 |
| 3336 | https://static.cargurus.com/images/forsale/2023/02/08/10/14/2014_dodge_challenger-pic-613533480007189464-1024x768.jpeg | 9061_cc0640_001_PR3.jpg | VA 1-877-977 |
| 3337 | https://static.cargurus.com/images/forsale/2023/02/24/17/04/2014_dodge_challenger-pic-3847229411013394936-1024x768.jpeg | 9061_cc0640_032_PHG.jpg | VA 1-877-977 |
| 3338 | https://static.cargurus.com/images/forsale/2023/03/11/18/39/2014_dodge_challenger-pic-7227004317084753250-1024x768.jpeg | 9061_cc0640_032_PR3.jpg | VA 1-877-977 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 3339 | https://static.cargurus.com/images/forsale/2022/10/09/16/24/2014_dodge_challenger-pic-3323786911934906966-1024x768.jpeg | 9061_cc0640_032_PSC.jpg | VA 1-877-977 |
| 3340 | https://static.cargurus.com/images/forsale/2020/08/06/09/55/2014_dodge_challenger-pic-4532359835920012931-1024x768.jpeg | 9061_cc0640_032_PW7.jpg | VA 1-877-977 |
| 3341 | https://static.cargurus.com/images/forsale/2020/08/06/09/55/2014_dodge_challenger-pic-4532359835920012931-1024x768.jpeg | 9061_cc0640_032_PWD.jpg | VA 1-877-977 |
| 3342 | https://static.cargurus.com/images/forsale/2022/02/16/05/25/2014_dodge_challenger-pic-7915910459887804960-1024x768.jpeg | 9061_cc0640_032_PXT.jpg | VA 1-877-977 |
| 3343 | https://static.cargurus.com/images/forsale/2021/07/23/06/19/2014_dodge_challenger-pic-545109934120973629-1024x768.jpeg | 9061_st0640_046.jpg | VA 1-877-977 |
| 3344 | https://static.cargurus.com/images/forsale/2023/03/02/06/30/2014_jeep_grand_cherokee-pic-2655508960253340741-1024x768.jpeg | 9056_cc0640_032_PW7.jpg | VA 1-877-998 |
| 3345 | https://static.cargurus.com/images/forsale/2022/02/13/05/54/2014_toyota_camry-pic-3015621996359301651-1024x768.jpeg | 9058_st0640_046.jpg | VA 1-878-002 |
| 3346 | https://static.cargurus.com/images/forsale/2020/05/30/06/20/2014_cadillac_srx-pic-186968837532343663-1024x768.jpeg | 9060_cc0640_032_GAN.jpg | VA 1-878-004 |
| 3347 | https://static.cargurus.com/images/forsale/2022/12/22/17/03/2014_cadillac_srx-pic-5408286842067910596-1024x768.jpeg | 9060_cc0640_032_GAR.jpg | VA 1-878-004 |
| 3348 | https://static.cargurus.com/images/forsale/2020/08/20/04/18/2014_cadillac_srx-pic-8413389342244552378-1024x768.jpeg | 9060_cc0640_032_GBE.jpg | VA 1-878-004 |
| 3349 | https://static.cargurus.com/images/forsale/2021/02/06/00/01/2014_cadillac_srx-pic-388863840733405063-1024x768.jpeg | 9060_cc0640_032_GBR.jpg | VA 1-878-004 |
| 3350 | https://static.cargurus.com/images/forsale/2020/09/29/10/49/2014_cadillac_srx-pic-4500224660276721671-1024x768.jpeg | 9060_st0640_037.jpg | VA 1-878-004 |
| 3351 | https://static.cargurus.com/images/forsale/2023/05/31/09/48/2014_chrysler_300-pic-8721649840594330837-1024x768.jpeg | 9062_cc0640_032_PAU.jpg | VA 1-878-006 |
| 3352 | https://static.cargurus.com/images/forsale/2020/11/17/15/15/2014_infiniti_q60-pic-4568786315064275545-1024x768.jpeg | 9066_st0640_046.jpg | VA 1-878-013 |
| 3353 | https://static.cargurus.com/images/forsale/2022/12/21/00/46/2015_gmc_sierra_1500-pic-7589899025288785867-1024x768.jpeg | 9069_cc0640_032_GBA.jpg | VA 1-878-039 |
| 3354 | https://static.cargurus.com/images/forsale/2020/10/03/10/29/2014_gmc_sierra_1500-pic-1508067555574144156-1024x768.jpeg | 9069_cc0640_032_GCE.jpg | VA 1-878-039 |
| 3355 | https://static.cargurus.com/images/forsale/2021/02/13/23/16/2015_gmc_sierra_1500-pic-1023526016073323325-1024x768.jpeg | 9069_cc0640_032_GTS.jpg | VA 1-878-039 |
| 3356 | https://static.cargurus.com/images/forsale/2022/11/01/08/33/2015_gmc_sierra_1500-pic-2711140293882925589-1024x768.jpeg | 9069_cc0640_032_GWX.jpg | VA 1-878-039 |
| 3357 | https://static.cargurus.com/images/forsale/2020/10/03/10/29/2014_gmc_sierra_1500-pic-1508067555574144156-1024x768.jpeg | 9069_cc0640_032_GXG.jpg | VA 1-878-039 |
| 3358 | https://static.cargurus.com/images/forsale/2021/01/20/22/58/2014_volkswagen_eos-pic-6973127852362598902-1024x768.jpeg | 9073_cc0640_032_X3X3.jpg | VA 1-878-079 |
| 3359 | https://static.cargurus.com/images/forsale/2020/09/29/08/53/2014_chrysler_town___country-pic-4349668328315282932-1024x768.jpeg | 9081_cc0640_032_PAU.jpg | VA 1-878-080 |
| 3360 | https://static.cargurus.com/images/forsale/2020/09/29/03/09/2014_chrysler_town___country-pic-1794642990256289313-1024x768.jpeg | 9081_cc0640_032_PBU.jpg | VA 1-878-080 |
| 3361 | https://static.cargurus.com/images/forsale/2022/04/17/21/28/2014_chrysler_town___country-pic-660145875974082316-296x222.jpeg | 9081_cc0640_032_PFS.jpg | VA 1-878-080 |
| 3362 | https://static.cargurus.com/images/forsale/2020/09/24/20/51/2014_chrysler_town___country-pic-6003742893282322829-1024x768.jpeg | 9081_cc0640_032_PRP.jpg | VA 1-878-080 |
| 3363 | https://static.cargurus.com/images/forsale/2020/09/23/13/38/2014_chrysler_town___country-pic-3666917404284107064-1024x768.jpeg | 9081_cc0640_032_PSC.jpg | VA 1-878-080 |
| 3364 | https://static.cargurus.com/images/forsale/2020/09/23/02/47/2014_chrysler_town___country-pic-8050467921495526730-1024x768.jpeg | 9081_cc0640_032_PW7.jpg | VA 1-878-080 |
| 3365 | https://static.cargurus.com/images/forsale/2020/09/28/16/27/2014_chrysler_town___country-pic-5194371045978625987-1024x768.jpeg | 9081_cc0640_032_PXR.jpg | VA 1-878-080 |
| 3366 | https://static.cargurus.com/images/forsale/2023/06/21/18/27/2014_dodge_charger-pic-5296781963969968912-1024x768.jpeg | 9080_cc0640_032_PAU.jpg | VA 1-878-087 |
| 3367 | https://static.cargurus.com/images/forsale/2023/01/04/18/39/2014_dodge_charger-pic-1592887918852473004-1024x768.jpeg | 9080_cc0640_032_PX8.jpg | VA 1-878-087 |
| 3368 | https://static.cargurus.com/images/forsale/2020/07/10/23/43/2014_dodge_charger-pic-7273982909542158289-1024x768.jpeg | 9080_cc0640_032_PXT.jpg | VA 1-878-087 |
| 3369 | https://static.cargurus.com/images/forsale/2020/05/27/22/51/2014_dodge_charger-pic-6839533942224849449-1024x768.jpeg | 9080_st0640_046.jpg | VA 1-878-087 |
| 3370 | https://static.cargurus.com/images/forsale/2020/11/17/17/50/2015_ram_1500-pic-6522645081622223395-1024x768.jpeg | 9079_cc0640_032_PW7.jpg | VA 1-878-092 |
| 3371 | https://static.cargurus.com/images/forsale/2020/10/21/22/56/2014_ram_1500-pic-4206744719082820113-1024x768.jpeg | 9079_cc0640_032_PX8.jpg | VA 1-878-092 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 3372 | https://static.cargurus.com/images/forsale/2020/10/18/23/57/2015_ram_1500-pic-7193388710532664866-1024x768.jpeg | 9079_st0640_089.jpg | VA 1-878-092 |
| 3373 | https://static.cargurus.com/images/forsale/2022/10/20/14/28/2014_porsche_panamera-pic-1921201441035506867-1024x768.jpeg | 9078_cc0640_032_0Q.jpg | VA 1-879-258 |
| 3374 | https://static.cargurus.com/images/forsale/2023/04/03/18/22/2014_porsche_panamera-pic-8007721049098929513-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 9078_sp0640_032.jpg | VA 1-879-258 |
| 3375 | https://static.cargurus.com/images/forsale/2023/05/27/06/08/2014_mercedes-benz_c-class-pic-8690805381975356904-1024x768.jpeg | 9088_cc0640_032_040.jpg | VA 1-879-265 |
| 3376 | https://static.cargurus.com/images/forsale/2023/06/23/17/56/2014_mercedes-benz_c-class-pic-3938278448339190511-1024x768.jpeg | 9088_cc0640_032_590.jpg | VA 1-879-265 |
| 3377 | https://static.cargurus.com/images/forsale/2023/01/21/11/39/2014_mercedes-benz_c-class-pic-6440759033170662030-1024x768.jpeg | 9088_cc0640_032_775.jpg | VA 1-879-265 |
| 3378 | https://static.cargurus.com/images/forsale/2020/11/21/19/27/2014_mercedes-benz_c-class-pic-4119579123481955670-1024x768.jpeg | 9088_st0640_046.jpg | VA 1-879-265 |
| 3379 | https://static.cargurus.com/images/forsale/2023/06/26/17/59/2014_chevrolet_cruze-pic-6275345395872608100-1024x768.jpeg | 9095_cc0640_032_GAR.jpg | VA 1-879-270 |
| 3380 | https://static.cargurus.com/images/forsale/2020/12/30/04/07/2014_fiat_500l-pic-8169639561372659607-1024x768.jpeg | 9082_cc0640_032_PRT.jpg | VA 1-879-274 |
| 3381 | https://static.cargurus.com/images/forsale/2020/07/15/22/22/2014_fiat_500l-pic-6489141623873897258-1024x768.jpeg | 9082_cc0640_032_PW3.jpg | VA 1-879-274 |
| 3382 | https://static.cargurus.com/images/forsale/2022/04/30/11/29/2014_fiat_500l-pic-7437282929610276532-1024x768.jpeg | 9082_cc0640_032_PX8.jpg | VA 1-879-274 |
| 3383 | https://static.cargurus.com/images/forsale/2021/01/05/23/04/2014_fiat_500l-pic-4312370599270524970-1024x768.jpeg | 9082_cc0640_032_PYN.jpg | VA 1-879-274 |
| 3384 | https://static.cargurus.com/images/forsale/2020/10/02/10/31/2014_toyota_tundra-pic-7577955451289615568-1024x768.jpeg | 9084_cc0640_032_040.jpg | VA 1-879-276 |
| 3385 | https://static.cargurus.com/images/forsale/2020/09/29/09/28/2014_toyota_tundra-pic-9048014502205983913-1024x768.jpeg | 9084_cc0640_032_1D6.jpg | VA 1-879-276 |
| 3386 | https://static.cargurus.com/images/forsale/2023/01/03/05/10/2014_toyota_tundra-pic-4598222907018110664-1024x768.jpeg | 9084_cc0640_032_218.jpg | VA 1-879-276 |
| 3387 | https://static.cargurus.com/images/forsale/2022/11/18/05/19/2014_toyota_corolla-pic-3386156383311617304-1024x768.jpeg | 9099_cc0640_032_040.jpg | VA 1-879-309 |
| 3388 | https://static.cargurus.com/images/forsale/2023/02/28/06/25/2014_infiniti_q50-pic-6232220815385008596-1024x768.jpeg | 9103_cc0640_032_CAN.jpg | VA 1-879-312 |
| 3389 | https://static.cargurus.com/images/forsale/2020/09/29/03/36/2014_infiniti_q50-pic-1194134763705656214-1024x768.jpeg | 9103_cc0640_032_KAD.jpg | VA 1-879-312 |
| 3390 | https://static.cargurus.com/images/forsale/2023/01/13/06/26/2014_infiniti_q50-pic-4420242569051463407-1024x768.jpeg | 9103_cc0640_032_KH3.jpg | VA 1-879-312 |
| 3391 | https://static.cargurus.com/images/forsale/2023/03/11/17/14/2014_infiniti_q50-pic-1312826541463072785-1024x768.jpeg | 9103_cc0640_032_QAA.jpg | VA 1-879-312 |
| 3392 | https://static.cargurus.com/images/forsale/2020/10/10/14/04/2014_infiniti_q50-pic-2667270574958376762-1024x768.jpeg | 9103_st0640_046.jpg | VA 1-879-312 |
| 3393 | https://static.cargurus.com/images/forsale/2023/05/31/18/54/2014_chevrolet_suburban-pic-6958721293202440559-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 9102_cc0640_032_41U.jpg | VA 1-879-313 |
| 3394 | https://static.cargurus.com/images/forsale/2021/08/12/06/48/2014_chevrolet_suburban-pic-4307197260418054913-1024x768.jpeg | 9102_cc0640_032_50U.jpg | VA 1-879-313 |
| 3395 | https://static.cargurus.com/images/forsale/2022/04/08/22/36/2014_chevrolet_volt-pic-5791861837672375640-1024x768.jpeg | 9101_st0640_037.jpg | VA 1-879-314 |
| 3396 | https://static.cargurus.com/images/forsale/2023/01/17/06/09/2014_chevrolet_spark-pic-7343711492429830017-1024x768.jpeg | 9219_cc0640_032_G6E.jpg | VA 1-879-823 |
| 3397 | https://static.cargurus.com/images/forsale/2020/10/26/10/20/2014_chevrolet_spark-pic-1780010314511165886-1024x768.jpeg | 9219_cc0640_032_GUC.jpg | VA 1-879-823 |
| 3398 | https://static.cargurus.com/images/forsale/2023/01/06/19/30/2014_chevrolet_spark-pic-7529823395030629297-1024x768.jpeg | 9219_cc0640_032_GUD.jpg | VA 1-879-823 |
| 3399 | https://static.cargurus.com/images/forsale/2022/02/10/18/18/2014_chrysler_200-pic-8958970590914888549-1024x768.jpeg | 9214_st0640_089.jpg | VA 1-879-826 |
| 3400 | https://static.cargurus.com/images/forsale/2021/11/20/11/02/2015_chevrolet_camaro-pic-6922198422650034694-1024x768.jpeg | 9217_cc0640_032_GAN.jpg | VA 1-879-829 |
| 3401 | https://static.cargurus.com/images/forsale/2020/12/03/22/30/2014_porsche_boxster-pic-7944375713743966501-1024x768.jpeg | 9221_cc0640_032_S2.jpg | VA 1-879-831 |
| 3402 | https://static.cargurus.com/images/forsale/2023/04/25/08/27/2014_porsche_boxster-pic-4264648666389453583-1024x768.jpeg | 9221_cc0640_032_Y8.jpg | VA 1-879-831 |
| 3403 | https://static.cargurus.com/images/forsale/2022/03/01/09/56/2014_ram_2500-pic-8125361513667392052-1024x768.jpeg | 9173_cc0640_032_PRP.jpg | VA 1-879-832 |
| 3404 | https://static.cargurus.com/images/forsale/2023/02/14/23/45/2014_ram_2500-pic-6798259057692961192-1024x768.jpeg | 9173_cc0640_032_PX8.jpg | VA 1-879-832 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 3405 | https://static.cargurus.com/images/forsale/2023/06/08/07/01/2014_dodge_durango-pic-2911134927273241586-1024x768.jpeg | 9174_cc0640_032_PAU.jpg | VA 1-879-833 |
| 3406 | https://static.cargurus.com/images/forsale/2020/06/18/18/47/2014_dodge_durango-pic-5537865537303062213-1024x768.jpeg | 9174_cc0640_032_PSC.jpg | VA 1-879-833 |
| 3407 | https://static.cargurus.com/images/forsale/2020/09/26/10/51/2014_dodge_durango-pic-5244777954419188475-1024x768.jpeg | 9174_cc0640_032_PXR.jpg | VA 1-879-833 |
| 3408 | https://static.cargurus.com/images/forsale/2020/10/29/07/05/2014_dodge_durango-pic-6639009740730742688-1024x768.jpeg | 9174_st0640_046.jpg | VA 1-879-833 |
| 3409 | https://static.cargurus.com/images/forsale/2023/05/31/19/12/2014_buick_verano-pic-8156266964586088367-1024x768.jpeg | 9202_cc0640_032_GAN.jpg | VA 1-879-839 |
| 3410 | https://static.cargurus.com/images/forsale/2020/12/25/22/38/2014_buick_verano-pic-662782316451530221-1024x768.jpeg | 9202_cc0640_032_GAR.jpg | VA 1-879-839 |
| 3411 | https://static.cargurus.com/images/forsale/2022/04/04/01/53/2014_volkswagen_beetle-pic-8789528924268668935-1024x768.jpeg | 9196_cc0640_032_0B0B.jpg | VA 1-879-842 |
| 3412 | https://static.cargurus.com/images/forsale/2020/12/23/10/48/2014_volkswagen_beetle-pic-2867157164581177879-1024x768.jpeg | 9196_cc0640_032_2T2T.jpg | VA 1-879-842 |
| 3413 | https://static.cargurus.com/images/forsale/2022/04/04/01/53/2014_volkswagen_beetle-pic-8789528924268668935-1024x768.jpeg | 9196_cc0640_032_X0X0.jpg | VA 1-879-842 |
| 3414 | https://static.cargurus.com/images/forsale/2022/04/04/22/44/2014_dodge_avenger-pic-2962281116233501769-1024x768.jpeg | 9201_cc0640_032_PCL.jpg | VA 1-879-867 |
| 3415 | https://static.cargurus.com/images/forsale/2020/09/28/20/50/2014_dodge_avenger-pic-8284078301467912130-1024x768.jpeg | 9201_cc0640_032_PSC.jpg | VA 1-879-867 |
| 3416 | https://static.cargurus.com/images/forsale/2020/05/01/17/12/2014_dodge_avenger-pic-7570077362921648700-1024x768.jpeg | 9201_cc0640_032_PW7.jpg | VA 1-879-867 |
| 3417 | https://static.cargurus.com/images/forsale/2020/09/23/12/07/2014_dodge_avenger-pic-7234653242174589152-1024x768.jpeg | 9201_cc0640_032_PX8.jpg | VA 1-879-867 |
| 3418 | https://static.cargurus.com/images/forsale/2020/12/05/22/27/2014_toyota_tacoma-pic-6653178923261159132-1024x768.jpeg | 9203_cc0640_032_040.jpg | VA 1-879-868 |
| 3419 | https://static.cargurus.com/images/forsale/2023/03/12/06/31/2014_toyota_tacoma-pic-6171996346484073239-1024x768.jpeg | 9203_cc0640_032_1D6.jpg | VA 1-879-868 |
| 3420 | https://static.cargurus.com/images/forsale/2021/01/23/17/51/2014_toyota_tacoma-pic-695823710022272827-1024x768.jpeg | 9203_cc0640_032_8T5.jpg | VA 1-879-868 |
| 3421 | https://static.cargurus.com/images/forsale/2021/03/10/04/26/2014_lexus_es_350-pic-6032896455082762628-1024x768.jpeg | 9206_st0640_037.jpg | VA 1-879-869 |
| 3422 | https://static.cargurus.com/images/forsale/2020/09/29/14/01/2014_mercedes-benz_cla-class-pic-5370695589478708442-1024x768.jpeg | 9192_cc0640_032_191.jpg | VA 1-879-874 |
| 3423 | https://static.cargurus.com/images/forsale/2020/07/07/13/45/2014_mercedes-benz_cla-class-pic-126990566738979698-1024x768.jpeg | 9192_cc0640_032_650.jpg | VA 1-879-874 |
| 3424 | https://static.cargurus.com/images/forsale/2020/09/29/14/01/2014_mercedes-benz_cla-class-pic-5370695589478708442-1024x768.jpeg | 9192_cc0640_032_696.jpg | VA 1-879-874 |
| 3425 | https://static.cargurus.com/images/forsale/2022/07/03/07/17/2014_ram_1500-pic-8424850460827820725-1024x768.jpeg | 9172_cc0640_032_PAU.jpg | VA 1-879-875 |
| 3426 | https://static.cargurus.com/images/forsale/2023/03/26/06/16/2014_ram_1500-pic-5112913720922674421-1024x768.jpeg | 9172_cc0640_032_PR4.jpg | VA 1-879-875 |
| 3427 | https://static.cargurus.com/images/forsale/2022/09/15/09/58/2014_ram_1500-pic-6905965464679161578-1024x768.jpeg | 9172_cc0640_032_PRP.jpg | VA 1-879-875 |
| 3428 | https://static.cargurus.com/images/forsale/2023/05/18/06/08/2014_ram_1500-pic-8407404545081271253-1024x768.jpeg | 9172_cc0640_032_PS2.jpg | VA 1-879-875 |
| 3429 | https://static.cargurus.com/images/forsale/2022/02/22/17/56/2015_ram_1500-pic-1805531435544578554-1024x768.jpeg | 9172_cc0640_032_PX8.jpg | VA 1-879-875 |
| 3430 | https://static.cargurus.com/images/forsale/2022/05/10/02/35/2016_hyundai_santa_fe_sport-pic-3852156278972500636-1024x768.jpeg | 9213_cc0640_001_SWP.jpg | VA 1-879-877 |
| 3431 | https://static.cargurus.com/images/forsale/2020/11/06/10/06/2014_hyundai_santa_fe_sport-pic-8171156225950687662-1024x768.jpeg | 9213_cc0640_032_IM.jpg | VA 1-879-877 |
| 3432 | https://static.cargurus.com/images/forsale/2022/07/01/20/44/2014_hyundai_santa_fe_sport-pic-4827593895440465598-1024x768.jpeg | 9213_cc0640_032_RR7.jpg | VA 1-879-877 |
| 3433 | https://static.cargurus.com/images/forsale/2021/11/12/04/49/2014_hyundai_santa_fe_sport-pic-5468652953567529651-1024x768.jpeg | 9213_cc0640_032_SWP.jpg | VA 1-879-877 |
| 3434 | https://static.cargurus.com/images/forsale/2023/01/10/18/01/2014_hyundai_santa_fe_sport-pic-7337140135263006783-1024x768.jpeg | 9213_sp0640_032.jpg | VA 1-879-877 |
| 3435 | https://static.cargurus.com/images/forsale/2022/07/10/06/52/2015_ram_1500-pic-7851827243746771452-1024x768.jpeg | 9212_cc0640_032_PW7.jpg | VA 1-879-878 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 3436 | https://static.cargurus.com/images/forsale/2022/12/25/01/25/2015_ram_1500-pic-8477725017784730883-1024x768.jpeg | 9212_cc0640_032_PX8.jpg | VA 1-879-878 |
| 3437 | https://static.cargurus.com/images/forsale/2022/02/23/05/21/2014_toyota_prius_v-pic-7947273229541805433-1024x768.jpeg | 9188_cc0640_032_1F7.jpg | VA 1-879-879 |
| 3438 | https://static.cargurus.com/images/forsale/2019/03/11/18/47/2014_dodge_durango-pic-8803692605257002796-1024x768.jpeg | 9190_cc0640_001_PSC.jpg | VA 1-879-881 |
| 3439 | https://static.cargurus.com/images/forsale/2017/01/01/06/42/2015_dodge_durango-pic-4626513548663134344-1024x768.jpeg | 9190_cc0640_001_PW7.jpg | VA 1-879-881 |
| 3440 | https://static.cargurus.com/images/forsale/2023/06/10/06/35/2015_dodge_durango-pic-2962843537875937910-1024x768.jpeg | 9190_cc0640_032_PAU.jpg | VA 1-879-881 |
| 3441 | https://static.cargurus.com/images/forsale/2022/01/26/06/10/2014_dodge_durango-pic-8568536652183232488-1024x768.jpeg | 9190_cc0640_032_PFS.jpg | VA 1-879-881 |
| 3442 | https://static.cargurus.com/images/forsale/2021/11/23/23/50/2014_dodge_durango-pic-5210919845895904129-1024x768.jpeg | 9190_cc0640_032_PRP.jpg | VA 1-879-881 |
| 3443 | https://static.cargurus.com/images/forsale/2023/02/22/18/24/2017_dodge_durango-pic-4175927663019048812-296x222.jpeg | 9190_cc0640_032_PW7.jpg | VA 1-879-881 |
| 3444 | https://static.cargurus.com/images/forsale/2020/10/13/22/27/2014_dodge_durango-pic-8747869398303003575-1024x768.jpeg | 9190_st0640_089.jpg | VA 1-879-881 |
| 3445 | https://static.cargurus.com/images/forsale/2020/11/21/10/12/2014_toyota_fj_cruiser-pic-7489105373464561213-1024x768.jpeg | 9193_cc0640_032_058.jpg | VA 1-879-904 |
| 3446 | https://static.cargurus.com/images/forsale/2021/08/10/19/18/2014_toyota_fj_cruiser-pic-4761310715918763038-1024x768.jpeg | 9193_cc0640_032_2KC.jpg | VA 1-879-904 |
| 3447 | https://static.cargurus.com/images/forsale/2023/02/19/05/08/2014_toyota_fj_cruiser-pic-3226402613872293709-1024x768.jpeg | 9193_sp0640_032.jpg | VA 1-879-904 |
| 3448 | https://static.cargurus.com/images/forsale/2020/10/09/22/18/2014_chrysler_300-pic-2101332315588951930-1024x768.jpeg | 9141_cc0640_032_PSC.jpg | VA 1-879-906 |
| 3449 | https://static.cargurus.com/images/forsale/2020/05/15/18/46/2014_chrysler_300-pic-4338202328219809669-1024x768.jpeg | 9141_cc0640_032_PX8.jpg | VA 1-879-906 |
| 3450 | https://static.cargurus.com/images/forsale/2022/03/01/06/31/2014_chrysler_300-pic-2221768671008676464-1024x768.jpeg | 9141_st0640_046.jpg | VA 1-879-906 |
| 3451 | https://static.cargurus.com/images/forsale/2024/04/06/09/42/2018_ram_1500-pic-4054900468632625129-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 9143_cc0640_001_PCL.jpg | VA 1-879-907 |
| 3452 | https://static.cargurus.com/images/forsale/2024/04/06/12/43/2018_ram_1500-pic-7804476681121009973-1024x768.jpeg | 9143_cc0640_001_PR4.jpg | VA 1-879-907 |
| 3453 | https://static.cargurus.com/images/forsale/2023/06/30/08/33/2018_ram_1500-pic-1171402316957077390-1024x768.jpeg | 9143_cc0640_001_PS2.jpg | VA 1-879-907 |
| 3454 | https://static.cargurus.com/images/forsale/2022/11/28/18/31/2014_chrysler_200-pic-3344215471705228592-1024x768.jpeg | 9144_cc0640_032_PAU.jpg | VA 1-879-908 |
| 3455 | https://static.cargurus.com/images/forsale/2022/12/29/17/56/2014_chrysler_200-pic-2213264791807632621-1024x768.jpeg | 9144_cc0640_032_PX8.jpg | VA 1-879-908 |
| 3456 | https://static.cargurus.com/images/forsale/2023/05/17/20/14/2014_dodge_durango-pic-5013643291856016827-1024x768.jpeg | 9148_cc0640_032_PAR.jpg | VA 1-879-914 |
| 3457 | https://static.cargurus.com/images/forsale/2023/02/22/05/50/2014_dodge_durango-pic-3258368586169360846-1024x768.jpeg | 9148_cc0640_032_PAU.jpg | VA 1-879-914 |
| 3458 | https://static.cargurus.com/images/forsale/2020/10/01/10/17/2014_dodge_durango-pic-4472558520660189854-1024x768.jpeg | 9148_cc0640_032_PSC.jpg | VA 1-879-914 |
| 3459 | https://static.cargurus.com/images/forsale/2020/09/28/02/26/2015_dodge_durango-pic-6277821897657715619-1024x768.jpeg | 9148_cc0640_032_PW7.jpg | VA 1-879-914 |
| 3460 | https://static.cargurus.com/images/forsale/2023/02/07/17/43/2014_dodge_durango-pic-1983526971218104670-1024x768.jpeg | 9148_cc0640_032_PXR.jpg | VA 1-879-914 |
| 3461 | https://static.cargurus.com/images/forsale/2020/11/25/11/32/2014_volkswagen_jetta-pic-8216494778461172975-1024x768.jpeg | 9149_cc0640_032_A1A1.jpg | VA 1-879-915 |
| 3462 | https://static.cargurus.com/images/forsale/2020/09/10/19/05/2014_bmw_5_series-pic-4864869791866259764-1024x768.jpeg | 9159_cc0640_032_300.jpg | VA 1-879-917 |
| 3463 | https://static.cargurus.com/images/forsale/2020/09/10/19/05/2014_bmw_5_series-pic-4864869791866259764-1024x768.jpeg | 9159_cc0640_032_A96.jpg | VA 1-879-917 |
| 3464 | https://static.cargurus.com/images/forsale/2020/11/25/07/02/2014_mercedes-benz_sl-class-pic-863442853770727152-1024x768.jpeg | 9145_cc0640_032_149.jpg | VA 1-879-920 |
| 3465 | https://static.cargurus.com/images/forsale/2021/06/16/09/00/2014_ford_expedition-pic-1797551510196559486-1024x768.jpeg | 9155_cc0640_032_Z1.jpg | VA 1-879-925 |
| 3466 | https://static.cargurus.com/images/forsale/2022/02/15/17/44/2014_volkswagen_passat-pic-4007243308391691153-1024x768.jpeg | 9157_cc0640_032_A1A1.jpg | VA 1-879-927 |
| 3467 | https://static.cargurus.com/images/forsale/2022/02/15/17/44/2014_volkswagen_passat-pic-4007243308391691153-1024x768.jpeg | 9157_cc0640_032_Z2Z2.jpg | VA 1-879-927 |
| 3468 | https://static.cargurus.com/images/forsale/2022/03/12/07/52/2014_volkswagen_tiguan-pic-7327710468178109484-1024x768.jpeg | 9156_cc0640_032_2T2T.jpg | VA 1-879-932 |
| 3469 | https://static.cargurus.com/images/forsale/2021/06/24/06/39/2014_volkswagen_tiguan-pic-1473833330567857905-1024x768.jpeg | 9156_cc0640_032_8E8E.jpg | VA 1-879-932 |
| 3470 | https://static.cargurus.com/images/forsale/2023/05/23/19/45/2014_volkswagen_tiguan-pic-7485985063454976005-1024x768.jpeg | 9156_cc0640_032_B4B4.jpg | VA 1-879-932 |
| 3471 | https://static.cargurus.com/images/forsale/2022/03/01/20/36/2014_volkswagen_tiguan-pic-3508565435454579160-1024x768.jpeg | 9156_cc0640_032_Z2Z2.jpg | VA 1-879-932 |
| 3472 | https://static.cargurus.com/images/forsale/2022/03/22/06/48/2014_bmw_3_series-pic-4949272738215425169-1024x768.jpeg | 9158_st0640_037.jpg | VA 1-879-933 |
| 3473 | https://static.cargurus.com/images/forsale/2021/09/01/05/26/2014_chevrolet_silverado_1500-pic-6872506769361178493-1024x768.jpeg | 9164_cc0640_032_GAZ.jpg | VA 1-879-944 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 3474 | https://static.cargurus.com/images/forsale/2021/09/01/05/26/2014_chevrolet_silverado_1500-pic-6872506769361178493-1024x768.jpeg | 9164_sp0640_032.jpg | VA 1-879-944 |
| 3475 | https://static.cargurus.com/images/forsale/2020/06/02/07/27/2014_gmc_terrain-pic-2352163777284191705-1024x768.jpeg | 9171_cc0640_032_GAZ.jpg | VA 1-879-946 |
| 3476 | https://static.cargurus.com/images/forsale/2021/01/16/07/08/2014_honda_accord-pic-2350854036062310851-1024x768.jpeg | 9168_st0640_046.jpg | VA 1-879-947 |
| 3477 | https://static.cargurus.com/images/forsale/2022/02/08/18/38/2014_toyota_corolla-pic-3398331092709801085-1024x768.jpeg | 9124_cc0640_032_070.jpg | VA 1-880-312 |
| 3478 | https://static.cargurus.com/images/forsale/2023/03/15/04/21/2015_toyota_corolla-pic-1418792392997437331-1024x768.jpeg | 9126_cc0640_001_209.jpg | VA 1-880-317 |
| 3479 | https://static.cargurus.com/images/forsale/2022/03/19/19/25/2015_toyota_corolla-pic-3100497475733497653-1024x768.jpeg | 9126_cc0640_032_040.jpg | VA 1-880-317 |
| 3480 | https://static.cargurus.com/images/forsale/2020/09/23/10/22/2014_toyota_corolla-pic-8280235432336231050-1024x768.jpeg | 9126_cc0640_032_209.jpg | VA 1-880-317 |
| 3481 | https://static.cargurus.com/images/forsale/2023/01/09/04/58/2014_toyota_tundra-pic-2997629493237940798-1024x768.jpeg | 9140_cc0640_032_1D6.jpg | VA 1-880-319 |
| 3482 | https://static.cargurus.com/images/forsale/2023/01/06/10/04/2014_toyota_tundra-pic-363134855098149055-1024x768.jpeg | 9140_cc0640_032_1G3.jpg | VA 1-880-319 |
| 3483 | https://static.cargurus.com/images/forsale/2020/10/07/23/13/2021_toyota_tundra-pic-3035608483111354724-1024x768.jpeg | 9140_cc0640_032_202.jpg | VA 1-880-319 |
| 3484 | https://static.cargurus.com/images/forsale/2024/03/28/10/31/2019_dodge_grand_caravan-pic-54708031179486032-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 9111_cc0640_001_PSC.jpg | VA 1-880-327 |
| 3485 | https://static.cargurus.com/images/forsale/2023/04/13/02/26/2016_dodge_grand_caravan-pic-593207816230561196-1024x768.jpeg | 9111_cc0640_001_PW7.jpg | VA 1-880-327 |
| 3486 | https://static.cargurus.com/images/forsale/2020/11/08/11/54/2014_dodge_grand_caravan-pic-2536911188476226627-1024x768.jpeg | 9111_cc0640_001_PXR.jpg | VA 1-880-327 |
| 3487 | https://static.cargurus.com/images/forsale/2020/09/28/16/27/2014_dodge_grand_caravan-pic-6855413077208020002-1024x768.jpeg | 9111_cc0640_032_PBU.jpg | VA 1-880-327 |
| 3488 | https://static.cargurus.com/images/forsale/2023/03/18/18/09/2014_dodge_grand_caravan-pic-1641512101502879961-1024x768.jpeg | 9111_cc0640_032_PRM.jpg | VA 1-880-327 |
| 3489 | https://static.cargurus.com/images/forsale/2020/10/13/10/28/2014_dodge_grand_caravan-pic-3499501266203510798-1024x768.jpeg | 9111_cc0640_032_PRP.jpg | VA 1-880-327 |
| 3490 | https://static.cargurus.com/images/forsale/2022/09/20/12/58/2014_dodge_grand_caravan-pic-857693074139893175-1024x768.jpeg | 9111_cc0640_032_PSC.jpg | VA 1-880-327 |
| 3491 | https://static.cargurus.com/images/forsale/2023/01/14/01/49/2014_honda_accord-pic-6379473014238314078-1024x768.jpeg | 9112_cc0640_032_GN.jpg | VA 1-880-329 |
| 3492 | https://static.cargurus.com/images/forsale/2021/03/05/22/41/2014_acura_mdx-pic-8092215110046445406-1024x768.jpeg | 9114_cc0640_032_GR.jpg | VA 1-880-332 |
| 3493 | https://static.cargurus.com/images/forsale/2022/08/07/04/49/2014_toyota_camry-pic-6851896863556143853-1024x768.jpeg | 9110_cc0640_032_040.jpg | VA 1-880-334 |
| 3494 | https://static.cargurus.com/images/forsale/2020/09/26/14/24/2014_toyota_camry-pic-7906395477050707453-1024x768.jpeg | 9110_cc0640_032_1G3.jpg | VA 1-880-334 |
| 3495 | https://static.cargurus.com/images/forsale/2020/09/23/02/47/2014_toyota_camry-pic-7562576293816828035-1024x768.jpeg | 9110_cc0640_032_218.jpg | VA 1-880-334 |
| 3496 | https://static.cargurus.com/images/forsale/2022/11/23/09/18/2014_toyota_camry-pic-5986388242596478421024x768.jpeg | 9110_cc0640_032_3R3.jpg | VA 1-880-334 |
| 3497 | https://static.cargurus.com/images/forsale/2023/05/03/18/45/2014_toyota_camry-pic-4848748422584731428-1024x768.jpeg | 9110_sp0640_032.jpg | VA 1-880-334 |
| 3498 | https://static.cargurus.com/images/forsale/2022/11/15/23/50/2014_nissan_versa_note-pic-6544058119782802861-1024x768.jpeg | 9107_cc0640_032_NAC.jpg | VA 1-880-390 |
| 3499 | https://static.cargurus.com/images/forsale/2021/12/23/04/40/2014_subaru_legacy-pic-1591131899203986452-1024x768.jpeg | 9105_cc0640_032_H1Q.jpg | VA 1-880-392 |
| 3500 | https://static.cargurus.com/images/forsale/2021/12/23/04/40/2014_subaru_legacy-pic-1591131899203986452-1024x768.jpeg | 9105_cc0640_032_K6U.jpg | VA 1-880-392 |
| 3501 | https://static.cargurus.com/images/forsale/2022/09/13/20/33/2014_toyota_sienna-pic-733741418600867539-1024x768.jpeg | 9104_cc0640_032_040.jpg | VA 1-880-398 |
| 3502 | https://static.cargurus.com/images/forsale/2022/02/13/18/59/2014_toyota_sienna-pic-7748544960954630774-1024x768.jpeg | 9104_cc0640_032_1D6.jpg | VA 1-880-398 |
| 3503 | https://static.cargurus.com/images/forsale/2023/02/26/20/07/2014_gmc_terrain-pic-5834000574205709397-1024x768.jpeg | 9100_cc0640_032_GAN.jpg | VA 1-880-399 |
| 3504 | https://static.cargurus.com/images/forsale/2022/12/19/19/38/2014_gmc_terrain-pic-2850752261122296096-1024x768.jpeg | 9100_cc0640_032_GAR.jpg | VA 1-880-399 |
| 3505 | https://static.cargurus.com/images/forsale/2020/09/28/12/14/2014_gmc_terrain-pic-6699063301284739753-1024x768.jpeg | 9100_cc0640_032_GBE.jpg | VA 1-880-399 |
| 3506 | https://static.cargurus.com/images/forsale/2023/03/08/20/24/2014_gmc_terrain-pic-3304917299979791627-1024x768.jpeg | 9100_cc0640_032_GLJ.jpg | VA 1-880-399 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 3507 | https://static.cargurus.com/images/forsale/2021/11/04/05/50/2014_gmc_terrain-pic-4921846435714528022-1024x768.jpeg | 9100_cc0640_032_GWT.jpg | VA 1-880-399 |
| 3508 | https://static.cargurus.com/images/forsale/2023/04/30/14/33/2014_gmc_terrain-pic-4354371359617083459-1024x768.jpeg | 9100_cc0640_032_GWY.jpg | VA 1-880-399 |
| 3509 | https://static.cargurus.com/images/forsale/2023/06/14/05/52/2014_gmc_terrain-pic-1559156439962277737-1024x768.jpeg | 9100_cc0640_032_GXG.jpg | VA 1-880-399 |
| 3510 | https://static.cargurus.com/images/forsale/2022/05/12/13/21/2014_volkswagen_jetta_sportwagen-pic-8817907075360905169-1024x768.jpeg | 9128_cc0640_032_8E8E.jpg | VA 1-880-406 |
| 3511 | https://static.cargurus.com/images/forsale/2022/02/01/11/01/2014_volkswagen_jetta_sportwagen-pic-6954458843425490309-1024x768.jpeg | 9128_cc0640_032_A1A1.jpg | VA 1-880-406 |
| 3512 | https://static.cargurus.com/images/forsale/2020/09/30/10/20/2014_dodge_journey-pic-9120074914382047214-1024x768.jpeg | 9118_cc0640_032_PAU.jpg | VA 1-880-407 |
| 3513 | https://static.cargurus.com/images/forsale/2023/02/16/06/07/2014_dodge_journey-pic-8610579866392851464-1024x768.jpeg | 9118_cc0640_032_PPS.jpg | VA 1-880-407 |
| 3514 | https://static.cargurus.com/images/forsale/2023/04/20/08/03/2014_dodge_journey-pic-5879802440137043208-1024x768.jpeg | 9118_cc0640_032_PRM.jpg | VA 1-880-407 |
| 3515 | https://static.cargurus.com/images/forsale/2022/12/24/01/52/2014_dodge_journey-pic-3787434745991120594-1024x768.jpeg | 9118_cc0640_032_PS2.jpg | VA 1-880-407 |
| 3516 | https://static.cargurus.com/images/forsale/2022/10/13/17/05/2014_dodge_journey-pic-4648251954996566925-1024x768.jpeg | 9118_cc0640_032_PW3.jpg | VA 1-880-407 |
| 3517 | https://static.cargurus.com/images/forsale/2020/09/23/03/52/2014_dodge_journey-pic-801239841241823157-1024x768.jpeg | 9118_cc0640_032_PX8.jpg | VA 1-880-407 |
| 3518 | https://static.cargurus.com/images/forsale/2020/09/26/10/51/2014_dodge_journey-pic-177451236031110840-1024x768.jpeg | 9118_sp0640_032.jpg | VA 1-880-407 |
| 3519 | https://static.cargurus.com/images/forsale/2020/10/02/13/54/2014_dodge_journey-pic-8351636403929535504-1024x768.jpeg | 9118_st0640_046.jpg | VA 1-880-407 |
| 3520 | https://static.cargurus.com/images/forsale/2023/03/06/23/24/2014_buick_lacrosse-pic-1706192471100931123-1024x768.jpeg | 9116_cc0640_032_GAN.jpg | VA 1-880-408 |
| 3521 | https://static.cargurus.com/images/forsale/2022/10/19/11/21/2014_buick_lacrosse-pic-1988391473213294760-1024x768.jpeg | 9116_cc0640_032_GBE.jpg | VA 1-880-408 |
| 3522 | https://static.cargurus.com/images/forsale/2023/06/11/18/09/2014_buick_lacrosse-pic-9201015858904811811-1024x768.jpeg | 9116_cc0640_032_GLJ.jpg | VA 1-880-408 |
| 3523 | https://static.cargurus.com/images/forsale/2020/11/05/17/52/2014_buick_lacrosse-pic-4442968872979020824-1024x768.jpeg | 9116_st0640_046.jpg | VA 1-880-408 |
| 3524 | https://static.cargurus.com/images/forsale/2023/06/29/02/23/2014_buick_verano-pic-8912120564583588604-1024x768.jpeg | 9117_cc0640_001_GTS.jpg | VA 1-880-410 |
| 3525 | https://static.cargurus.com/images/forsale/2022/04/27/23/33/2014_buick_verano-pic-7697295305823616770-1024x768.jpeg | 9117_cc0640_032_GBE.jpg | VA 1-880-410 |
| 3526 | https://static.cargurus.com/images/forsale/2022/04/27/23/33/2014_buick_verano-pic-7697295305823616770-1024x768.jpeg | 9117_cc0640_032_GLJ.jpg | VA 1-880-410 |
| 3527 | https://static.cargurus.com/images/forsale/2021/09/08/17/53/2014_buick_encore-pic-3585384635182709139-1024x768.jpeg | 9115_cc0640_032_GAN.jpg | VA 1-880-411 |
| 3528 | https://static.cargurus.com/images/forsale/2020/11/03/22/46/2014_buick_encore-pic-1403078445049305423-1024x768.jpeg | 9115_cc0640_032_GCS.jpg | VA 1-880-411 |
| 3529 | https://static.cargurus.com/images/forsale/2023/03/05/05/22/2014_buick_encore-pic-2273307935269816481-1024x768.jpeg | 9115_cc0640_032_GQM.jpg | VA 1-880-411 |
| 3530 | https://static.cargurus.com/images/forsale/2023/04/13/07/59/2014_buick_encore-pic-570648386951192554-1024x768.jpeg | 9115_cc0640_032_GYM.jpg | VA 1-880-411 |
| 3531 | https://static.cargurus.com/images/forsale/2020/09/29/03/16/2014_buick_encore-pic-4121761572486245696-1024x768.jpeg | 9115_cc0640_032_GYN.jpg | VA 1-880-411 |
| 3532 | https://static.cargurus.com/images/forsale/2021/08/20/07/28/2014_toyota_tacoma-pic-7369792745270727022-1024x768.jpeg | 9133_cc0640_032_1G3.jpg | VA 1-880-417 |
| 3533 | https://static.cargurus.com/images/forsale/2021/08/20/07/28/2014_toyota_tacoma-pic-7369792745270727022-1024x768.jpeg | 9133_sp0640_032.jpg | VA 1-880-417 |
| 3534 | https://static.cargurus.com/images/forsale/2022/02/16/11/40/2014_toyota_prius_v-pic-7296289846831764412-1024x768.jpeg | 9130_cc0640_032_070.jpg | VA 1-880-423 |
| 3535 | https://static.cargurus.com/images/forsale/2021/11/15/18/25/2014_toyota_prius_v-pic-4333544686203320009-1024x768.jpeg | 9130_cc0640_032_1G3.jpg | VA 1-880-423 |
| 3536 | https://static.cargurus.com/images/forsale/2023/06/10/21/59/2014_toyota_prius_v-pic-1538415725016925603-1024x768.jpeg | 9130_cc0640_032_787.jpg | VA 1-880-423 |
| 3537 | https://static.cargurus.com/images/forsale/2023/03/10/09/35/2014_volkswagen_jetta_gli-pic-603311852274929085-1024x768.jpeg | 9127_cc0640_032_2T2T.jpg | VA 1-880-424 |
| 3538 | https://static.cargurus.com/images/forsale/2022/11/22/17/45/2014_toyota_sequoia-pic-713882118003615689-1024x768.jpeg | 9125_cc0640_032_202.jpg | VA 1-880-425 |
| 3539 | https://static.cargurus.com/images/forsale/2020/12/13/21/05/2014_honda_accord-pic-8970266244907687315-1024x768.jpeg | 9123_st0640_046.jpg | VA 1-880-426 |
| 3540 | https://static.cargurus.com/images/forsale/2022/10/26/07/10/2014_cadillac_srx-pic-8449347482895636219-1024x768.jpeg | 9129_cc0640_032_GBE.jpg | VA 1-880-428 |
| 3541 | https://static.cargurus.com/images/forsale/2023/06/23/18/33/2014_cadillac_srx-pic-333335368875245292-1024x768.jpeg | 9129_cc0640_032_GWX.jpg | VA 1-880-428 |
| 3542 | https://static.cargurus.com/images/forsale/2023/05/31/07/04/2014_bmw_x1-pic-7897221171508237673-1024x768.jpeg | 9120_cc0640_032_475.jpg | VA 1-880-429 |
| 3543 | https://static.cargurus.com/images/forsale/2020/11/04/22/38/2014_chevrolet_express_cargo-pic-7179370821641658842-1024x768.jpeg | 9299_cc0640_032_50U.jpg | VA 1-880-617 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 3544 | https://static.cargurus.com/images/forsale/2020/11/04/22/38/2014_chevrolet_express_cargo-pic-7179370821641658842-1024x768.jpeg | 9299_cc0640_032_86U.jpg | VA 1-880-617 |
| 3545 | https://static.cargurus.com/images/forsale/2023/04/26/07/30/2014_chevrolet_express_cargo-pic-4346637152566775833-1024x768.jpeg | 9299_cc0640_032_GBV.jpg | VA 1-880-617 |
| 3546 | https://static.cargurus.com/images/forsale/2020/10/02/10/14/2014_toyota_4runner-pic-8190160335145840856-1024x768.jpeg | 9304_cc0640_032_1F7.jpg | VA 1-880-623 |
| 3547 | https://static.cargurus.com/images/forsale/2020/10/07/23/09/2014_toyota_4runner-pic-4410632487274754461-1024x768.jpeg | 9304_cc0640_032_1G3.jpg | VA 1-880-623 |
| 3548 | https://static.cargurus.com/images/forsale/2023/02/14/11/59/2014_hyundai_sonata-pic-3603883207781389975-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 9281_cc0640_032_SM.jpg | VA 1-880-629 |
| 3549 | https://static.cargurus.com/images/forsale/2022/12/10/10/59/2014_buick_regal-pic-2685704413989081956-1024x768.jpeg | 9271_cc0640_001_GLJ.jpg | VA 1-880-630 |
| 3550 | https://static.cargurus.com/images/forsale/2022/03/10/03/22/2014_buick_regal-pic-8404759546635097891-1024x768.jpeg | 9271_cc0640_001_GXH.jpg | VA 1-880-630 |
| 3551 | https://static.cargurus.com/images/forsale/2023/02/07/07/19/2014_buick_regal-pic-5525558613153679195-1024x768.jpeg | 9271_cc0640_032_GBA.jpg | VA 1-880-630 |
| 3552 | https://static.cargurus.com/images/forsale/2022/02/07/22/29/2014_buick_regal-pic-5023957236211965584-1024x768.jpeg | 9271_cc0640_032_GBE.jpg | VA 1-880-630 |
| 3553 | https://static.cargurus.com/images/forsale/2021/11/02/17/48/2014_buick_regal-pic-5393767219558708172-1024x768.jpeg | 9271_cc0640_032_GBN.jpg | VA 1-880-630 |
| 3554 | https://static.cargurus.com/images/forsale/2015/01/15/22/53/2015_subaru_xv_crosstrek-pic-6834169883567210224-1024x768.jpeg | 9275_cc0640_032_61K.jpg | VA 1-880-636 |
| 3555 | https://static.cargurus.com/images/forsale/2023/01/13/12/50/2014_subaru_crosstrek-pic-5813027812036970147-1024x768.jpeg | 9275_st0640_037.jpg | VA 1-880-636 |
| 3556 | https://static.cargurus.com/images/forsale/2021/11/19/11/15/2015_volkswagen_beetle-pic-371589810374819272-1024x768.jpeg | 9277_cc0640_032_2T2T.jpg | VA 1-880-637 |
| 3557 | https://static.cargurus.com/images/forsale/2020/12/01/17/48/2014_mercedes-benz_s-class-pic-1627630114018532925-1024x768.jpeg | 9292_cc0640_032_799.jpg | VA 1-880-642 |
| 3558 | https://static.cargurus.com/images/forsale/2022/12/31/17/38/2014_chevrolet_express-pic-3120631215149742168-1024x768.jpeg | 9291_cc0640_032_50U.jpg | VA 1-880-649 |
| 3559 | https://static.cargurus.com/images/forsale/2020/12/30/06/06/2014_chevrolet_express-pic-4818049852384189354-1024x768.jpeg | 9291_sp0640_032.jpg | VA 1-880-649 |
| 3560 | https://static.cargurus.com/images/forsale/2020/12/13/14/57/2014_chevrolet_express-pic-236179206681583602-1024x768.jpeg | 9291_st0640_046.jpg | VA 1-880-649 |
| 3561 | https://static.cargurus.com/images/forsale/2023/06/14/18/06/2014_bmw_3_series_gran_turismo-pic-5545785934072088806-1024x768.jpeg | 9289_cc0640_032_300.jpg | VA 1-880-651 |
| 3562 | https://static.cargurus.com/images/forsale/2022/12/04/17/08/2014_bmw_3_series_gran_turismo-pic-3377310319732090310-1024x768.jpeg | 9289_cc0640_032_A75.jpg | VA 1-880-651 |
| 3563 | https://static.cargurus.com/images/forsale/2023/06/23/18/13/2014_bmw_3_series_gran_turismo-pic-8027990338949113805-1024x768.jpeg | 9289_cc0640_032_B39.jpg | VA 1-880-651 |
| 3564 | https://static.cargurus.com/images/forsale/2022/02/14/18/06/2014_lexus_rx_350-pic-3325686977995343814-1024x768.jpeg | 9228_cc0640_032_077.jpg | VA 1-880-841 |
| 3565 | https://static.cargurus.com/images/forsale/2020/12/01/22/47/2014_lexus_rx_350-pic-2075402416756615349-1024x768.jpeg | 9228_cc0640_032_217.jpg | VA 1-880-841 |
| 3566 | https://static.cargurus.com/images/forsale/2021/06/25/06/21/2014_lexus_rx_350-pic-7743892155219806040-1024x768.jpeg | 9228_cc0640_032_3S0.jpg | VA 1-880-841 |
| 3567 | https://static.cargurus.com/images/forsale/2021/06/25/06/21/2014_lexus_rx_350-pic-7743892155219806040-1024x768.jpeg | 9228_cc0640_032_4V3.jpg | VA 1-880-841 |
| 3568 | https://static.cargurus.com/images/forsale/2023/05/25/08/08/2014_acura_tl-pic-6310395256119467729-1024x768.jpeg | 9243_cc0640_032_BL.jpg | VA 1-880-849 |
| 3569 | https://static.cargurus.com/images/forsale/2022/03/02/07/28/2014_acura_tl-pic-1220367889472561590-1024x768.jpeg | 9243_cc0640_032_GR.jpg | VA 1-880-849 |
| 3570 | https://static.cargurus.com/images/forsale/2020/09/13/01/28/2014_acura_tl-pic-4865399548626990151-1024x768.jpeg | 9243_cc0640_032_WH.jpg | VA 1-880-849 |
| 3571 | https://static.cargurus.com/images/forsale/2022/03/02/07/28/2014_acura_tl-pic-1220367889472561590-1024x768.jpeg | 9243_sp0640_032.jpg | VA 1-880-849 |
| 3572 | https://static.cargurus.com/images/forsale/2023/03/31/09/45/2014_chevrolet_cruze-pic-1211375916012174261-1024x768.jpeg | 9246_cc0640_032_GAR.jpg | VA 1-880-856 |
| 3573 | https://static.cargurus.com/images/forsale/2020/09/26/15/18/2014_chevrolet_cruze-pic-3360048214777483531-1024x768.jpeg | 9246_cc0640_032_GWY.jpg | VA 1-880-856 |
| 3574 | https://static.cargurus.com/images/forsale/2022/11/02/08/39/2014_chevrolet_cruze-pic-4556881100439459419-1024x768.jpeg | 9246_cc0640_032_GXG.jpg | VA 1-880-856 |
| 3575 | https://static.cargurus.com/images/forsale/2020/11/11/10/03/2014_chevrolet_cruze-pic-824004611388310298-1024x768.jpeg | 9246_cc0640_032_GXH.jpg | VA 1-880-856 |
| 3576 | https://static.cargurus.com/images/forsale/2020/09/26/15/18/2014_chevrolet_cruze-pic-3360048214777483531-1024x768.jpeg | 9246_sp0640_032.jpg | VA 1-880-856 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 3577 | https://static.cargurus.com/images/forsale/2019/05/07/19/01/2014_chevrolet_corvette-pic-360571920052791104-1024x768.jpeg | 9278_cc0640_001_G7H.jpg | VA 1-880-880 |
| 3578 | https://static.cargurus.com/images/forsale/2022/11/19/18/10/2014_land_rover_range_rover_sport-pic-6351087307390809818-1024x768.jpeg | 9282_cc0640_032_820.jpg | VA 1-880-891 |
| 3579 | https://static.cargurus.com/images/forsale/2022/09/28/01/13/2014_ram_promaster-pic-6803882876895475295-1024x768.jpeg | 9269_cc0640_032_PW7.jpg | VA 1-880-893 |
| 3580 | https://static.cargurus.com/images/forsale/2021/01/25/05/35/2014_ram_promaster-pic-1610255373189403748-1024x768.jpeg | 9262_sp0640_032.jpg | VA 1-880-896 |
| 3581 | https://static.cargurus.com/images/forsale/2021/01/03/12/24/2014_nissan_maxima-pic-3537886985677111078-1024x768.jpeg | 9267_cc0640_032_GAD.jpg | VA 1-880-899 |
| 3582 | https://static.cargurus.com/images/forsale/2022/01/13/19/58/2014_nissan_maxima-pic-8597631826809976852-1024x768.jpeg | 9267_st0640_089.jpg | VA 1-880-899 |
| 3583 | https://static.cargurus.com/images/forsale/2022/11/30/20/03/2014_chevrolet_equinox-pic-707453559592311227-1024x768.jpeg | 9238_cc0640_001_GBA.jpg | VA 1-880-902 |
| 3584 | https://static.cargurus.com/images/forsale/2021/08/16/00/35/2014_chevrolet_equinox-pic-1531705200822115437-1024x768.jpeg | 9238_cc0640_032_GBA.jpg | VA 1-880-902 |
| 3585 | https://static.cargurus.com/images/forsale/2021/08/17/00/47/2014_chevrolet_equinox-pic-7331437013488894883-1024x768.jpeg | 9238_cc0640_032_GWY.jpg | VA 1-880-902 |
| 3586 | https://static.cargurus.com/images/forsale/2022/02/10/13/02/2014_chevrolet_equinox-pic-6107946184404058494-1024x768.jpeg | 9238_st0640_046.jpg | VA 1-880-902 |
| 3587 | https://static.cargurus.com/images/forsale/2020/10/20/20/21/2014_chevrolet_camaro-pic-8688717178683465332-1024x768.jpeg | 9260_st0640_046.jpg | VA 1-880-906 |
| 3588 | https://static.cargurus.com/images/forsale/2023/06/24/02/59/2015_kia_optima-pic-6890366331535361093-1024x768.jpeg | 9259_cc0640_001_SWP.jpg | VA 1-880-916 |
| 3589 | https://static.cargurus.com/images/forsale/2022/11/06/06/28/2014_kia_optima-pic-7431779628510450932-1024x768.jpeg | 9259_cc0640_032_3D.jpg | VA 1-880-916 |
| 3590 | https://static.cargurus.com/images/forsale/2021/08/26/00/48/2014_kia_optima-pic-2888946279516559711-1024x768.jpeg | 9259_cc0640_032_SWP.jpg | VA 1-880-916 |
| 3591 | https://static.cargurus.com/images/forsale/2021/10/19/00/44/2014_kia_optima_hybrid-pic-1471986010851484317-1024x768.jpeg | 9259_st0640_046.jpg | VA 1-880-916 |
| 3592 | https://static.cargurus.com/images/forsale/2022/04/03/18/16/2014_kia_soul-pic-540297771940431983-1024x768.jpeg | 9258_cc0640_032_9H.jpg | VA 1-880-918 |
| 3593 | https://static.cargurus.com/images/forsale/2022/03/02/19/01/2014_toyota_tacoma-pic-6380055681477551495-1024x768.jpeg | 9256_cc0640_032_040.jpg | VA 1-880-920 |
| 3594 | https://static.cargurus.com/images/forsale/2022/01/12/06/31/2014_hyundai_santa_fe_sport-pic-4862337759745386330-1024x768.jpeg | 9257_cc0640_032_3D.jpg | VA 1-880-925 |
| 3595 | https://static.cargurus.com/images/forsale/2022/04/27/06/08/2014_hyundai_sonata-pic-4431461234002036084-1024x768.jpeg | 9255_cc0640_032_SM.jpg | VA 1-880-927 |
| 3596 | https://static.cargurus.com/images/forsale/2020/06/18/18/47/2014_buick_lacrosse-pic-8092190798855196907-1024x768.jpeg | 9251_cc0640_032_GAZ.jpg | VA 1-880-945 |
| 3597 | https://static.cargurus.com/images/forsale/2020/09/27/02/04/2014_buick_lacrosse-pic-7528700340801897514-1024x768.jpeg | 9251_cc0640_032_GBN.jpg | VA 1-880-945 |
| 3598 | https://static.cargurus.com/images/forsale/2020/12/29/09/06/2014_buick_lacrosse-pic-3546873346952189855-1024x768.jpeg | 9251_cc0640_032_GWY.jpg | VA 1-880-945 |
| 3599 | https://static.cargurus.com/images/forsale/2023/01/10/21/51/2014_mazda_mazda2-pic-5352530411960525632-1024x768.jpeg | 9300_cc0640_032_34K.jpg | VA 1-880-951 |
| 3600 | https://static.cargurus.com/images/forsale/2020/09/26/12/19/2014_mazda_mazda2-pic-8082328417350802222-1024x768.jpeg | 9300_cc0640_032_38P.jpg | VA 1-880-951 |
| 3601 | https://static.cargurus.com/images/forsale/2021/01/14/08/23/2014_chevrolet_traverse-pic-4672233599717843890-1024x768.jpeg | 9247_st0640_046.jpg | VA 1-880-954 |
| 3602 | https://static.cargurus.com/images/forsale/2021/07/03/05/56/2014_nissan_quest-pic-1061758398590691689-1024x768.jpeg | 9218_cc0640_032_K23.jpg | VA 1-880-955 |
| 3603 | https://static.cargurus.com/images/forsale/2022/04/03/17/56/2014_nissan_quest-pic-8660548600662267856-1024x768.jpeg | 9218_cc0640_032_KH3.jpg | VA 1-880-955 |
| 3604 | https://static.cargurus.com/images/forsale/2020/11/03/15/19/2014_nissan_quest-pic-698937210713997905-1024x768.jpeg | 9218_st0640_046.jpg | VA 1-880-955 |
| 3605 | https://static.cargurus.com/images/forsale/2020/07/09/18/47/2014_ford_e-series-pic-6313749860727014472-1024x768.jpeg | 9285_cc0640_032_YZ.jpg | VA 1-881-165 |
| 3606 | https://static.cargurus.com/images/forsale/2022/11/17/06/33/2014_chevrolet_silverado_1500-pic-7951603596009233261-1024x768.jpeg | 9279_cc0640_032_GCE.jpg | VA 1-881-167 |
| 3607 | https://static.cargurus.com/images/forsale/2020/11/27/05/34/2014_cadillac_cts-pic-1641543699842304178-1024x768.jpeg | 9286_cc0640_032_GAN.jpg | VA 1-881-171 |
| 3608 | https://static.cargurus.com/images/forsale/2021/07/01/05/51/2014_nissan_armada-pic-8950587491736948719-1024x768.jpeg | 9266_cc0640_032_K23.jpg | VA 1-881-184 |
| 3609 | https://static.cargurus.com/images/forsale/2023/06/08/19/32/2015_nissan_armada-pic-5205253038027844356-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 9266_cc0640_032_QAB.jpg | VA 1-881-184 |
| 3610 | https://static.cargurus.com/images/forsale/2024/10/24/00/56/2014_mazda_mazda3-pic-8058165771517900028-1024x768.jpeg | 9237_cc0640_032_42S.jpg | VA 1-881-185 |
| 3611 | https://static.cargurus.com/images/forsale/2020/11/26/22/09/2014_chevrolet_express_cargo-pic-836857886729261447-1024x768.jpeg | 9239_cc0640_032_50U.jpg | VA 1-881-186 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 3612 | https://static.cargurus.com/images/forsale/2023/01/21/03/19/2014_chevrolet_malibu-pic-6805942668910973607-1024x768.jpeg | 9240_cc0640_032_GBE.jpg | VA 1-881-190 |
| 3613 | https://static.cargurus.com/images/forsale/2020/09/30/02/20/2014_chevrolet_malibu-pic-7529231784978490946-1024x768.jpeg | 9240_st0640_037.jpg | VA 1-881-190 |
| 3614 | https://static.cargurus.com/images/forsale/2022/03/30/13/50/2014_chevrolet_malibu-pic-8502814854766154969-1024x768.jpeg | 9220_cc0640_032_GAZ.jpg | VA 1-881-193 |
| 3615 | https://static.cargurus.com/images/forsale/2021/11/17/00/57/2014_chevrolet_malibu-pic-1022092449895501676-1024x768.jpeg | 9220_st0640_046.jpg | VA 1-881-193 |
| 3616 | https://static.cargurus.com/images/forsale/2021/12/30/05/26/2014_mitsubishi_mirage-pic-7174636103594405350-1024x768.jpeg | 9223_cc0640_032_T69.jpg | VA 1-881-194 |
| 3617 | https://static.cargurus.com/images/forsale/2022/07/04/02/44/2014_kia_optima-pic-4367976441400000869-1024x768.jpeg | 9235_cc0640_032_SWP.jpg | VA 1-881-201 |
| 3618 | https://static.cargurus.com/images/forsale/2020/11/17/17/44/2014_kia_optima-pic-3425541179080946718-1024x768.jpeg | 9235_cc0640_032_TR3.jpg | VA 1-881-201 |
| 3619 | https://static.cargurus.com/images/forsale/2020/11/17/17/44/2014_kia_optima-pic-3425541179080946718-1024x768.jpeg | 9235_sp0640_032.jpg | VA 1-881-201 |
| 3620 | https://static.cargurus.com/images/forsale/2022/03/01/01/59/2014_kia_optima-pic-2367220563946749559-1024x768.jpeg | 9235_st0640_046.jpg | VA 1-881-201 |
| 3621 | https://static.cargurus.com/images/forsale/2023/04/23/17/56/2014_kia_optima-pic-470260519004459092-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 9204_cc0640_032_EB.jpg | VA 1-881-202 |
| 3622 | https://static.cargurus.com/images/forsale/2023/02/03/21/01/2014_toyota_prius-pic-5516245347010087439-1024x768.jpeg | 9309_cc0640_032_040.jpg | VA 1-881-788 |
| 3623 | https://static.cargurus.com/images/forsale/2021/09/01/06/22/2014_toyota_prius-pic-6181933116103663486-1024x768.jpeg | 9309_cc0640_032_3R3.jpg | VA 1-881-788 |
| 3624 | https://static.cargurus.com/images/forsale/2023/02/04/10/02/2014_toyota_prius-pic-6921983551871354812-1024x768.jpeg | 9309_cc0640_032_8V1.jpg | VA 1-881-788 |
| 3625 | https://static.cargurus.com/images/forsale/2022/12/09/18/03/2014_toyota_4runner-pic-8275721893156890474-1024x768.jpeg | 9308_cc0640_032_3R3.jpg | VA 1-881-790 |
| 3626 | https://static.cargurus.com/images/forsale/2023/03/11/17/14/2014_toyota_sienna-pic-8240715967022354366-1024x768.jpeg | 9305_cc0640_032_1D6.jpg | VA 1-881-792 |
| 3627 | https://static.cargurus.com/images/forsale/2022/10/23/09/01/2014_toyota_sienna-pic-5869033727058890654-1024x768.jpeg | 9305_cc0640_032_1H1.jpg | VA 1-881-792 |
| 3628 | https://static.cargurus.com/images/forsale/2021/06/15/22/37/2014_mazda_cx-9-pic-4580322268239936977-1024x768.jpeg | 9301_cc0640_032_34K.jpg | VA 1-881-793 |
| 3629 | https://static.cargurus.com/images/site/2019/09/23/19/03/2014_chevrolet_sonic_lt_sedan_fwd-pic-7199421271353555659-640x480.jpeg | 9302_st0640_089.jpg | VA 1-881-795 |
| 3630 | https://static.cargurus.com/images/forsale/2023/01/08/05/11/2014_chevrolet_cruze-pic-2657859334304394635-1024x768.jpeg | 9319_cc0640_032_G7J.jpg | VA 1-883-879 |
| 3631 | https://static.cargurus.com/images/forsale/2020/09/28/16/16/2014_ford_flex-pic-6806367922856244235-1024x768.jpeg | 9316_cc0640_032_UH.jpg | VA 1-883-899 |
| 3632 | https://static.cargurus.com/images/forsale/2023/02/10/07/45/2014_ford_flex-pic-4975404426911165113-1024x768.jpeg | 9316_cc0640_032_UX.jpg | VA 1-883-899 |
| 3633 | https://static.cargurus.com/images/forsale/2022/05/03/22/30/2014_ford_fiesta-pic-7184553394271715284-1024x768.jpeg | 9315_cc0640_032_YZ.jpg | VA 1-883-907 |
| 3634 | https://static.cargurus.com/images/forsale/2021/08/22/17/52/2015_mazda_cx-9-pic-5575677816453732672-1024x768.jpeg | 9332_cc0640_032_42A.jpg | VA 1-885-568 |
| 3635 | https://static.cargurus.com/images/forsale/2023/05/01/01/04/2014_dodge_dart-pic-908752367835305562З-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 9441_cc0640_032_PAR.jpg | VA 1-885-574 |
| 3636 | https://static.cargurus.com/images/forsale/2022/04/07/06/21/2014_dodge_dart-pic-6658464780349529620-1024x768.jpeg | 9441_cc0640_032_PAU.jpg | VA 1-885-574 |
| 3637 | https://static.cargurus.com/images/forsale/2022/04/19/20/04/2014_dodge_dart-pic-386474240178062411-1024x768.jpeg | 9441_cc0640_032_PBU.jpg | VA 1-885-574 |
| 3638 | https://static.cargurus.com/images/forsale/2022/12/31/08/02/2014_dodge_dart-pic-2698382278958820335-1024x768.jpeg | 9441_cc0640_032_PRM.jpg | VA 1-885-574 |
| 3639 | https://static.cargurus.com/images/forsale/2022/02/24/05/59/2014_dodge_dart-pic-7719872662756689164-1024x768.jpeg | 9441_cc0640_032_PSC.jpg | VA 1-885-574 |
| 3640 | https://static.cargurus.com/images/forsale/2022/02/09/21/54/2014_dodge_dart-pic-7717231042534379950-1024x768.jpeg | 9441_st0640_089.jpg | VA 1-885-574 |
| 3641 | https://static.cargurus.com/images/forsale/2020/09/11/16/32/2015_nissan_frontier-pic-1317556284279765736-1024x768.jpeg | 10104_cc0640_032_K26.jpg | VA 1-885-576 |
| 3642 | https://static.cargurus.com/images/forsale/2020/09/11/16/32/2015_nissan_frontier-pic-1317556284279765736-1024x768.jpeg | 9442_cc0640_032_KH3.jpg | VA 1-885-576 |
| 3643 | https://static.cargurus.com/images/forsale/2022/04/14/19/03/2015_nissan_frontier-pic-2955746187764388545-1024x768.jpeg | 9442_cc0640_032_QAK.jpg | VA 1-885-576 |
| 3644 | https://static.cargurus.com/images/forsale/2020/09/23/11/29/2014_ford_f-150-pic-4712728062278641657-1024x768.jpeg | 9445_cc0640_032_E4.jpg | VA 1-885-586 |
| 3645 | https://static.cargurus.com/images/forsale/2021/01/24/05/55/2014_ford_f-150-pic-5764555812476179298-1024x768.jpeg | 9445_cc0640_032_N1.jpg | VA 1-885-586 |
| 3646 | https://static.cargurus.com/images/forsale/2023/01/02/06/41/2014_ford_f-150-pic-2045772023764870741-1024x768.jpeg | 9445_cc0640_032_UH.jpg | VA 1-885-586 |
| 3647 | https://static.cargurus.com/images/forsale/2020/08/20/08/17/2014_ford_f-150-pic-6258708689946647454-1024x768.jpeg | 9445_cc0640_032_UJ.jpg | VA 1-885-586 |
| 3648 | https://static.cargurus.com/images/forsale/2022/11/18/05/19/2014_ford_f-150-pic-8203229821949902656-1024x768.jpeg | 9445_cc0640_032_UX.jpg | VA 1-885-586 |
| 3649 | https://static.cargurus.com/images/forsale/2022/06/29/03/11/2014_ford_f-150-pic-8107223318465415564-1024x768.jpeg | 9445_cc0640_032_W6.jpg | VA 1-885-586 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 3650 | https://static.cargurus.com/images/forsale/2020/06/18/12/47/2014_ford_f-150-pic-3374702284015539041-1024x768.jpeg | 9445_cc0640_032_YZ.jpg | VA 1-885-586 |
| 3651 | https://static.cargurus.com/images/forsale/2020/08/20/08/17/2014_ford_f-150-pic-6258708689946647454-1024x768.jpeg | 9445_sp0640_032.jpg | VA 1-885-586 |
| 3652 | https://static.cargurus.com/images/forsale/2020/08/27/07/25/2014_ford_f-150-pic-3100467928711015131-1024x768.jpeg | 9445_st0640_046.jpg | VA 1-885-586 |
| 3653 | https://static.cargurus.com/images/forsale/2022/03/10/02/20/2014_ford_f-150-pic-3921382619808516042-1024x768.jpeg | 9445_st0640_089.jpg | VA 1-885-586 |
| 3654 | https://static.cargurus.com/images/forsale/2023/02/11/05/30/2015_hyundai_santa_fe_xl-pic-4148459810765773077-1024x768.jpeg | 9446_cc0640_001_M8S.jpg | VA 1-885-587 |
| 3655 | https://static.cargurus.com/images/forsale/2021/01/12/04/01/2014_hyundai_santa_fe-pic-6345962852075410224-1024x768.jpeg | 9446_cc0640_032_W9U.jpg | VA 1-885-587 |
| 3656 | https://static.cargurus.com/images/forsale/2021/12/29/16/30/2014_hyundai_santa_fe-pic-8083662711683290321-1024x768.jpeg | 9446_cc0640_032_X9E.jpg | VA 1-885-587 |
| 3657 | https://static.cargurus.com/images/forsale/2020/12/07/03/52/2014_hyundai_santa_fe-pic-6420467614338972257-1024x768.jpeg | 9446_st0640_046.jpg | VA 1-885-587 |
| 3658 | https://static.cargurus.com/images/forsale/2022/10/28/22/40/2015_lexus_gx-pic-1584957662846171854-1024x768.jpeg | 10125_cc0640_032_1H9.jpg | VA 1-885-589 |
| 3659 | https://static.cargurus.com/images/forsale/2023/01/17/18/05/2015_lexus_gx-pic-6096790214667119363-1024x768.jpeg | 9447_cc0640_032_077.jpg | VA 1-885-589 |
| 3660 | https://static.cargurus.com/images/forsale/2023/03/09/10/23/2014_lexus_gx-pic-2512772620968983625-1024x768.jpeg | 9447_cc0640_032_4U7.jpg | VA 1-885-589 |
| 3661 | https://static.cargurus.com/images/forsale/2020/11/06/03/22/2014_lexus_gx-pic-530120053085678232-1024x768.jpeg | 9447_st0640_037.jpg | VA 1-885-589 |
| 3662 | https://static.cargurus.com/images/forsale/2021/08/03/06/46/2015_lexus_gx-pic-3983775151938704681-1024x768.jpeg | 9447_st0640_089.jpg | VA 1-885-589 |
| 3663 | https://static.cargurus.com/images/forsale/2023/06/24/07/50/2018_dodge_durango-pic-7154353657395389152-1024x768.jpeg | 9478_cc0640_001_PSC.jpg | VA 1-885-594 |
| 3664 | https://static.cargurus.com/images/forsale/2022/11/01/10/45/2015_dodge_durango-pic-2945656757953993465-1024x768.jpeg | 9478_cc0640_032_PAU.jpg | VA 1-885-594 |
| 3665 | https://static.cargurus.com/images/forsale/2022/03/04/06/51/2014_dodge_durango-pic-8253406795795834599-1024x768.jpeg | 9478_cc0640_032_PSC.jpg | VA 1-885-594 |
| 3666 | https://static.cargurus.com/images/forsale/2022/10/16/02/05/2014_dodge_durango-pic-6877407661161776437-1024x768.jpeg | 9478_cc0640_032_PW7.jpg | VA 1-885-594 |
| 3667 | https://static.cargurus.com/images/forsale/2021/03/12/22/29/2014_dodge_durango-pic-4299885616551914096-1024x768.jpeg | 9478_st0640_089.jpg | VA 1-885-594 |
| 3668 | https://static.cargurus.com/images/forsale/2022/03/23/12/23/2014_audi_a5-pic-8348007141664743303-1024x768.jpeg | 9476_cc0640_032_3A3A.jpg | VA 1-885-596 |
| 3669 | https://static.cargurus.com/images/forsale/2022/02/17/04/56/2014_audi_a5-pic-5035389478095172878-1024x768.jpeg | 9476_cc0640_032_A2A2.jpg | VA 1-885-596 |
| 3670 | https://static.cargurus.com/images/forsale/2021/07/30/18/45/2014_mini_countryman-pic-1497122580061777934-1024x768.jpeg | 9463_cc0640_032_B11.jpg | VA 1-885-600 |
| 3671 | https://static.cargurus.com/images/forsale/2021/07/30/18/45/2014_mini_countryman-pic-1497122580061777934-1024x768.jpeg | 9463_cc0640_032_B13.jpg | VA 1-885-600 |
| 3672 | https://static.cargurus.com/images/forsale/2021/11/19/14/24/2014_mini_countryman-pic-9152737647692428997-1024x768.jpeg | 9463_cc0640_032_B14.jpg | VA 1-885-600 |
| 3673 | https://static.cargurus.com/images/forsale/2021/11/19/14/24/2014_mini_countryman-pic-9152737647692428997-1024x768.jpeg | 9463_cc0640_032_B63.jpg | VA 1-885-600 |
| 3674 | https://static.cargurus.com/images/forsale/2023/02/09/07/57/2018_jeep_cherokee-pic-8855373302548505906-1024x768.jpeg | 9466_cc0640_001_PDS.jpg | VA 1-885-602 |
| 3675 | https://static.cargurus.com/images/forsale/2020/09/15/11/02/2016_jeep_cherokee-pic-1414096981045246258-1024x768.jpeg | 9466_cc0640_001_PSC.jpg | VA 1-885-602 |
| 3676 | https://static.cargurus.com/images/forsale/2022/12/03/11/53/2015_jeep_cherokee-pic-262550155012593589-1024x768.jpeg | 9466_cc0640_001_PXR.jpg | VA 1-885-602 |
| 3677 | https://static.cargurus.com/images/forsale/2022/11/27/05/12/2014_jeep_cherokee-pic-7761042646473998703-1024x768.jpeg | 9466_cc0640_032_PAU.jpg | VA 1-885-602 |
| 3678 | https://static.cargurus.com/images/forsale/2022/09/22/03/39/2014_jeep_cherokee-pic-6647593370749643405-1024x768.jpeg | 9466_cc0640_032_PRP.jpg | VA 1-885-602 |
| 3679 | https://static.cargurus.com/images/forsale/2022/02/09/05/05/2014_cadillac_ats-pic-4455093323421788590-1024x768.jpeg | 9474_cc0640_032_G7T.jpg | VA 1-885-603 |
| 3680 | https://static.cargurus.com/images/forsale/2020/09/10/16/39/2014_cadillac_ats-pic-9055772043938752580-1024x768.jpeg | 9474_cc0640_032_GHA.jpg | VA 1-885-603 |
| 3681 | https://static.cargurus.com/images/forsale/2023/02/16/02/38/2014_ford_f-150-pic-6684009503138916773-1024x768.jpeg | 9451_cc0640_001_PQ.jpg | VA 1-885-616 |
| 3682 | https://static.cargurus.com/images/forsale/2024/11/06/08/22/2016_mazda_cx-5-pic-4180582474879166870-1024x768.jpeg | 9477_cc0640_001_34K.jpg | VA 1-885-624 |
| 3683 | https://static.cargurus.com/images/forsale/2022/12/13/07/23/2016_mazda_cx-5-pic-4524948105398655534-1024x768.jpeg | 9477_cc0640_001_42A.jpg | VA 1-885-624 |
| 3684 | https://static.cargurus.com/images/forsale/2020/09/26/08/27/2014_mazda_cx-5-pic-6524881531917073403-296x222.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 9477_cc0640_032_34K.jpg | VA 1-885-624 |
| 3685 | https://static.cargurus.com/images/forsale/2022/02/19/04/50/2014_mazda_cx-5-pic-8229612664975788447-1024x768.jpeg | 9477_cc0640_032_41W.jpg | VA 1-885-624 |
| 3686 | https://static.cargurus.com/images/forsale/2022/02/22/12/32/2014_mazda_cx-5-pic-6870922188058438920-1024x768.jpeg | 9477_cc0640_032_42M.jpg | VA 1-885-624 |
| 3687 | https://static.cargurus.com/images/forsale/2020/12/08/10/36/2016_mazda_cx-5-pic-6924811691370052783-1024x768.jpeg | 9477_sp0640_001.jpg | VA 1-885-624 |
| 3688 | https://static.cargurus.com/images/forsale/2020/12/08/10/36/2016_mazda_cx-5-pic-6924811691370052783-1024x768.jpeg | 9477_st0640_037.jpg | VA 1-885-624 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 3689 | https://static.cargurus.com/images/forsale/2022/12/10/04/40/2014_buick_lacrosse-pic-7314588934657034264-1024x768.jpeg | 9465_cc0640_001_GAZ.jpg | VA 1-885-625 |
| 3690 | https://static.cargurus.com/images/forsale/2022/12/10/08/52/2014_buick_lacrosse-pic-3735227989077699562-1024x768.jpeg | 9465_cc0640_001_GWY.jpg | VA 1-885-625 |
| 3691 | https://static.cargurus.com/images/forsale/2023/05/16/20/10/2014_buick_lacrosse-pic-8558818393220370921-1024x768.jpeg | 9465_cc0640_032_GLJ.jpg | VA 1-885-625 |
| 3692 | https://static.cargurus.com/images/forsale/2022/07/31/00/02/2014_chevrolet_tahoe-pic-4897916299731451430-1024x768.jpeg | 9473_cc0640_032_41U.jpg | VA 1-885-628 |
| 3693 | https://static.cargurus.com/images/forsale/2023/05/27/18/08/2014_chevrolet_tahoe-pic-9195520075454311277-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 9473_cc0640_032_98U.jpg | VA 1-885-628 |
| 3694 | https://static.cargurus.com/images/forsale/2021/01/27/17/55/2014_chevrolet_silverado_1500-pic-7551714639661232261-1024x768.jpeg | 9467_st0640_046.jpg | VA 1-885-632 |
| 3695 | https://static.cargurus.com/images/forsale/2022/12/16/07/11/2014_nissan_pathfinder-pic-1299025794183090835-1024x768.jpeg | 9460_cc0640_032_K50.jpg | VA 1-885-633 |
| 3696 | https://static.cargurus.com/images/forsale/2022/03/01/20/36/2014_nissan_pathfinder-pic-3560398892339694453-1024x768.jpeg | 9460_cc0640_032_QAA.jpg | VA 1-885-633 |
| 3697 | https://static.cargurus.com/images/forsale/2022/03/30/21/03/2014_nissan_pathfinder-pic-6539310998958663757-1024x768.jpeg | 9460_cc0640_032_RBG.jpg | VA 1-885-633 |
| 3698 | https://static.cargurus.com/images/forsale/2023/04/30/00/27/2015_nissan_pathfinder-pic-8324396098122410634-1024x768.jpeg | 9917_cc0640_001_G41.jpg | VA 1-885-633 |
| 3699 | https://static.cargurus.com/images/forsale/2022/12/02/02/11/2014_buick_enclave-pic-2758805153684255750-1024x768.jpeg | 9464_cc0640_032_98U.jpg | VA 1-885-635 |
| 3700 | https://static.cargurus.com/images/forsale/2021/01/29/01/55/2015_chevrolet_equinox-pic-3890766788245422783-1024x768.jpeg | 10081_cc0640_032_G1M.jpg | VA 1-885-640 |
| 3701 | https://static.cargurus.com/images/forsale/2023/03/12/06/27/2015_chevrolet_equinox-pic-2802500756515162423-1024x768.jpeg | 10081_cc0640_032_G22.jpg | VA 1-885-640 |
| 3702 | https://static.cargurus.com/images/forsale/2023/02/18/03/26/2015_chevrolet_equinox-pic-1379823795850667287-1024x768.jpeg | 9471_cc0640_032_GAN.jpg | VA 1-885-640 |
| 3703 | https://static.cargurus.com/images/forsale/2021/01/27/02/34/2014_chevrolet_equinox-pic-8076096541055477116-1024x768.jpeg | 9471_cc0640_032_GAZ.jpg | VA 1-885-640 |
| 3704 | https://static.cargurus.com/images/forsale/2022/02/07/17/28/2015_chevrolet_equinox-pic-5242998724464070052-1024x768.jpeg | 9471_cc0640_032_GBN.jpg | VA 1-885-640 |
| 3705 | https://static.cargurus.com/images/forsale/2020/12/01/15/26/2015_chevrolet_equinox-pic-3733595215906584171-1024x768.jpeg | 9471_cc0640_032_GWS.jpg | VA 1-885-640 |
| 3706 | https://static.cargurus.com/images/forsale/2023/02/16/02/23/2014_chevrolet_equinox-pic-3765488495243127035-1024x768.jpeg | 9471_cc0640_032_GWT.jpg | VA 1-885-640 |
| 3707 | https://static.cargurus.com/images/forsale/2020/12/05/10/14/2015_chevrolet_equinox-pic-24544848674119382-1024x768.jpeg | 9471_cc0640_032_GXG.jpg | VA 1-885-640 |
| 3708 | https://static.cargurus.com/images/forsale/2021/01/29/01/55/2015_chevrolet_equinox-pic-3890766788245422783-1024x768.jpeg | 9471_sp0640_032.jpg | VA 1-885-640 |
| 3709 | https://static.cargurus.com/images/forsale/2020/05/27/23/04/2015_chevrolet_equinox-pic-7484696253426998720-1024x768.jpeg | 9471_st0640_037.jpg | VA 1-885-640 |
| 3710 | https://static.cargurus.com/images/forsale/2020/10/05/10/18/2014_mini_countryman-pic-2964083373206661547-1024x768.jpeg | 9324_cc0640_032_851.jpg | VA 1-885-645 |
| 3711 | https://static.cargurus.com/images/forsale/2021/12/14/05/01/2014_mini_countryman-pic-8231791436574714104-1024x768.jpeg | 9324_cc0640_032_A48.jpg | VA 1-885-645 |
| 3712 | https://static.cargurus.com/images/forsale/2021/12/21/17/23/2014_mini_countryman-pic-2905602386645875090-1024x768.jpeg | 9324_cc0640_032_B15.jpg | VA 1-885-645 |
| 3713 | https://static.cargurus.com/images/forsale/2021/12/21/17/23/2014_mini_countryman-pic-2905602386645875090-1024x768.jpeg | 9324_sp0640_032.jpg | VA 1-885-645 |
| 3714 | https://static.cargurus.com/images/forsale/2022/03/10/02/53/2014_nissan_frontier-pic-9123545057731345991-1024x768.jpeg | 9461_cc0640_032_B17.jpg | VA 1-885-648 |
| 3715 | https://static.cargurus.com/images/forsale/2023/01/31/06/11/2014_nissan_frontier-pic-546226378115066543-1024x768.jpeg | 9461_cc0640_032_KH3.jpg | VA 1-885-648 |
| 3716 | https://static.cargurus.com/images/forsale/2023/01/12/09/02/2014_jeep_compass-pic-9106186149800110533-1024x768.jpeg | 9470_cc0640_032_PW7.jpg | VA 1-885-690 |
| 3717 | https://static.cargurus.com/images/forsale/2023/04/12/19/10/2014_jeep_compass-pic-8099466289116426890-1024x768.jpeg | 9470_cc0640_032_PX8.jpg | VA 1-885-690 |
| 3718 | https://static.cargurus.com/images/forsale/2021/08/09/18/53/2014_audi_a5-pic-6414302726051902000-1024x768.jpeg | 9475_cc0640_032_A2PA.jpg | VA 1-885-693 |
| 3719 | https://static.cargurus.com/images/forsale/2020/09/22/22/28/2014_jeep_cherokee-pic-248142286978621950-1024x768.jpeg | 9320_cc0640_032_PAU.jpg | VA 1-885-694 |
| 3720 | https://static.cargurus.com/images/forsale/2020/09/29/02/08/2014_jeep_cherokee-pic-1140916313230595308-1024x768.jpeg | 9320_cc0640_032_PBU.jpg | VA 1-885-694 |
| 3721 | https://static.cargurus.com/images/forsale/2020/09/29/22/08/2014_jeep_cherokee-pic-375335722451257556-1024x768.jpeg | 9320_cc0640_032_PRP.jpg | VA 1-885-694 |
| 3722 | https://static.cargurus.com/images/forsale/2020/09/28/14/35/2014_jeep_cherokee-pic-7102422352440275325-1024x768.jpeg | 9320_cc0640_032_PSC.jpg | VA 1-885-694 |
| 3723 | https://static.cargurus.com/images/forsale/2020/09/29/08/12/2014_jeep_cherokee-pic-4282391622714209845-1024x768.jpeg | 9320_cc0640_032_PW7.jpg | VA 1-885-694 |
| 3724 | https://static.cargurus.com/images/forsale/2022/10/26/11/23/2014_jeep_cherokee-pic-5486417467715132917-1024x768.jpeg | 9330_cc0640_032_PBU.jpg | VA 1-885-698 |
| 3725 | https://static.cargurus.com/images/forsale/2022/12/10/00/44/2014_jeep_cherokee-pic-1548679829969603006-1024x768.jpeg | 9330_cc0640_032_PXR.jpg | VA 1-885-698 |
| 3726 | https://static.cargurus.com/images/forsale/2022/03/13/06/59/2014_kia_soul-pic-1168822589476491102-1024x768.jpeg | 9328_cc0640_032_1D.jpg | VA 1-885-702 |
| 3727 | https://static.cargurus.com/images/forsale/2023/06/16/23/28/2014_kia_soul-pic-5767203080014394330-1024x768.jpeg | 9328_cc0640_032_9H.jpg | VA 1-885-702 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 3728 | https://static.cargurus.com/images/forsale/2021/06/26/00/52/2014_kia_soul-pic-7620974420577745992-1024x768.jpeg | 9328_cc0640_032_AJT.jpg | VA 1-885-702 |
| 3729 | https://static.cargurus.com/images/forsale/2023/05/28/06/01/2014_kia_soul-pic-4194448529399013527-1024x768.jpeg | 9328_cc0640_032_IM.jpg | VA 1-885-702 |
| 3730 | https://static.cargurus.com/images/forsale/2020/10/14/14/02/2014_kia_soul-pic-4915363156499004726-1024x768.jpeg | 9328_st0640_046.jpg | VA 1-885-702 |
| 3731 | https://static.cargurus.com/images/forsale/2022/03/30/07/32/2014_dodge_dart-pic-5202407540927989734-1024x768.jpeg | 9329_cc0640_032_PL4.jpg | VA 1-885-704 |
| 3732 | https://static.cargurus.com/images/forsale/2023/04/29/17/57/2014_buick_regal-pic-7715303237115634009-1024x768.jpeg | 9336_cc0640_032_GBE.jpg | VA 1-885-706 |
| 3733 | https://static.cargurus.com/images/forsale/2020/11/13/14/34/2015_toyota_prius-pic-3784303095433071666-1024x768.jpeg | 9318_cc0640_032_1F7.jpg | VA 1-885-708 |
| 3734 | https://static.cargurus.com/images/forsale/2020/05/28/18/01/2014_jaguar_xj-series-pic-8321139302523041314-1024x768.jpeg | 9326_cc0640_032_LJZ.jpg | VA 1-885-708 |
| 3735 | https://static.cargurus.com/images/forsale/2020/10/07/10/03/2014_jaguar_xj-series-pic-1427186331088905198-1024x768.jpeg | 9326_st0640_089.jpg | VA 1-885-708 |
| 3736 | https://static.cargurus.com/images/forsale/2020/05/28/18/01/2014_jaguar_xj-series-pic-8321139302523041314-1024x768.jpeg | 9326_cc0640_032_LJZ.jpg | VA 1-885-714 |
| 3737 | https://static.cargurus.com/images/forsale/2021/11/17/06/32/2014_jaguar_xj-series-pic-2953754432965720271-1024x768.jpeg | 9326_cc0640_032_MMC.jpg | VA 1-885-714 |
| 3738 | https://static.cargurus.com/images/forsale/2020/10/07/10/03/2014_jaguar_xj-series-pic-1427186331088905198-1024x768.jpeg | 9326_st0640_089.jpg | VA 1-885-714 |
| 3739 | https://static.cargurus.com/images/forsale/2021/12/23/16/49/2014_jeep_cherokee-pic-5742784623076966683-1024x768.jpeg | 9434_cc0640_032_PBU.jpg | VA 1-885-718 |
| 3740 | https://static.cargurus.com/images/forsale/2020/11/01/22/08/2014_jeep_cherokee-pic-8385861381958199048-1024x768.jpeg | 9434_cc0640_032_PFS.jpg | VA 1-885-718 |
| 3741 | https://static.cargurus.com/images/forsale/2020/09/28/21/05/2014_jeep_cherokee-pic-4904399220792278642-1024x768.jpeg | 9434_cc0640_032_PRP.jpg | VA 1-885-718 |
| 3742 | https://static.cargurus.com/images/forsale/2020/11/01/22/08/2014_jeep_cherokee-pic-8385861381958199048-1024x768.jpeg | 9434_cc0640_032_PSC.jpg | VA 1-885-718 |
| 3743 | https://static.cargurus.com/images/forsale/2022/03/23/07/59/2014_jeep_cherokee-pic-2994723894660186664-1024x768.jpeg | 9434_st0640_037.jpg | VA 1-885-718 |
| 3744 | https://static.cargurus.com/images/forsale/2023/05/25/08/01/2014_nissan_frontier-pic-3551749440383673127-1024x768.jpeg | 9433_cc0640_032_K26.jpg | VA 1-886-703 |
| 3745 | https://static.cargurus.com/images/forsale/2021/01/23/00/11/2014_nissan_frontier-pic-1116792746526053024-1024x768.jpeg | 9433_cc0640_032_KH3.jpg | VA 1-886-703 |
| 3746 | https://static.cargurus.com/images/forsale/2022/10/30/08/16/2014_ram_2500-pic-2417983624217718267-1024x768.jpeg | 9521_cc0640_032_PRP.jpg | VA 1-889-439 |
| 3747 | https://static.cargurus.com/images/forsale/2020/12/16/06/32/2014_ram_2500-pic-3208615146831916949-1024x768.jpeg | 9521_cc0640_032_PS2.jpg | VA 1-889-439 |
| 3748 | https://static.cargurus.com/images/forsale/2020/09/28/03/20/2014_ram_2500-pic-2296911801395901832-1024x768.jpeg | 9521_cc0640_032_PW7.jpg | VA 1-889-439 |
| 3749 | https://static.cargurus.com/images/forsale/2023/06/09/18/15/2014_ram_2500-pic-6584189614427129276-1024x768.jpeg | 9521_cc0640_032_PX8.jpg | VA 1-889-439 |
| 3750 | https://static.cargurus.com/images/forsale/2022/12/17/01/25/2014_ram_2500-pic-3834184027622485809-1024x768.jpeg | 9516_cc0640_032_P61.jpg | VA 1-889-447 |
| 3751 | https://static.cargurus.com/images/forsale/2020/10/06/22/30/2014_ram_2500-pic-6459108700539332777-1024x768.jpeg | 9516_cc0640_032_PW7.jpg | VA 1-889-447 |
| 3752 | https://static.cargurus.com/images/forsale/2023/06/13/05/47/2014_jaguar_xk-series-pic-5608157567719474457-1024x768.jpeg | 9522_cc0640_032_EBON.jpg | VA 1-889-453 |
| 3753 | https://static.cargurus.com/images/forsale/2021/07/21/01/43/2014_ford_f-150-pic-5991532924594826813-1024x768.jpeg | 9519_st0640_046.jpg | VA 1-889-458 |
| 3754 | https://static.cargurus.com/images/forsale/2020/09/23/13/38/2014_ford_f-150-pic-3089726371906682067-1024x768.jpeg | 9525_cc0640_032_J1.jpg | VA 1-889-459 |
| 3755 | https://static.cargurus.com/images/forsale/2021/01/28/06/13/2014_ford_f-150-pic-763029775945724919-1024x768.jpeg | 9525_cc0640_032_SZ.jpg | VA 1-889-459 |
| 3756 | https://static.cargurus.com/images/forsale/2020/10/02/00/54/2014_ford_f-150-pic-2564656642788980549-1024x768.jpeg | 9525_cc0640_032_UX.jpg | VA 1-889-459 |
| 3757 | https://static.cargurus.com/images/forsale/2020/09/22/22/28/2014_ford_f-150-pic-5991096343329099499-1024x768.jpeg | 9525_cc0640_032_VA.jpg | VA 1-889-459 |
| 3758 | https://static.cargurus.com/images/forsale/2020/09/22/22/28/2014_ford_f-150-pic-5991096343329099499-1024x768.jpeg | 9525_cc0640_032_YZ.jpg | VA 1-889-459 |
| 3759 | https://static.cargurus.com/images/forsale/2021/06/11/11/14/2014_ford_f-150-pic-4058980447655604439-1024x768.jpeg | 9525_st0640_046.jpg | VA 1-889-459 |
| 3760 | https://static.cargurus.com/images/forsale/2020/09/29/12/51/2014_ford_edge-pic-7868098880861313134-1024x768.jpeg | 9524_cc0640_032_YZ.jpg | VA 1-889-460 |
| 3761 | https://static.cargurus.com/images/forsale/2022/11/25/05/23/2015_kia_rio5-pic-9215048612260975559-1024x768.jpeg | 9517_cc0640_001_BLA.jpg | VA 1-889-466 |
| 3762 | https://static.cargurus.com/images/forsale/2021/01/05/09/34/2014_kia_rio-pic-6437959165829311102-1024x768.jpeg | 9517_cc0640_032_ABP.jpg | VA 1-889-466 |
| 3763 | https://static.cargurus.com/images/forsale/2020/12/08/04/16/2014_kia_rio-pic-2354744976854567465-1024x768.jpeg | 9517_cc0640_032_BEG.jpg | VA 1-889-466 |
| 3764 | https://static.cargurus.com/images/forsale/2020/12/08/04/16/2014_kia_rio-pic-2354744976854567465-1024x768.jpeg | 9517_cc0640_032_FBD.jpg | VA 1-889-466 |
| 3765 | https://static.cargurus.com/images/forsale/2022/01/05/05/55/2014_kia_rio-pic-6769232962745747945-1024x768.jpeg | 9517_cc0640_032_FDP.jpg | VA 1-889-466 |
| 3766 | https://static.cargurus.com/images/forsale/2020/10/11/23/43/2014_nissan_rogue-pic-997301676031201769-1024x768.jpeg | 9518_st0640_046.jpg | VA 1-889-471 |
| 3767 | https://static.cargurus.com/images/forsale/2023/04/30/10/47/2015_hyundai_tucson-pic-2410192180760877865-1024x768.jpeg | 9503_cc0640_032_SN5.jpg | VA 1-889-479 |
| 3768 | https://static.cargurus.com/images/forsale/2023/02/23/07/19/2015_hyundai_tucson-pic-7507743251307826754-1024x768.jpeg | 9503_cc0640_032_TCM.jpg | VA 1-889-479 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 3769 | https://static.cargurus.com/images/forsale/2020/10/18/19/41/2014_hyundai_tucson-pic-91431080353996561-1024x768.jpeg | 9503_st0640_046.jpg | VA 1-889-479 |
| 3770 | https://static.cargurus.com/images/forsale/2020/10/18/18/43/2014_mercedes-benz_e-class-pic-147591004281007896-1024x768.jpeg | 9514_st0640_046.jpg | VA 1-889-497 |
| 3771 | https://static.cargurus.com/images/forsale/2021/12/22/22/36/2014_toyota_rav4-pic-2554881657905911548-1024x768.jpeg | 9513_cc0640_032_1F7.jpg | VA 1-889-498 |
| 3772 | https://static.cargurus.com/images/forsale/2023/03/02/05/21/2014_toyota_rav4-pic-2047910378144204565-1024x768.jpeg | 9513_cc0640_032_3R3.jpg | VA 1-889-498 |
| 3773 | https://static.cargurus.com/images/forsale/2021/10/25/14/32/2014_toyota_rav4-pic-5798209324820734200-1024x768.jpeg | 9513_cc0640_032_8V5.jpg | VA 1-889-498 |
| 3774 | https://static.cargurus.com/images/forsale/2021/12/22/22/36/2014_toyota_rav4-pic-2554881657905911548-1024x768.jpeg | 9513_sp0640_032.jpg | VA 1-889-498 |
| 3775 | https://static.cargurus.com/images/forsale/2021/12/08/12/44/2014_lincoln_mkx-pic-7371019479260617426-1024x768.jpeg | 9551_cc0640_032_RR.jpg | VA 1-892-911 |
| 3776 | https://static.cargurus.com/images/forsale/2023/05/15/19/14/2014_lincoln_mkx-pic-5749838439492168752-1024x768.jpeg | 9551_cc0640_032_TQ.jpg | VA 1-892-911 |
| 3777 | https://static.cargurus.com/images/forsale/2020/10/09/21/11/2014_chevrolet_sonic-pic-2075581657747889272-1024x768.jpeg | 9552_cc0640_032_GAZ.jpg | VA 1-892-912 |
| 3778 | https://static.cargurus.com/images/forsale/2023/06/17/05/41/2014_chevrolet_sonic-pic-4274160010739077307-1024x768.jpeg | 9552_cc0640_032_GLJ.jpg | VA 1-892-912 |
| 3779 | https://static.cargurus.com/images/forsale/2023/03/08/17/12/2014_chevrolet_ss-pic-3204831675876551761-1024x768.jpeg | 9553_cc0640_032_GAN.jpg | VA 1-892-914 |
| 3780 | https://static.cargurus.com/images/forsale/2020/11/14/22/20/2014_chevrolet_ss-pic-8421949350738559121-1024x768.jpeg | 9553_cc0640_032_GIE.jpg | VA 1-892-914 |
| 3781 | https://static.cargurus.com/images/forsale/2023/05/01/18/32/2015_lexus_lx-pic-3724033778825097879-1024x768.jpeg | 9569_cc0640_032_202.jpg | VA 1-892-918 |
| 3782 | https://static.cargurus.com/images/forsale/2024/04/10/10/22/2015_kia_sorento-pic-8308881566549727796-1024x768.jpeg | 9570_cc0640_001_SWP.jpg | VA 1-892-919 |
| 3783 | https://static.cargurus.com/images/forsale/2023/06/29/19/49/2014_hyundai_azera-pic-2957265821046520651-1024x768.jpeg | 9575_cc0640_032_RER.jpg | VA 1-892-924 |
| 3784 | https://static.cargurus.com/images/forsale/2020/10/28/08/55/2014_hyundai_azera-pic-6187055190725512092-1024x768.jpeg | 9575_sp0640_032.jpg | VA 1-892-924 |
| 3785 | https://static.cargurus.com/images/forsale/2023/01/03/05/03/2014_dodge_dart-pic-9014330070369719532-1024x768.jpeg | 9485_cc0640_032_PX8.jpg | VA 1-892-962 |
| 3786 | https://static.cargurus.com/images/forsale/2020/09/29/02/21/2014_hyundai_accent-pic-9115382077873834560-1024x768.jpeg | 9486_st0640_046.jpg | VA 1-892-963 |
| 3787 | https://static.cargurus.com/images/forsale/2022/04/13/06/26/2015_honda_cr-z-pic-3057233009918465852-1024x768.jpeg | 9488_cc0640_032_GX.jpg | VA 1-892-965 |
| 3788 | https://static.cargurus.com/images/forsale/2021/01/19/22/59/2015_honda_cr-z-pic-615492148760456385-1024x768.jpeg | 9488_cc0640_032_PR.jpg | VA 1-892-965 |
| 3789 | https://static.cargurus.com/images/forsale/2023/02/16/11/38/2015_honda_cr-z-pic-6517833759610141311-1024x768.jpeg | 9488_cc0640_032_WH.jpg | VA 1-892-965 |
| 3790 | https://static.cargurus.com/images/forsale/2020/10/11/10/16/2014_honda_cr-z-pic-618926876388419418-1024x768.jpeg | 9488_sp0640_032.jpg | VA 1-892-965 |
| 3791 | https://static.cargurus.com/images/forsale/2023/02/25/01/48/2015_subaru_wrx-pic-1851239742810798624-296x222.jpeg | 9481_cc0640_032_G1U.jpg | VA 1-892-968 |
| 3792 | https://static.cargurus.com/images/forsale/2021/02/12/04/05/2014_bmw_4_series-pic-5451394376902963366-1024x768.jpeg | 9490_cc0640_032_300.jpg | VA 1-892-970 |
| 3793 | https://static.cargurus.com/images/forsale/2022/11/14/17/50/2014_bmw_4_series-pic-82026346878027123-1024x768.jpeg | 9490_cc0640_032_475.jpg | VA 1-892-970 |
| 3794 | https://static.cargurus.com/images/forsale/2023/02/18/09/14/2014_bmw_4_series-pic-3271269136908557498-1024x768.jpeg | 9490_cc0640_032_A83.jpg | VA 1-892-970 |
| 3795 | https://static.cargurus.com/images/forsale/2021/02/12/04/05/2014_bmw_4_series-pic-5451394376902963366-1024x768.jpeg | 9490_sp0640_032.jpg | VA 1-892-970 |
| 3796 | https://static.cargurus.com/images/forsale/2022/02/20/19/20/2015_nissan_rogue-pic-2444844113944577013-1024x768.jpeg | 9500_cc0640_032_EAN.jpg | VA 1-893-130 |
| 3797 | https://static.cargurus.com/images/forsale/2021/12/11/05/04/2015_nissan_rogue-pic-7263383876306031219-1024x768.jpeg | 9500_cc0640_032_KH3.jpg | VA 1-893-130 |
| 3798 | https://static.cargurus.com/images/forsale/2020/10/01/16/48/2014_nissan_rogue-pic-488123965051869158-1024x768.jpeg | 9500_st0640_046.jpg | VA 1-893-130 |
| 3799 | https://static.cargurus.com/images/forsale/2020/09/26/03/53/2014_scion_xb-pic-3839186185949530986-1024x768.jpeg | 9550_cc0640_032_040.jpg | VA 1-893-196 |
| 3800 | https://static.cargurus.com/images/forsale/2021/01/05/22/16/2014_scion_xb-pic-5780761124512428849-1024x768.jpeg | 9550_cc0640_032_209.jpg | VA 1-893-196 |
| 3801 | https://static.cargurus.com/images/forsale/2021/01/23/00/11/2014_scion_xb-pic-7202429057192394577-1024x768.jpeg | 9550_cc0640_032_8S6.jpg | VA 1-893-196 |
| 3802 | https://static.cargurus.com/images/forsale/2022/03/16/08/50/2014_hyundai_equus-pic-4994812002211119546-1024x768.jpeg | 9358_cc0640_032_YW6.jpg | VA 1-893-219 |
| 3803 | https://static.cargurus.com/images/forsale/2022/08/28/09/58/2014_nissan_sentra-pic-3581482811705411832-1024x768.jpeg | 9541_cc0640_032_K36.jpg | VA 1-893-227 |
| 3804 | https://static.cargurus.com/images/forsale/2022/03/03/12/31/2014_nissan_sentra-pic-2552038537442857890-1024x768.jpeg | 9541_st0640_046.jpg | VA 1-893-227 |
| 3805 | https://static.cargurus.com/images/forsale/2020/11/10/11/58/2015_nissan_rogue-pic-3810181327707921785-1024x768.jpeg | 9542_cc0640_001_NAH.jpg | VA 1-893-228 |
| 3806 | https://static.cargurus.com/images/forsale/2020/11/10/11/58/2015_nissan_rogue-pic-3810181327707921785-1024x768.jpeg | 9542_cc0640_001_RAQ.jpg | VA 1-893-228 |
| 3807 | https://static.cargurus.com/images/forsale/2022/03/15/06/01/2015_honda_civic-pic-3192083444258643724-1024x768.jpeg | 9543_cc0640_032_BX.jpg | VA 1-893-229 |
| 3808 | https://static.cargurus.com/images/forsale/2020/10/04/04/37/2015_honda_civic-pic-5209309579706891299-1024x768.jpeg | 9543_cc0640_032_RE2.jpg | VA 1-893-229 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 3809 | https://static.cargurus.com/images/forsale/2020/10/06/22/30/2013_honda_civic-pic-8344495913762585412-1024x768.jpeg | 9543_cc0640_032_WA.jpg | VA 1-893-229 |
| 3810 | https://static.cargurus.com/images/forsale/2022/03/01/12/36/2014_honda_civic-pic-5296999400676456804-1024x768.jpeg | 9543_st0640_046.jpg | VA 1-893-229 |
| 3811 | https://static.cargurus.com/images/forsale/2020/11/17/00/02/2015_honda_civic-pic-3740529650629948991-1024x768.jpeg | 9934_cc0640_032_BK.jpg | VA 1-893-229 |
| 3812 | https://static.cargurus.com/images/forsale/2020/10/04/04/37/2015_honda_civic-pic-5209309579706891299-1024x768.jpeg | 9934_cc0640_032_GX.jpg | VA 1-893-229 |
| 3813 | https://static.cargurus.com/images/forsale/2020/11/17/07/23/2014_mitsubishi_lancer_evolution-pic-128416180405876592-1024x768.jpeg | 9545_cc0640_032_W37.jpg | VA 1-893-231 |
| 3814 | https://static.cargurus.com/images/forsale/2020/07/12/05/38/2014_hyundai_accent-pic-7088742619789158300-1024x768.jpeg | 9546_st0640_046.jpg | VA 1-893-233 |
| 3815 | https://static.cargurus.com/images/forsale/2021/05/18/13/53/2014_hyundai_elantra-pic-5570276151465222908-1024x768.jpeg | 9547_cc0640_032_MTS.jpg | VA 1-893-234 |
| 3816 | https://static.cargurus.com/images/forsale/2023/02/11/11/36/2014_hyundai_elantra-pic-7413691667752633616-1024x768.jpeg | 9547_cc0640_032_S3.jpg | VA 1-893-234 |
| 3817 | https://static.cargurus.com/images/forsale/2022/12/02/20/28/2014_hyundai_elantra-pic-1098395175253480403-1024x768.jpeg | 9547_cc0640_032_TR.jpg | VA 1-893-234 |
| 3818 | https://static.cargurus.com/images/forsale/2021/05/25/05/54/2014_subaru_xv_crosstrek_hybrid-pic-5787800858625542493-1024x768.jpeg | 9549_cc0640_032_37J.jpg | VA 1-893-236 |
| 3819 | https://static.cargurus.com/images/forsale/2024/11/07/09/14/2015_toyota_highlander-pic-1904680433641010582-1024x768.jpeg | 9526_cc0640_001_070.jpg | VA 1-893-285 |
| 3820 | https://static.cargurus.com/images/forsale/2023/01/01/02/29/2014_toyota_highlander-pic-8671967457441735669-296x222.jpeg | 9526_cc0640_001_1D6.jpg | VA 1-893-285 |
| 3821 | https://static.cargurus.com/images/forsale/2022/02/16/18/07/2014_mercedes-benz_g-class-pic-5638748164365643339-1024x768.jpeg | 9515_cc0640_032_056.jpg | VA 1-893-286 |
| 3822 | https://static.cargurus.com/images/forsale/2023/06/29/20/10/2014_toyota_prius_c-pic-5935865939270338471-1024x768.jpeg | 9558_cc0640_032_1G3.jpg | VA 1-893-314 |
| 3823 | https://static.cargurus.com/images/forsale/2021/10/27/02/52/2014_hyundai_azera-pic-2512800609580384949-1024x768.jpeg | 9561_cc0640_032_WHC.jpg | VA 1-893-319 |
| 3824 | https://static.cargurus.com/images/forsale/2020/12/08/22/49/2014_hyundai_azera-pic-3076409460633350510-1024x768.jpeg | 9561_cc0640_032_Y5.jpg | VA 1-893-319 |
| 3825 | https://static.cargurus.com/images/forsale/2022/03/31/21/24/2014_hyundai_elantra_gt-pic-4257610771126324962-1024x768.jpeg | 9562_cc0640_032_N3S.jpg | VA 1-893-320 |
| 3826 | https://static.cargurus.com/images/forsale/2023/02/11/10/48/2014_hyundai_elantra_gt-pic-2243264627625082033-1024x768.jpeg | 9562_cc0640_032_N5S.jpg | VA 1-893-320 |
| 3827 | https://static.cargurus.com/images/forsale/2022/11/10/21/43/2014_kia_forte_koup-pic-6850767004849119066-1024x768.jpeg | 9563_cc0640_032_3D.jpg | VA 1-893-323 |
| 3828 | https://static.cargurus.com/images/forsale/2023/01/03/17/30/2014_kia_forte_koup-pic-7320890728385619820-1024x768.jpeg | 9563_cc0640_032_K3U.jpg | VA 1-893-323 |
| 3829 | https://static.cargurus.com/images/forsale/2023/02/25/23/42/2014_kia_forte_koup-pic-5488051400848199566-1024x768.jpeg | 9563_cc0640_032_SWP.jpg | VA 1-893-323 |
| 3830 | https://static.cargurus.com/images/forsale/2019/08/28/18/22/2014_kia_forte_koup-pic-3221521206352369778-1024x768.jpeg | 9563_st0640_089.jpg | VA 1-893-323 |
| 3831 | https://static.cargurus.com/images/forsale/2020/10/27/10/52/2014_nissan_sentra-pic-3141876923144654381-1024x768.jpeg | 9567_cc0640_001_NAC.jpg | VA 1-893-328 |
| 3832 | https://static.cargurus.com/images/forsale/2023/05/13/06/05/2014_ford_edge-pic-7469600593700101062-1024x768.jpeg | 9539_cc0640_032_J4.jpg | VA 1-893-329 |
| 3833 | https://static.cargurus.com/images/forsale/2023/01/29/17/14/2014_ford_edge-pic-3537142693923106335-1024x768.jpeg | 9539_cc0640_032_RR.jpg | VA 1-893-329 |
| 3834 | https://static.cargurus.com/images/forsale/2023/03/08/07/25/2014_ford_edge-pic-1234081018985498524-1024x768.jpeg | 9539_cc0640_032_UG.jpg | VA 1-893-329 |
| 3835 | https://static.cargurus.com/images/forsale/2020/05/20/06/49/2014_ford_edge-pic-7895431147283895899-1024x768.jpeg | 9539_cc0640_032_UH.jpg | VA 1-893-329 |
| 3836 | https://static.cargurus.com/images/forsale/2020/10/11/10/16/2014_nissan_juke-pic-3355516216795592613-1024x768.jpeg | 9566_cc0640_032_QAB.jpg | VA 1-893-333 |
| 3837 | https://static.cargurus.com/images/forsale/2020/09/26/03/53/2014_scion_xb-pic-3839186185949530986-1024x768.jpeg | 9550_cc0640_032_040.jpg | VA 1-893-334 |
| 3838 | https://static.cargurus.com/images/forsale/2021/01/05/22/16/2014_scion_xb-pic-5780761124512428849-1024x768.jpeg | 9550_cc0640_032_209.jpg | VA 1-893-334 |
| 3839 | https://static.cargurus.com/images/forsale/2023/02/03/09/03/2014_scion_xb-pic-2331455663132783866-1024x768.jpeg | 9550_cc0640_032_3P0.jpg | VA 1-893-334 |
| 3840 | https://static.cargurus.com/images/forsale/2022/04/12/08/05/2014_scion_xb-pic-8448246392158346801-1024x768.jpeg | 9550_cc0640_032_4V0.jpg | VA 1-893-334 |
| 3841 | https://static.cargurus.com/images/forsale/2021/01/23/00/11/2014_scion_xb-pic-7202429057192394577-1024x768.jpeg | 9550_cc0640_032_8S6.jpg | VA 1-893-334 |
| 3842 | https://static.cargurus.com/images/forsale/2022/04/06/12/56/2015_subaru_wrx-pic-1335094107520768I5-1024x768.jpeg | 9581_cc0640_032_C7P.jpg | VA 1-893-872 |
| 3843 | https://static.cargurus.com/images/forsale/2019/10/20/06/47/2015_subaru_wrx-pic-7754263745553402059-1024x768.jpeg | 9581_st0640_046.jpg | VA 1-893-872 |
| 3844 | https://static.cargurus.com/images/forsale/2023/06/17/18/15/2015_subaru_wrx_sti-pic-5120867771162516729-296x222.jpeg | 9582_cc0640_032_G1U.jpg | VA 1-893-876 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 3845 | https://static.cargurus.com/images/forsale/2020/10/28/10/53/2014_kia_sportage-pic-9122365362798328614-1024x768.jpeg | 9528_cc0640_001_BAH.jpg | VA 1-893-877 |
| 3846 | https://static.cargurus.com/images/forsale/2021/01/23/12/04/2015_kia_sportage-pic-5598203154466724249-296x222.jpeg | 9528_cc0640_001_BEG.jpg | VA 1-893-877 |
| 3847 | https://static.cargurus.com/images/forsale/2022/10/05/10/23/2014_kia_sportage-pic-5616738059967835457-1024x768.jpeg | 9528_cc0640_032_BEG.jpg | VA 1-893-877 |
| 3848 | https://static.cargurus.com/images/forsale/2022/03/02/10/10/2015_ford_transit_connect-pic-5347586463164100869-1024x768.jpeg | 9586_cc0640_032_Z2.jpg | VA 1-893-901 |
| 3849 | https://static.cargurus.com/images/forsale/2022/12/07/02/52/2014_ford_transit_connect-pic-3438549610229794747-1024x768.jpeg | 9589_cc0640_032_Z2.jpg | VA 1-894-210 |
| 3850 | https://static.cargurus.com/images/forsale/2021/10/09/17/49/2015_ford_transit_connect-pic-8859799829536802068-1024x768.jpeg | 9589_sp0640_032.jpg | VA 1-894-210 |
| 3851 | https://static.cargurus.com/images/forsale/2020/12/23/22/42/2014_ford_transit_connect-pic-5498235016713800710-1024x768.jpeg | 9589_st0640_089.jpg | VA 1-894-210 |
| 3852 | https://static.cargurus.com/images/forsale/2020/09/05/11/09/2014_land_rover_lr2-pic-72626986201590630-1024x768.jpeg | 9590_cc0640_032_861.jpg | VA 1-894-212 |
| 3853 | https://static.cargurus.com/images/forsale/2022/11/18/19/01/2014_land_rover_range_rover_evoque-pic-3568041399711291177-1024x768.jpeg | 9591_cc0640_032_820.jpg | VA 1-894-213 |
| 3854 | https://static.cargurus.com/images/forsale/2023/03/08/04/55/2014_land_rover_range_rover_evoque-pic-1383552435958495787-1024x768.jpeg | 9591_cc0640_032_863.jpg | VA 1-894-213 |
| 3855 | https://static.cargurus.com/images/forsale/2023/06/10/08/17/2014_land_rover_range_rover_evoque-pic-4972227729345592274-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 9591_cc0640_032_868.jpg | VA 1-894-213 |
| 3856 | https://static.cargurus.com/images/forsale/2021/09/18/23/57/2015_nissan_gt-r-pic-243904624303758048-1024x768.jpeg | 9592_cc0640_032_GAG.jpg | VA 1-894-217 |
| 3857 | https://static.cargurus.com/images/forsale/2022/01/04/06/44/2014_honda_civic-pic-2876135788652475078-1024x768.jpeg | 9597_cc0640_032_SI.jpg | VA 1-894-222 |
| 3858 | https://static.cargurus.com/images/forsale/2023/02/16/18/08/2014_ford_e-series-pic-7423325870472436301-1024x768.jpeg | 9585_cc0640_032_YZ.jpg | VA 1-894-229 |
| 3859 | https://static.cargurus.com/images/forsale/2021/07/07/18/03/2014_ford_e-series-pic-6944663282946319250-1024x768.jpeg | 9585_st0640_089.jpg | VA 1-894-229 |
| 3860 | https://static.cargurus.com/images/forsale/2021/12/22/09/51/2014_nissan_juke-pic-130155666082380764-1024x768.jpeg | 9579_cc0640_032_RAQ.jpg | VA 1-894-247 |
| 3861 | https://static.cargurus.com/images/forsale/2023/01/07/17/30/2014_nissan_rogue_select-pic-2391782427037335682-1024x768.jpeg | 9580_cc0640_032_K51.jpg | VA 1-894-248 |
| 3862 | https://static.cargurus.com/images/forsale/2022/01/01/12/36/2014_nissan_rogue_select-pic-1272039873164548159-1024x768.jpeg | 9580_cc0640_032_KH3.jpg | VA 1-894-248 |
| 3863 | https://static.cargurus.com/images/forsale/2023/03/02/05/14/2014_nissan_rogue_select-pic-5665887973967110668-1024x768.jpeg | 9580_cc0640_032_NAH.jpg | VA 1-894-248 |
| 3864 | https://static.cargurus.com/images/forsale/2022/02/23/00/12/2014_kia_rio-pic-4044415618904628434-1024x768.jpeg | 9529_cc0640_032_ABP.jpg | VA 1-894-448 |
| 3865 | https://static.cargurus.com/images/forsale/2022/03/10/22/43/2014_ford_c-max_energi-pic-2329386456969032954-1024x768.jpeg | 9533_cc0640_032_UJ.jpg | VA 1-894-463 |
| 3866 | https://static.cargurus.com/images/forsale/2021/08/17/06/51/2014_fiat_500-pic-2101124426905681-1024x768.jpeg | 9532_cc0640_032_PGA.jpg | VA 1-894-471 |
| 3867 | https://static.cargurus.com/images/forsale/2021/09/15/06/08/2014_fiat_500-pic-23771219093019955-1024x768.jpeg | 9532_cc0640_032_PLB.jpg | VA 1-894-471 |
| 3868 | https://static.cargurus.com/images/forsale/2021/09/15/06/08/2014_fiat_500-pic-23771219093019955-1024x768.jpeg | 9532_cc0640_032_PR1.jpg | VA 1-894-471 |
| 3869 | https://static.cargurus.com/images/forsale/2022/02/11/05/09/2014_nissan_sentra-pic-7648836740580459432-1024x768.jpeg | 9531_cc0640_032_K23.jpg | VA 1-894-475 |
| 3870 | https://static.cargurus.com/images/forsale/2023/06/17/06/07/2014_nissan_sentra-pic-966365119090749601-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 9531_cc0640_032_K36.jpg | VA 1-894-475 |
| 3871 | https://static.cargurus.com/images/forsale/2021/08/05/22/13/2015_honda_civic-pic-4425612562680353475-1024x768.jpeg | 9538_cc0640_032_BR.jpg | VA 1-894-717 |
| 3872 | https://static.cargurus.com/images/forsale/2021/11/10/00/43/2015_honda_civic-pic-5558575585609595030-1024x768.jpeg | 9538_cc0640_032_WA.jpg | VA 1-894-717 |
| 3873 | https://static.cargurus.com/images/forsale/2022/01/16/20/21/2014_honda_civic-pic-4723724118897028855-1024x768.jpeg | 9538_cc0640_032_WH.jpg | VA 1-894-717 |
| 3874 | https://static.cargurus.com/images/forsale/2020/09/23/13/08/2014_ford_edge-pic-4407179714451723889-1024x768.jpeg | 9534_cc0640_032_UH.jpg | VA 1-894-718 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 3875 | https://static.cargurus.com/images/forsale/2021/03/07/13/04/2015_gmc_yukon-pic-7789226364725999821-1024x768.jpeg | 9603_st0640_089.jpg | VA 1-896-585 |
| 3876 | https://static.cargurus.com/images/forsale/2021/01/15/06/45/2015_mazda_mazda6-pic-7378831394369202687-1024x768.jpeg | 9602_cc0640_032_25D.jpg | VA 1-896-731 |
| 3877 | https://static.cargurus.com/images/forsale/2023/01/17/16/28/2015_mazda_mazda6-pic-5827700955332461458-1024x768.jpeg | 9602_cc0640_032_41V.jpg | VA 1-896-731 |
| 3878 | https://static.cargurus.com/images/forsale/2020/09/08/00/04/2015_audi_tts-pic-4060785930892765579-1024x768.jpeg | 9609_cc0640_032_2YPA.jpg | VA 1-896-737 |
| 3879 | https://static.cargurus.com/images/forsale/2020/09/08/00/04/2015_audi_tts-pic-4060785930892765579-1024x768.jpeg | 9609_cc0640_032_T9PA.jpg | VA 1-896-737 |
| 3880 | https://static.cargurus.com/images/forsale/2022/12/14/18/15/2014_nissan_nv200-pic-9002333973874781167-1024x768.jpeg | 9607_cc0640_032_QM1.jpg | VA 1-896-743 |
| 3881 | https://static.cargurus.com/images/forsale/2021/08/04/19/43/2015_audi_a3-pic-8115869391007465047-1024x768.jpeg | 9622_cc0640_032_2Y2Y.jpg | VA 1-897-942 |
| 3882 | https://static.cargurus.com/images/forsale/2021/01/04/22/58/2015_audi_a3-pic-1522562447580422061-1024x768.jpeg | 9622_cc0640_032_A2A2.jpg | VA 1-897-942 |
| 3883 | https://static.cargurus.com/images/forsale/2020/11/03/10/21/2015_audi_a3-pic-5285141317466640938-1024x768.jpeg | 9622_cc0640_032_L5L5.jpg | VA 1-897-942 |
| 3884 | https://static.cargurus.com/images/forsale/2021/01/04/22/58/2015_audi_a3-pic-1522562447580422061-1024x768.jpeg | 9622_cc0640_032_L8L8.jpg | VA 1-897-942 |
| 3885 | https://static.cargurus.com/images/forsale/2021/03/25/10/12/2015_audi_a3-pic-5157355903423165661-1024x768.jpeg | 9622_cc0640_032_P5P5.jpg | VA 1-897-942 |
| 3886 | https://static.cargurus.com/images/forsale/2023/03/15/03/16/2016_mazda_cx-5-pic-4038646463696628662-1024x768.jpeg | 9620_cc0640_001_34K.jpg | VA 1-897-952 |
| 3887 | https://static.cargurus.com/images/forsale/2024/04/15/17/58/2016_mazda_cx-5-pic-3548363423446714291-1024x768.jpeg | 9620_cc0640_001_41W.jpg | VA 1-897-952 |
| 3888 | https://static.cargurus.com/images/forsale/2023/06/01/06/07/2015_mazda_cx-5-pic-5810092321354663777-1024x768.jpeg | 9620_cc0640_032_34K.jpg | VA 1-897-952 |
| 3889 | https://static.cargurus.com/images/forsale/2023/06/03/06/55/2015_mazda_cx-5-pic-4371877507213327007-1024x768.jpeg | 9620_cc0640_032_41V.jpg | VA 1-897-952 |
| 3890 | https://static.cargurus.com/images/forsale/2022/05/02/23/27/2015_mazda_cx-5-pic-78518985476664105-1024x768.jpeg | 9620_cc0640_032_41W.jpg | VA 1-897-952 |
| 3891 | https://static.cargurus.com/images/forsale/2020/06/25/06/18/2014_kia_forte_koup-pic-2552949879268433785-1024x768.jpeg | 9610_cc0640_032_MST.jpg | VA 1-897-959 |
| 3892 | https://static.cargurus.com/images/forsale/2022/03/02/20/28/2014_bmw_x5-pic-1849803232375238791-1024x768.jpeg | 9628_cc0640_032_668.jpg | VA 1-898-030 |
| 3893 | https://static.cargurus.com/images/forsale/2021/01/22/17/56/2014_bmw_x5-pic-6508879998285811507-1024x768.jpeg | 9628_cc0640_032_A90.jpg | VA 1-898-030 |
| 3894 | https://static.cargurus.com/images/forsale/2021/01/22/17/56/2014_bmw_x5-pic-6508879998285811507-1024x768.jpeg | 9628_sp0640_032.jpg | VA 1-898-030 |
| 3895 | https://static.cargurus.com/images/forsale/2021/08/09/05/05/2014_ford_f-150-pic-285973406691660334-1024x768.jpeg | 9627_cc0640_032_VA.jpg | VA 1-898-031 |
| 3896 | https://static.cargurus.com/images/forsale/2021/08/09/05/05/2014_ford_f-150-pic-285973406691660334-1024x768.jpeg | 9627_cc0640_032_YZ.jpg | VA 1-898-031 |
| 3897 | https://static.cargurus.com/images/forsale/2020/06/30/09/58/2014_nissan_versa_note-pic-8011919267805352476-1024x768.jpeg | 9617_cc0640_032_K23.jpg | VA 1-898-032 |
| 3898 | https://static.cargurus.com/images/forsale/2020/11/02/10/02/2014_nissan_versa_note-pic-2081293755061736965-1024x768.jpeg | 9617_cc0640_032_KH3.jpg | VA 1-898-032 |
| 3899 | https://static.cargurus.com/images/forsale/2023/03/08/19/33/2014_nissan_versa_note-pic-8380693845821294905-1024x768.jpeg | 9617_cc0640_032_RBE.jpg | VA 1-898-032 |
| 3900 | https://static.cargurus.com/images/forsale/2021/12/21/05/05/2014_hyundai_genesis_coupe-pic-4882443617143045893-1024x768.jpeg | 9618_cc0640_032_YB6.jpg | VA 1-898-033 |
| 3901 | https://static.cargurus.com/images/forsale/2024/07/28/01/21/2016_chevrolet_tahoe-pic-2026330084840565487-1024x768.jpeg | 9608_cc0640_032_GAN.jpg | VA 1-898-328 |
| 3902 | https://static.cargurus.com/images/forsale/2023/04/12/18/33/2016_chevrolet_tahoe-pic-8236449402708991783-1024x768.jpeg | 9608_cc0640_032_GAZ.jpg | VA 1-898-328 |
| 3903 | https://static.cargurus.com/images/forsale/2021/01/27/17/55/2015_chevrolet_tahoe-pic-6011520644832612531-1024x768.jpeg | 9608_st0640_046.jpg | VA 1-898-328 |
| 3904 | https://static.cargurus.com/images/forsale/2021/06/16/19/40/2014_hyundai_genesis_coupe-pic-7988234099619984383-1024x768.jpeg | 9606_cc0640_032_U6G.jpg | VA 1-898-337 |
| 3905 | https://static.cargurus.com/images/forsale/2020/11/23/08/07/2015_gmc_sierra_2500hd-pic-7196225574081824148-1024x768.jpeg | 9624_cc0640_032_GAZ.jpg | VA 1-900-899 |
| 3906 | https://static.cargurus.com/images/forsale/2020/11/23/08/07/2015_gmc_sierra_2500hd-pic-7196225574081824148-1024x768.jpeg | 9624_sp0640_032.jpg | VA 1-900-899 |
| 3907 | https://static.cargurus.com/images/forsale/2023/04/26/07/46/2014_hyundai_sonata_hybrid-pic-8300044226310539488-1024x768.jpeg | 9625_cc0640_032_Y7S.jpg | VA 1-900-900 |
| 3908 | https://static.cargurus.com/images/forsale/2020/10/28/14/08/2015_volvo_s60-pic-4896393821584728230-1024x768.jpeg | 9612_cc0640_032_498.jpg | VA 1-900-913 |
| 3909 | https://static.cargurus.com/images/forsale/2023/01/09/23/32/2015_volvo_s60-pic-2886527146235684647-1024x768.jpeg | 9612_st0640_037.jpg | VA 1-900-913 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 3910 | https://static.cargurus.com/images/forsale/2022/02/04/13/27/2014_chevrolet_silverado_1500-pic-6191171629983086476-1024x768.jpeg | 9637_cc0640_032_G7J.jpg | VA 1-903-982 |
| 3911 | https://static.cargurus.com/images/forsale/2022/02/04/13/27/2014_chevrolet_silverado_1500-pic-6191171629983086476-1024x768.jpeg | 9637_cc0640_032_GBA.jpg | VA 1-903-982 |
| 3912 | https://static.cargurus.com/images/forsale/2022/10/19/00/28/2014_ford_f-150-pic-77950110262416559-1024x768.jpeg | 9642_cc0640_032_E4.jpg | VA 1-903-983 |
| 3913 | https://static.cargurus.com/images/forsale/2023/06/21/11/23/2014_ford_f-150-pic-607198603704392858-1024x768.jpeg | 9642_cc0640_032_UX.jpg | VA 1-903-983 |
| 3914 | https://static.cargurus.com/images/forsale/2020/10/24/16/50/2014_mercedes-benz_cla-class-pic-3790510994039322363-1024x768.jpeg | 9641_cc0640_032_991.jpg | VA 1-903-985 |
| 3915 | https://static.cargurus.com/images/forsale/2023/03/10/07/26/2014_smart_fortwo-pic-8027345803587889065-1024x768.jpeg | 9639_cc0640_032_EAZ.jpg | VA 1-903-986 |
| 3916 | https://static.cargurus.com/images/forsale/2021/01/27/17/55/2016_chevrolet_suburban-pic-1730244675070943641-1024x768.jpeg | 10980_cc0640_032_9V5.jpg | VA 1-903-989 |
| 3917 | https://static.cargurus.com/images/forsale/2021/01/27/17/55/2016_chevrolet_suburban-pic-1730244675070943641-1024x768.jpeg | 9636_cc0640_032_9V5.jpg | VA 1-903-989 |
| 3918 | https://static.cargurus.com/images/forsale/2021/09/18/01/25/2015_chevrolet_suburban-pic-3504438705564491951-1024x768.jpeg | 9636_cc0640_032_GBN.jpg | VA 1-903-989 |
| 3919 | https://static.cargurus.com/images/forsale/2021/01/24/01/52/2016_chevrolet_suburban-pic-3603160660469015740-1024x768.jpeg | 9636_cc0640_032_GWT.jpg | VA 1-903-989 |
| 3920 | https://static.cargurus.com/images/forsale/2022/01/05/00/52/2015_chevrolet_suburban-pic-2763910138137899058-1024x768.jpeg | 9636_sp0640_032.jpg | VA 1-903-989 |
| 3921 | https://static.cargurus.com/images/forsale/2024/11/13/07/51/2015_chevrolet_silverado_2500hd-pic-466802767704397261-1024x768.jpeg | 9629_cc0640_001_GAZ.jpg | VA 1-903-992 |
| 3922 | https://static.cargurus.com/images/forsale/2020/09/19/09/47/2015_chevrolet_silverado_3500hd-pic-958884229195409809-1024x768.jpeg | 9638_cc0640_032_GBA.jpg | VA 1-903-997 |
| 3923 | https://static.cargurus.com/images/forsale/2024/11/14/07/49/2015_chrysler_200-pic-9038800672439716907-1024x768.jpeg | 9650_cc0640_001_PSC.jpg | VA 1-905-887 |
| 3924 | https://static.cargurus.com/images/forsale/2023/06/13/16/11/2015_chrysler_200-pic-8782785745643733428-1024x768.jpeg | 9650_cc0640_001_PX8.jpg | VA 1-905-887 |
| 3925 | https://static.cargurus.com/images/forsale/2022/11/26/17/36/2016_chrysler_200-pic-2176785513396686873-1024x768.jpeg | 9650_cc0640_032_PAU.jpg | VA 1-905-887 |
| 3926 | https://static.cargurus.com/images/forsale/2022/12/20/23/20/2015_chrysler_200-pic-5346266159098455126-1024x768.jpeg | 9650_cc0640_032_PRV.jpg | VA 1-905-887 |
| 3927 | https://static.cargurus.com/images/forsale/2020/05/20/20/47/2015_chrysler_200-pic-5885642436282001117-1024x768.jpeg | 9650_cc0640_032_PX8.jpg | VA 1-905-887 |
| 3928 | https://static.cargurus.com/images/forsale/2021/12/21/00/49/2014_nissan_nv_cargo-pic-7795107399001914804-1024x768.jpeg | 9655_cc0640_032_QAK.jpg | VA 1-905-888 |
| 3929 | https://static.cargurus.com/images/forsale/2021/12/21/00/49/2014_nissan_nv_cargo-pic-7795107399001914804-1024x768.jpeg | 9655_sp0640_032.jpg | VA 1-905-888 |
| 3930 | https://static.cargurus.com/images/forsale/2021/12/29/05/12/2014_fiat_500-pic-6170832155165388324-1024x768.jpeg | 9648_cc0640_032_PW3.jpg | VA 1-905-890 |
| 3931 | https://static.cargurus.com/images/forsale/2021/12/30/04/19/2015_gmc_yukon_xl-pic-6132781319913658944-1024x768.jpeg | 9644_cc0640_032_GAN.jpg | VA 1-905-892 |
| 3932 | https://static.cargurus.com/images/forsale/2020/06/09/09/41/2015_gmc_yukon_xl-pic-4881992227180898567-1024x768.jpeg | 9644_cc0640_032_GBN.jpg | VA 1-905-892 |
| 3933 | https://static.cargurus.com/images/forsale/2021/06/10/02/14/2015_gmc_yukon_xl-pic-4024671042802108416-1024x768.jpeg | 9644_st0640_037.jpg | VA 1-905-892 |
| 3934 | https://static.cargurus.com/images/forsale/2023/02/15/08/04/2015_ford_f-250_super_duty-pic-6775073498255100947-1024x768.jpeg | 9649_cc0640_032_F1.jpg | VA 1-905-893 |
| 3935 | https://static.cargurus.com/images/forsale/2023/04/20/08/44/2015_ford_f-250_super_duty-pic-2466961592515896845-1024x768.jpeg | 9649_cc0640_032_J7.jpg | VA 1-905-893 |
| 3936 | https://static.cargurus.com/images/forsale/2022/08/21/01/01/2015_ford_f-250_super_duty-pic-5489243169604659722-1024x768.jpeg | 9649_cc0640_032_Z1.jpg | VA 1-905-893 |
| 3937 | https://static.cargurus.com/images/forsale/2020/09/30/09/29/2015_acura_rdx-pic-1911020370408838335-1024x768.jpeg | 9657_cc0640_032_GX.jpg | VA 1-909-001 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 3938 | https://static.cargurus.com/images/forsale/2021/09/03/23/15/2015_subaru_outback-pic-6814198943652440595-1024x768.jpeg | 9634_cc0640_032_K6U.jpg | VA 1-909-126 |
| 3939 | https://static.cargurus.com/images/forsale/2021/01/01/15/09/2015_subaru_outback-pic-1870364466422638160-1024x768.jpeg | 9634_st0640_046.jpg | VA 1-909-126 |
| 3940 | https://static.cargurus.com/images/forsale/2021/12/04/17/06/2015_ford_f-250_super_duty-pic-6821050161742764188-1024x768.jpeg | 9662_cc0640_032_UH.jpg | VA 1-909-505 |
| 3941 | https://static.cargurus.com/images/forsale/2022/05/15/08/05/2015_ford_f-250_super_duty-pic-522696851311867875-1024x768.jpeg | 9662_sp0640_032.jpg | VA 1-909-505 |
| 3942 | https://static.cargurus.com/images/forsale/2020/09/30/22/11/2015_lexus_rx_350-pic-138026272318227060-1024x768.jpeg | 9677_cc0640_032_077.jpg | VA 1-914-215 |
| 3943 | https://static.cargurus.com/images/forsale/2020/10/08/22/21/2015_lexus_rx_350-pic-1361489843702590917-1024x768.jpeg | 9677_cc0640_032_1J4.jpg | VA 1-914-215 |
| 3944 | https://static.cargurus.com/images/forsale/2020/09/29/22/13/2015_lexus_rx_350-pic-4643529062749448714-1024x768.jpeg | 9677_cc0640_032_212.jpg | VA 1-914-215 |
| 3945 | https://static.cargurus.com/images/forsale/2020/10/08/22/21/2015_lexus_rx_350-pic-1361489843702590917-1024x768.jpeg | 9677_cc0640_032_4V3.jpg | VA 1-914-215 |
| 3946 | https://static.cargurus.com/images/forsale/2022/12/02/06/06/2015_lexus_rx-pic-3776853040327721098-1024x768.jpeg | 9677_cc0640_032_8V3.jpg | VA 1-914-215 |
| 3947 | https://static.cargurus.com/images/forsale/2022/12/19/22/36/2015_lexus_rx-pic-148788029545478274-1024x768.jpeg | 9677_st0640_037.jpg | VA 1-914-215 |
| 3948 | https://static.cargurus.com/images/forsale/2022/03/28/03/41/2015_lexus_rx-pic-4753645693745768127-1024x768.jpeg | 9677_st0640_046.jpg | VA 1-914-215 |
| 3949 | https://static.cargurus.com/images/forsale/2020/09/29/04/11/2015_lexus_rx_350-pic-3611349777500493399-1024x768.jpeg | 9677_st0640_089.jpg | VA 1-914-215 |
| 3950 | https://static.cargurus.com/images/forsale/2020/10/09/10/08/2015_subaru_outback-pic-3129941902722790181-1024x768.jpeg | 9249_cc0640_032_K1X.jpg | VA 1-914-569 |
| 3951 | https://static.cargurus.com/images/forsale/2021/06/17/00/40/2015_subaru_outback-pic-4048416351365100304-1024x768.jpeg | 9249_st0640_037.jpg | VA 1-914-569 |
| 3952 | https://static.cargurus.com/images/forsale/2020/11/04/15/11/2015_mercedes-benz_s-class-pic-6852521467090954639-1024x768.jpeg | 9676_cc0640_032_988.jpg | VA 1-915-131 |
| 3953 | https://static.cargurus.com/images/forsale/2020/09/23/02/47/2015_ford_f-350_super_duty-pic-6236473202927487834-1024x768.jpeg | 9678_cc0640_032_F1.jpg | VA 1-916-022 |
| 3954 | https://static.cargurus.com/images/forsale/2020/09/28/16/16/2015_ford_f-350_super_duty-pic-4728522241002493018-1024x768.jpeg | 9678_cc0640_032_J7.jpg | VA 1-916-022 |
| 3955 | https://static.cargurus.com/images/forsale/2020/09/23/00/44/2015_ford_f-350_super_duty-pic-6164611024729986743-1024x768.jpeg | 9678_cc0640_032_UG.jpg | VA 1-916-022 |
| 3956 | https://static.cargurus.com/images/forsale/2022/07/16/03/24/2015_ford_f-350_super_duty-pic-8942027682539695405-1024x768.jpeg | 9678_cc0640_032_UH.jpg | VA 1-916-022 |
| 3957 | https://static.cargurus.com/images/forsale/2021/05/17/23/37/2015_ford_f-350_super_duty-pic-7239929364121415905-1024x768.jpeg | 9678_cc0640_032_UX.jpg | VA 1-916-022 |
| 3958 | https://static.cargurus.com/images/forsale/2020/09/23/00/44/2015_ford_f-350_super_duty-pic-6164611024729986743-296x222.jpeg | 9678_cc0640_032_Z1.jpg | VA 1-916-022 |
| 3959 | https://static.cargurus.com/images/forsale/2020/09/26/16/26/2015_ford_f-350_super_duty-pic-8875938547653580260-1024x768.jpeg | 9678_st0640_089.jpg | VA 1-916-022 |
| 3960 | https://static.cargurus.com/images/forsale/2021/12/29/17/42/2015_kia_k900-pic-7660038981018704311-1024x768.jpeg | 9667_cc0640_032_3D.jpg | VA 1-916-025 |
| 3961 | https://static.cargurus.com/images/forsale/2023/03/02/19/21/2015_kia_k900-pic-8726451009761532832-1024x768.jpeg | 9667_cc0640_032_ABP.jpg | VA 1-916-025 |
| 3962 | https://static.cargurus.com/images/forsale/2023/02/17/03/32/2015_kia_k900-pic-237184756447866035-1024x768.jpeg | 9667_st0640_037.jpg | VA 1-916-025 |
| 3963 | https://static.cargurus.com/images/forsale/2022/05/14/09/10/2015_kia_k900-pic-1548898273616839541-1024x768.jpeg | 9667_st0640_089.jpg | VA 1-916-025 |
| 3964 | https://static.cargurus.com/images/forsale/2023/05/10/06/23/2015_bmw_x1-pic-1620622375819579679-1024x768.jpeg | 9671_cc0640_032_475.jpg | VA 1-916-026 |
| 3965 | https://static.cargurus.com/images/forsale/2020/11/03/10/21/2014_chevrolet_corvette-pic-5378528661162669211-1024x768.jpeg | 9668_cc0640_032_G7J.jpg | VA 1-916-028 |
| 3966 | https://static.cargurus.com/images/forsale/2022/05/22/19/07/2014_chevrolet_corvette-pic-910300567379086932-1024x768.jpeg | 9668_cc0640_032_GBE.jpg | VA 1-916-028 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 3967 | https://static.cargurus.com/images/forsale/2020/12/25/22/27/2014_hyundai_elantra_coupe-pic-6401541095686413011-1024x768.jpeg | 9674_cc0640_032_N3S.jpg | VA 1-916-030 |
| 3968 | https://static.cargurus.com/images/forsale/2023/06/21/07/49/2014_hyundai_elantra_coupe-pic-4170365762405925821-1024x768.jpeg | 9674_cc0640_032_YAC.jpg | VA 1-916-030 |
| 3969 | https://static.cargurus.com/images/forsale/2022/01/19/01/15/2014_hyundai_elantra_coupe-pic-575316921871262466-1024x768.jpeg | 9674_cc0640_032_YR7.jpg | VA 1-916-030 |
| 3970 | https://static.cargurus.com/images/forsale/2022/01/19/01/15/2014_hyundai_elantra_coupe-pic-575316921871262466-1024x768.jpeg | 9674_cc0640_032_ZU3.jpg | VA 1-916-030 |
| 3971 | https://static.cargurus.com/images/forsale/2021/01/13/02/17/2015_cadillac_escalade-pic-5596653543835952953-1024x768.jpeg | 9681_cc0640_032_GBN.jpg | VA 1-916-034 |
| 3972 | https://static.cargurus.com/images/forsale/2020/08/21/02/23/2015_bmw_x3-pic-5381449003398701975-1024x768.jpeg | 9684_cc0640_032_A52.jpg | VA 1-916-040 |
| 3973 | https://static.cargurus.com/images/forsale/2020/10/22/14/09/2016_nissan_versa-pic-4345543888538259330-1024x768.jpeg | 9688_cc0640_032_K23.jpg | VA 1-916-041 |
| 3974 | https://static.cargurus.com/images/forsale/2020/12/12/23/07/2015_ford_f-250_super_duty-pic-4595984253369075159-1024x768.jpeg | 9675_cc0640_032_J7.jpg | VA 1-916-110 |
| 3975 | https://static.cargurus.com/images/forsale/2023/02/09/20/40/2015_hyundai_genesis-pic-64314255944772629-1024x768.jpeg | 9672_cc0640_032_Y6S.jpg | VA 1-916-113 |
| 3976 | https://static.cargurus.com/images/forsale/2020/10/21/22/56/2015_hyundai_genesis-pic-1219408903916636394-1024x768.jpeg | 9672_cc0640_032_YB6.jpg | VA 1-916-113 |
| 3977 | https://static.cargurus.com/images/forsale/2020/10/09/09/57/2015_hyundai_genesis-pic-772235149424974231-1024x768.jpeg | 9672_cc0640_032_YW6.jpg | VA 1-916-113 |
| 3978 | https://static.cargurus.com/images/forsale/2020/10/16/00/41/2015_hyundai_genesis-pic-2225909328970418752-1024x768.jpeg | 9672_sp0640_032.jpg | VA 1-916-113 |
| 3979 | https://static.cargurus.com/images/forsale/2022/02/20/17/15/2015_nissan_versa-pic-7821756596878403973-1024x768.jpeg | 9742_st0640_089.jpg | VA 1-917-052 |
| 3980 | https://static.cargurus.com/images/forsale/2020/08/22/10/51/2015_nissan_xterra-pic-2673281554018645844-1024x768.jpeg | 9743_cc0640_001_KH3.jpg | VA 1-917-053 |
| 3981 | https://static.cargurus.com/images/forsale/2022/02/26/17/10/2015_nissan_xterra-pic-6665084738372327839-1024x768.jpeg | 9743_cc0640_032_EAF.jpg | VA 1-917-053 |
| 3982 | https://static.cargurus.com/images/forsale/2020/06/27/10/19/2015_nissan_xterra-pic-6489216234707489199-1024x768.jpeg | 9743_cc0640_032_K26.jpg | VA 1-917-053 |
| 3983 | https://static.cargurus.com/images/forsale/2023/02/20/18/26/2015_audi_a5-pic-2309615402930876256-1024x768.jpeg | 9720_cc0640_032_4UPA.jpg | VA 1-917-056 |
| 3984 | https://static.cargurus.com/images/forsale/2022/03/03/20/44/2015_chevrolet_malibu-pic-2721895188917478499-1024x768.jpeg | 9718_cc0640_032_GAZ.jpg | VA 1-917-057 |
| 3985 | https://static.cargurus.com/images/forsale/2022/10/26/01/57/2015_chevrolet_malibu-pic-8888425626171170028-1024x768.jpeg | 9718_cc0640_032_GLJ.jpg | VA 1-917-057 |
| 3986 | https://static.cargurus.com/images/forsale/2023/02/22/07/38/2015_audi_a4_allroad-pic-6285915465411992132-1024x768.jpeg | 9721_cc0640_032_0C0C.jpg | VA 1-917-064 |
| 3987 | https://static.cargurus.com/images/forsale/2022/04/04/22/44/2015_audi_a4-pic-108022849753682078-1024x768.jpeg | 9719_st0640_037.jpg | VA 1-917-066 |
| 3988 | https://static.cargurus.com/images/forsale/2021/01/21/06/47/2015_kia_forte-pic-5210699437290592360-1024x768.jpeg | 9708_cc0640_032_3D.jpg | VA 1-917-067 |
| 3989 | https://static.cargurus.com/images/forsale/2022/02/23/19/24/2015_kia_forte-pic-7733848227589273372-1024x768.jpeg | 9708_cc0640_032_K3R.jpg | VA 1-917-067 |
| 3990 | https://static.cargurus.com/images/forsale/2022/03/15/12/40/2015_kia_forte-pic-2154095782802568622-1024x768.jpeg | 9708_st0640_046.jpg | VA 1-917-067 |
| 3991 | https://static.cargurus.com/images/forsale/2020/11/20/21/14/2014_honda_civic-pic-1869309805153200995-1024x768.jpeg | 9701_cc0640_032_SI.jpg | VA 1-917-074 |
| 3992 | https://static.cargurus.com/images/forsale/2020/07/08/16/48/2014_honda_civic-pic-4563386868191024155-1024x768.jpeg | 9701_st0640_046.jpg | VA 1-917-074 |
| 3993 | https://static.cargurus.com/images/forsale/2024/09/15/23/52/2015_chrysler_200-pic-1251538412840092476-1024x768.jpeg | 9703_cc0640_032_PAU.jpg | VA 1-917-084 |
| 3994 | https://static.cargurus.com/images/forsale/2020/09/23/02/08/2015_chrysler_200-pic-5804858124832216534-296x222.jpeg | 9703_cc0640_032_PRV.jpg | VA 1-917-084 |
| 3995 | https://static.cargurus.com/images/forsale/2022/12/08/21/34/2017_chrysler_200-pic-6188174909314667397-1024x768.jpeg | 9703_cc0640_032_PSC.jpg | VA 1-917-084 |
| 3996 | https://static.cargurus.com/images/forsale/2020/09/23/02/08/2015_chrysler_200-pic-5804858124832216534-1024x768.jpeg | 9703_cc0640_032_PTW.jpg | VA 1-917-084 |
| 3997 | https://static.cargurus.com/images/forsale/2023/05/20/18/26/2016_chrysler_200-pic-8960536383863517545-1024x768.jpeg | 9703_cc0640_032_PW7.jpg | VA 1-917-084 |
| 3998 | https://static.cargurus.com/images/forsale/2020/09/22/22/28/2015_chrysler_200-pic-866818035541064555-1024x768.jpeg | 9703_cc0640_032_PX8.jpg | VA 1-917-084 |
| 3999 | https://static.cargurus.com/images/forsale/2023/02/02/23/29/2015_chrysler_200-pic-1316771562627622991-1024x768.jpeg | 9703_st0640_037.jpg | VA 1-917-084 |
| 4000 | https://static.cargurus.com/images/forsale/2020/06/13/02/55/2015_chrysler_200-pic-3578164704557917645-1024x768.jpeg | 9703_st0640_046.jpg | VA 1-917-084 |
| 4001 | https://static.cargurus.com/images/forsale/2020/07/11/23/49/2015_chrysler_200-pic-6398268596511923982-1024x768.jpeg | 9703_st0640_089.jpg | VA 1-917-084 |
| 4002 | https://static.cargurus.com/images/forsale/2021/01/03/01/29/2015_mazda_mazda6-pic-8247625497517497 07-1024x768.jpeg | 9707_cc0640_032_38P.jpg | VA 1-917-087 |
| 4003 | https://static.cargurus.com/images/forsale/2021/12/23/21/48/2015_hyundai_elantra-pic-1255097008484253 26-1024x768.jpeg | 9715_cc0640_032_Y8.jpg | VA 1-917-088 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 4004 | https://static.cargurus.com/images/forsale/2024/01/31/07/22/2015_kia_optima-pic-6524041495131949678-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 9687_cc0640_032_SWP.jpg | VA 1-917-093 |
| 4005 | https://static.cargurus.com/images/forsale/2020/08/30/15/53/2015_kia_forte-pic-3083471165031741227-1024x768.jpeg | 9694_cc0640_032_4SS.jpg | VA 1-917-101 |
| 4006 | https://static.cargurus.com/images/forsale/2020/05/16/06/40/2015_ford_taurus-pic-7461392858792272058-1024x768.jpeg | 9736_cc0640_032_BT.jpg | VA 1-917-878 |
| 4007 | https://static.cargurus.com/images/forsale/2021/12/22/22/36/2015_ford_taurus-pic-8803700460672902641-1024x768.jpeg | 9736_cc0640_032_J4.jpg | VA 1-917-878 |
| 4008 | https://static.cargurus.com/images/forsale/2021/12/22/22/36/2015_ford_taurus-pic-8803700460672902641-1024x768.jpeg | 9736_cc0640_032_RR.jpg | VA 1-917-878 |
| 4009 | https://static.cargurus.com/images/forsale/2020/05/16/06/40/2015_ford_taurus-pic-7461392858792272058-1024x768.jpeg | 9736_cc0640_032_UH.jpg | VA 1-917-878 |
| 4010 | https://static.cargurus.com/images/forsale/2020/11/21/15/09/2015_chevrolet_malibu-pic-1263479155222887694-1024x768.jpeg | 9741_cc0640_032_G1W.jpg | VA 1-917-879 |
| 4011 | https://static.cargurus.com/images/forsale/2023/03/21/06/03/2015_chevrolet_malibu-pic-3753511745878096859-1024x768.jpeg | 9741_cc0640_032_G7T.jpg | VA 1-917-879 |
| 4012 | https://static.cargurus.com/images/forsale/2022/12/15/22/46/2015_chevrolet_malibu-pic-9074654994179095412-1024x768.jpeg | 9741_cc0640_032_G7U.jpg | VA 1-917-879 |
| 4013 | https://static.cargurus.com/images/forsale/2023/01/07/18/00/2015_chevrolet_malibu-pic-3842283962537947230-1024x768.jpeg | 9741_cc0640_032_GAN.jpg | VA 1-917-879 |
| 4014 | https://static.cargurus.com/images/forsale/2022/02/24/12/41/2015_chevrolet_malibu-pic-4370075915754597377-1024x768.jpeg | 9741_cc0640_032_GAR.jpg | VA 1-917-879 |
| 4015 | https://static.cargurus.com/images/forsale/2020/11/21/15/09/2015_chevrolet_malibu-pic-1263479155222887694-1024x768.jpeg | 9741_cc0640_032_GAZ.jpg | VA 1-917-879 |
| 4016 | https://static.cargurus.com/images/forsale/2021/08/07/00/13/2015_chevrolet_malibu-pic-4806504699179570001-1024x768.jpeg | 9741_st0640_046.jpg | VA 1-917-879 |
| 4017 | https://static.cargurus.com/images/forsale/2023/01/24/07/04/2015_ford_fiesta-pic-2122716604733673433-1024x768.jpeg | 9735_cc0640_032_YZ.jpg | VA 1-917-880 |
| 4018 | https://static.cargurus.com/images/forsale/2023/01/09/17/45/2015_ford_fiesta-pic-6624216086187291479-1024x768.jpeg | 9735_sp0640_032.jpg | VA 1-917-880 |
| 4019 | https://static.cargurus.com/images/forsale/2022/02/19/15/39/2015_ford_fiesta-pic-1777516848668498608-1024x768.jpeg | 9735_st0640_046.jpg | VA 1-917-880 |
| 4020 | https://static.cargurus.com/images/forsale/2021/01/04/22/50/2015_audi_a7-pic-6667417234797599594-1024x768.jpeg | 9732_sp0640_032.jpg | VA 1-917-882 |
| 4021 | https://static.cargurus.com/images/forsale/2022/01/19/01/15/2015_audi_a7-pic-1354744039494322292-1024x768.jpeg | 9732_st0640_037.jpg | VA 1-917-882 |
| 4022 | https://static.cargurus.com/images/forsale/2022/12/20/09/15/2015_cadillac_srx-pic-6822623627089479800-1024x768.jpeg | 9734_cc0640_032_GAN.jpg | VA 1-917-883 |
| 4023 | https://static.cargurus.com/images/forsale/2020/10/30/04/55/2015_cadillac_srx-pic-1255410290718475397-1024x768.jpeg | 9734_cc0640_032_GBA.jpg | VA 1-917-883 |
| 4024 | https://static.cargurus.com/images/forsale/2021/02/27/22/20/2015_cadillac_srx-pic-5819680364654059686-1024x768.jpeg | 9734_cc0640_032_GBE.jpg | VA 1-917-883 |
| 4025 | https://static.cargurus.com/images/forsale/2023/02/14/17/41/2015_cadillac_srx-pic-113022936737801297-1024x768.jpeg | 9734_cc0640_032_GLJ.jpg | VA 1-917-883 |
| 4026 | https://static.cargurus.com/images/forsale/2022/11/13/05/12/2015_cadillac_srx-pic-6010836255909486676-1024x768.jpeg | 9734_cc0640_032_GWT.jpg | VA 1-917-883 |
| 4027 | https://static.cargurus.com/images/forsale/2020/10/30/04/55/2015_cadillac_srx-pic-1255410290718475397-1024x768.jpeg | 9734_sp0640_032.jpg | VA 1-917-883 |
| 4028 | https://static.cargurus.com/images/forsale/2020/09/29/10/49/2015_cadillac_srx-pic-1892854164436656490-1024x768.jpeg | 9734_st0640_037.jpg | VA 1-917-883 |
| 4029 | https://static.cargurus.com/images/forsale/2022/04/24/06/27/2015_chevrolet_camaro-pic-4571854890476742744-1024x768.jpeg | 9737_cc0640_032_GAZ.jpg | VA 1-917-884 |
| 4030 | https://static.cargurus.com/images/forsale/2021/11/17/12/40/2015_chevrolet_camaro-pic-375206359513490916-1024x768.jpeg | 9737_cc0640_032_GBE.jpg | VA 1-917-884 |
| 4031 | https://static.cargurus.com/images/forsale/2022/02/18/01/29/2015_mercedes-benz_glk-class-pic-1659190828191022122-1024x768.jpeg | 9726_cc0640_032_986.jpg | VA 1-917-886 |
| 4032 | https://static.cargurus.com/images/forsale/2020/09/01/13/45/2015_ford_explorer-pic-5105701349604138085-1024x768.jpeg | 9714_cc0640_032_UX.jpg | VA 1-917-890 |
| 4033 | https://static.cargurus.com/images/forsale/2021/07/15/09/48/2015_gmc_acadia-pic-3179676388701071220-1024x768.jpeg | 9713_cc0640_032_G1E.jpg | VA 1-917-891 |
| 4034 | https://static.cargurus.com/images/forsale/2023/06/17/08/25/2015_audi_a8-pic-3495645549730922370-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 9691_cc0640_032_2Y2Y.jpg | VA 1-917-892 |
| 4035 | https://static.cargurus.com/images/forsale/2020/12/09/10/56/2015_chevrolet_tahoe-pic-7951710478133607249-1024x768.jpeg | 9698_cc0640_032_GAN.jpg | VA 1-917-895 |
| 4036 | https://static.cargurus.com/images/forsale/2023/02/23/05/33/2015_chevrolet_tahoe-pic-8938505171006013278-1024x768.jpeg | 9698_cc0640_032_GAZ.jpg | VA 1-917-895 |
| 4037 | https://static.cargurus.com/images/forsale/2024/10/14/10/56/2018_chevrolet_tahoe-pic-2904115105797188734-1024x768.jpeg | 9698_cc0640_032_GBA.jpg | VA 1-917-895 |
| 4038 | https://static.cargurus.com/images/forsale/2020/09/10/17/03/2015_gmc_sierra_2500hd-pic-5354762602183777040-1024x768.jpeg | 9696_cc0640_032_GTS.jpg | VA 1-917-896 |
| 4039 | https://static.cargurus.com/images/forsale/2020/09/10/17/03/2015_gmc_sierra_2500hd-pic-5354762602183777040-1024x768.jpeg | 9696_cc0640_032_GXG.jpg | VA 1-917-896 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 4040 | https://static.cargurus.com/images/forsale/2023/02/04/06/40/2015_hyundai_sonata-pic-4531793179865803978-1024x768.jpeg | 9744_cc0640_032_N8.jpg | VA 1-917-899 |
| 4041 | https://static.cargurus.com/images/forsale/2023/02/28/05/17/2015_hyundai_sonata-pic-7888577497289882920-1024x768.jpeg | 9744_cc0640_032_VU.jpg | VA 1-917-899 |
| 4042 | https://static.cargurus.com/images/forsale/2020/10/10/00/31/2015_ford_fiesta-pic-14948367547104459-1024x768.jpeg | 9748_st0640_046.jpg | VA 1-918-017 |
| 4043 | https://static.cargurus.com/images/forsale/2021/06/18/12/43/2015_chevrolet_silverado_2500hd-pic-4238564422870663389-1024x768.jpeg | 9697_st0640_046.jpg | VA 1-918-019 |
| 4044 | https://static.cargurus.com/images/forsale/2020/07/02/18/35/2015_nissan_altima-pic-3543626427808198240-1024x768.jpeg | 9700_cc0640_032_CAJ.jpg | VA 1-918-021 |
| 4045 | https://static.cargurus.com/images/forsale/2020/06/14/15/46/2015_nissan_altima-pic-5341705748303985039-1024x768.jpeg | 9700_st0640_046.jpg | VA 1-918-021 |
| 4046 | https://static.cargurus.com/images/forsale/2023/06/30/10/48/2017_hyundai_sonata-pic-3130594583174684320-1024x768.jpeg | 9699_cc0640_001_TR.jpg | VA 1-918-029 |
| 4047 | https://static.cargurus.com/images/forsale/2020/07/31/07/33/2015_hyundai_sonata-pic-6394369916895225519-1024x768.jpeg | 9699_st0640_046.jpg | VA 1-918-029 |
| 4048 | https://static.cargurus.com/images/forsale/2022/03/18/12/41/2015_buick_enclave-pic-2331681969202584895-1024x768.jpeg | 9739_cc0640_032_G1E.jpg | VA 1-918-033 |
| 4049 | https://static.cargurus.com/images/forsale/2022/03/18/12/41/2015_buick_enclave-pic-2331681969202584895-1024x768.jpeg | 9739_cc0640_032_G1M.jpg | VA 1-918-033 |
| 4050 | https://static.cargurus.com/images/forsale/2022/03/16/02/25/2015_gmc_yukon-pic-3068437839288857266-296x222.jpeg | 9740_cc0640_001_GBA.jpg | VA 1-918-034 |
| 4051 | https://static.cargurus.com/images/forsale/2022/08/02/21/04/2015_gmc_yukon-pic-5120990984728643160-1024x768.jpeg | 9740_cc0640_032_GBA.jpg | VA 1-918-034 |
| 4052 | https://static.cargurus.com/images/forsale/2023/03/11/18/28/2015_gmc_yukon-pic-3713896286732697999-1024x768.jpeg | 9740_cc0640_032_GBE.jpg | VA 1-918-034 |
| 4053 | https://static.cargurus.com/images/forsale/2023/03/19/18/14/2015_gmc_yukon-pic-8064740733873816987-1024x768.jpeg | 9740_cc0640_032_GBN.jpg | VA 1-918-034 |
| 4054 | https://static.cargurus.com/images/forsale/2023/03/09/02/51/2015_honda_pilot-pic-5027277493237316822-1024x768.jpeg | 9727_cc0640_001_GX.jpg | VA 1-918-048 |
| 4055 | https://static.cargurus.com/images/forsale/2023/06/24/08/46/2015_honda_civic_coupe-pic-4208378517055162066-1024x768.jpeg | 9728_cc0640_001_BX.jpg | VA 1-918-050 |
| 4056 | https://static.cargurus.com/images/forsale/2023/06/13/06/03/2015_audi_a6-pic-4830987660974813669-1024x768.jpeg | 9730_cc0640_032_U0U0.jpg | VA 1-918-059 |
| 4057 | https://static.cargurus.com/images/forsale/2020/11/24/00/12/2016_acura_mdx-pic-1655549929820272564-1024x768.jpeg | 9731_cc0640_032_SA.jpg | VA 1-918-062 |
| 4058 | https://static.cargurus.com/images/forsale/2022/08/03/10/01/2015_acura_mdx-pic-6477710350588104032-1024x768.jpeg | 9731_cc0640_032_WA.jpg | VA 1-918-062 |
| 4059 | https://static.cargurus.com/images/forsale/2020/11/26/21/56/2015_acura_mdx-pic-5697257563337526276-1024x768.jpeg | 9731_st0640_089.jpg | VA 1-918-062 |
| 4060 | https://static.cargurus.com/images/forsale/2022/10/14/00/41/2015_ford_transit_cargo-pic-1835703448095253984-1024x768.jpeg | 9738_cc0640_032_N1.jpg | VA 1-918-067 |
| 4061 | https://static.cargurus.com/images/forsale/2020/09/28/21/05/2015_ford_transit_cargo-pic-3623609921165135756-1024x768.jpeg | 9738_cc0640_032_YZ.jpg | VA 1-918-067 |
| 4062 | https://static.cargurus.com/images/forsale/2021/01/06/21/35/2015_ford_transit_cargo-pic-8449259048325344909-1024x768.jpeg | 9738_sp0640_032.jpg | VA 1-918-067 |
| 4063 | https://static.cargurus.com/images/forsale/2023/02/24/03/06/2016_audi_q5-pic-3841755427183517527-1024x768.jpeg | 9733_cc0640_001_W1W1.jpg | VA 1-918-069 |
| 4064 | https://static.cargurus.com/images/forsale/2022/02/22/07/28/2015_nissan_leaf-pic-2884529219582672206-1024x768.jpeg | 9723_cc0640_032_K23.jpg | VA 1-918-072 |
| 4065 | https://static.cargurus.com/images/forsale/2022/09/16/23/07/2015_nissan_leaf-pic-5336493444458713114-1024x768.jpeg | 9723_cc0640_032_NAH.jpg | VA 1-918-072 |
| 4066 | https://static.cargurus.com/images/forsale/2020/06/24/14/43/2015_kia_optima-pic-7277712064717234288-1024x768.jpeg | 9753_cc0640_032_EB.jpg | VA 1-919-937 |
| 4067 | https://static.cargurus.com/images/forsale/2020/12/14/12/41/2015_kia_optima-pic-6628553500680225400-1024x768.jpeg | 9753_cc0640_032_KCS.jpg | VA 1-919-937 |
| 4068 | https://static.cargurus.com/images/forsale/2021/11/25/21/59/2015_kia_optima-pic-2115785422310205171-1024x768.jpeg | 9753_cc0640_032_TR3.jpg | VA 1-919-937 |
| 4069 | https://static.cargurus.com/images/forsale/2021/07/28/22/11/2015_gmc_acadia-pic-4002220099257282223-1024x768.jpeg | 9755_st0640_037.jpg | VA 1-919-943 |
| 4070 | https://static.cargurus.com/images/forsale/2022/03/23/10/11/2015_gmc_terrain-pic-3378963689319814266-1024x768.jpeg | 9760_cc0640_032_GAN.jpg | VA 1-919-958 |
| 4071 | https://static.cargurus.com/images/forsale/2020/07/09/17/57/2015_gmc_terrain-pic-5303800977480834955-1024x768.jpeg | 9760_cc0640_032_GBA.jpg | VA 1-919-958 |
| 4072 | https://static.cargurus.com/images/forsale/2023/01/31/17/41/2015_fiat_500-pic-5633810361010130084-1024x768.jpeg | 9769_cc0640_032_PTM.jpg | VA 1-922-153 |
| 4073 | https://static.cargurus.com/images/forsale/2022/04/04/00/53/2015_cadillac_ats-pic-7778406525272196861-1024x768.jpeg | 9765_cc0640_032_GAN.jpg | VA 1-922-154 |
| 4074 | https://static.cargurus.com/images/forsale/2022/11/12/07/20/2015_ford_fusion-pic-7230520442126534517-1024x768.jpeg | 9771_cc0640_032_J4.jpg | VA 1-922-157 |
| 4075 | https://static.cargurus.com/images/forsale/2022/09/16/11/11/2015_ford_fusion-pic-8946562009699910524-1024x768.jpeg | 9771_cc0640_032_RR.jpg | VA 1-922-157 |
| 4076 | https://static.cargurus.com/images/forsale/2023/03/31/21/48/2015_ford_fusion-pic-1669623761862401357-1024x768.jpeg | 9771_cc0640_032_UX.jpg | VA 1-922-157 |
| 4077 | https://static.cargurus.com/images/forsale/2022/11/23/19/47/2015_ford_fusion-pic-2666152824664648935-1024x768.jpeg | 9771_cc0640_032_YZ.jpg | VA 1-922-157 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 4078 | https://static.cargurus.com/images/forsale/2022/03/29/20/46/2016_nissan_versa_note-pic-9200637582467164658-1024x768.jpeg | 10896_cc0640_032_KAD.jpg | VA 1-922-168 |
| 4079 | https://static.cargurus.com/images/forsale/2022/03/29/20/46/2016_nissan_versa_note-pic-9200637582467164658-1024x768.jpeg | 9764_cc0640_032_FAK.jpg | VA 1-922-168 |
| 4080 | https://static.cargurus.com/images/forsale/2023/06/22/09/38/2016_nissan_versa_note-pic-4484720673232643379-1024x768.jpeg | 9764_cc0640_032_QAC.jpg | VA 1-922-168 |
| 4081 | https://static.cargurus.com/images/forsale/2020/07/03/23/28/2015_chevrolet_traverse-pic-7701508057245319644-1024x768.jpeg | 9767_cc0640_032_GXG.jpg | VA 1-922-171 |
| 4082 | https://static.cargurus.com/images/forsale/2021/10/24/13/13/2015_chevrolet_traverse-pic-5801339500939515099-1024x768.jpeg | 9767_st0640_046.jpg | VA 1-922-171 |
| 4083 | https://static.cargurus.com/images/forsale/2022/04/26/21/36/2015_audi_a4-pic-1215338571477840753-1024x768.jpeg | 9761_cc0640_032_0D0D.jpg | VA 1-922-244 |
| 4084 | https://static.cargurus.com/images/forsale/2021/10/30/06/30/2015_audi_a4-pic-9128300281259174881-1024x768.jpeg | 9761_cc0640_032_2Y2Y.jpg | VA 1-922-244 |
| 4085 | https://static.cargurus.com/images/forsale/2021/06/02/10/50/2015_audi_a4-pic-2262088478042331622-1024x768.jpeg | 9761_cc0640_032_A2A2.jpg | VA 1-922-244 |
| 4086 | https://static.cargurus.com/images/forsale/2022/04/26/21/36/2015_audi_a4-pic-1215338571477840753-1024x768.jpeg | 9761_cc0640_032_L5L5.jpg | VA 1-922-244 |
| 4087 | https://static.cargurus.com/images/forsale/2021/06/09/12/08/2015_audi_a4-pic-8611144273019691747-1024x768.jpeg | 9761_cc0640_032_W1W1.jpg | VA 1-922-244 |
| 4088 | https://static.cargurus.com/images/forsale/2022/11/17/18/37/2015_audi_a4-pic-8712009737059558346-1024x768.jpeg | 9761_cc0640_032_Y7Y7.jpg | VA 1-922-244 |
| 4089 | https://static.cargurus.com/images/forsale/2020/05/24/08/30/2015_fiat_500-pic-4198107874143846028-1024x768.jpeg | 9768_cc0640_032_PPS.jpg | VA 1-925-162 |
| 4090 | https://static.cargurus.com/images/forsale/2020/09/29/11/26/2015_fiat_500-pic-398612179868620983-1024x768.jpeg | 9768_cc0640_032_PW3.jpg | VA 1-925-162 |
| 4091 | https://static.cargurus.com/images/forsale/2022/10/06/23/44/2015_fiat_500-pic-5921218932776142930-1024x768.jpeg | 9768_cc0640_032_PX8.jpg | VA 1-925-162 |
| 4092 | http://static.cargurus.com/images/forsale/2014/09/02/23/39/2015_nissan_versa_note-pic-2273079489488282586-1024x768.jpeg | 9777_cc0640_001_K23.jpg | VA 1-925-163 |
| 4093 | https://static.cargurus.com/images/forsale/2023/03/18/07/08/2015_nissan_versa_note-pic-3939174770986299286-1024x768.jpeg | 9777_cc0640_032_FAK.jpg | VA 1-925-163 |
| 4094 | https://static.cargurus.com/images/forsale/2022/03/08/06/56/2015_nissan_versa_note-pic-3414771279089937583-1024x768.jpeg | 9777_cc0640_032_K36.jpg | VA 1-925-163 |
| 4095 | https://static.cargurus.com/images/forsale/2023/02/01/05/34/2015_nissan_versa_note-pic-9221992425772680223-1024x768.jpeg | 9777_cc0640_032_RBE.jpg | VA 1-925-163 |
| 4096 | https://static.cargurus.com/images/forsale/2021/01/16/06/56/2015_mercedes-benz_m-class-pic-1012340864254513653-1024x768.jpeg | 9781_cc0640_032_149.jpg | VA 1-925-164 |
| 4097 | https://static.cargurus.com/images/forsale/2021/08/04/23/44/2015_mercedes-benz_m-class-pic-6200400210462127165-1024x768.jpeg | 9781_cc0640_032_792.jpg | VA 1-925-164 |
| 4098 | https://static.cargurus.com/images/forsale/2021/06/23/12/43/2015_mercedes-benz_m-class-pic-2150886747328039600-1024x768.jpeg | 9781_st0640_046.jpg | VA 1-925-164 |
| 4099 | https://static.cargurus.com/images/forsale/2023/05/10/06/32/2015_lincoln_mkz_hybrid-pic-3596229798330996632-1024x768.jpeg | 9786_cc0640_032_UH.jpg | VA 1-925-169 |
| 4100 | https://static.cargurus.com/images/forsale/2022/04/13/05/25/2015_lincoln_mkz_hybrid-pic-1161282947178635734-1024x768.jpeg | 9786_st0640_089.jpg | VA 1-925-169 |
| 4101 | https://static.cargurus.com/images/forsale/2023/01/18/09/33/2015_ford_fusion_energi-pic-5734455391440671769-1024x768.jpeg | 9787_cc0640_032_UX.jpg | VA 1-925-171 |
| 4102 | https://static.cargurus.com/images/forsale/2022/03/09/21/06/2015_jeep_grand_cherokee-pic-5607371778723323204-1024x768.jpeg | 9779_cc0640_032_PXR.jpg | VA 1-925-174 |
| 4103 | https://static.cargurus.com/images/forsale/2020/11/10/03/16/2015_jeep_grand_cherokee-pic-7768211660977767686-1024x768.jpeg | 9779_st0640_037.jpg | VA 1-925-174 |
| 4104 | https://static.cargurus.com/images/forsale/2022/01/02/04/52/2015_jeep_grand_cherokee-pic-1611744704370292208-1024x768.jpeg | 9779_st0640_089.jpg | VA 1-925-174 |
| 4105 | https://static.cargurus.com/images/forsale/2023/02/05/05/42/2015_hyundai_sonata_hybrid-pic-6976278006921167031-1024x768.jpeg | 9782_cc0640_032_TB7.jpg | VA 1-925-176 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 4106 | https://static.cargurus.com/images/forsale/2023/06/11/05/54/2015_hyundai_sonata_hybrid-pic-4243946899660406997-1024x768.jpeg | 9782_cc0640_032_V7S.jpg | VA 1-925-176 |
| 4107 | https://static.cargurus.com/images/forsale/2021/09/21/05/52/2015_hyundai_equus-pic-5619596928988844268-1024x768.jpeg | 9817_cc0640_032_Y6S.jpg | VA 1-926-689 |
| 4108 | https://static.cargurus.com/images/forsale/2020/10/01/10/36/2015_jeep_wrangler_unlimited-pic-6570773000378844555-1024x768.jpeg | 9801_cc0640_032_PGK.jpg | VA 1-926-696 |
| 4109 | https://static.cargurus.com/images/forsale/2022/11/06/10/39/2015_jeep_wrangler-pic-1950176748432536622-1024x768.jpeg | 9801_cc0640_032_PLC.jpg | VA 1-926-696 |
| 4110 | https://static.cargurus.com/images/forsale/2022/08/16/11/47/2015_jeep_wrangler_unlimited-pic-3467251311955501783-1024x768.jpeg | 9801_cc0640_032_PYV.jpg | VA 1-926-696 |
| 4111 | https://static.cargurus.com/images/forsale/2023/02/15/05/03/2015_acura_tlx-pic-1639519284771002163-1024x768.jpeg | 9805_cc0640_001_WH.jpg | VA 1-926-700 |
| 4112 | https://static.cargurus.com/images/forsale/2020/09/03/21/24/2016_acura_tlx-pic-5126866492589567770-1024x768.jpeg | 9805_cc0640_032_BR.jpg | VA 1-926-700 |
| 4113 | https://static.cargurus.com/images/forsale/2020/09/03/21/24/2016_acura_tlx-pic-5126866492589567770-1024x768.jpeg | 9805_cc0640_032_RB.jpg | VA 1-926-700 |
| 4114 | https://static.cargurus.com/images/forsale/2020/07/31/18/12/2015_acura_tlx-pic-7236346038434004291-1024x768.jpeg | 9805_cc0640_032_SI.jpg | VA 1-926-700 |
| 4115 | https://static.cargurus.com/images/forsale/2020/07/15/02/24/2015_acura_tlx-pic-8739357138943060291-1024x768.jpeg | 9805_st0640_037.jpg | VA 1-926-700 |
| 4116 | https://static.cargurus.com/images/forsale/2020/09/18/18/21/2015_jeep_grand_cherokee-pic-5081784266386837935-1024x768.jpeg | 9807_st0640_046.jpg | VA 1-926-712 |
| 4117 | https://static.cargurus.com/images/forsale/2023/03/11/18/17/2015_buick_regal-pic-1466860029927153122-1024x768.jpeg | 9812_cc0640_032_GBE.jpg | VA 1-926-716 |
| 4118 | https://static.cargurus.com/images/forsale/2020/11/11/23/30/2015_fiat_500e-pic-7163322466253250133-1024x768.jpeg | 9806_cc0640_032_PAU.jpg | VA 1-926-718 |
| 4119 | https://static.cargurus.com/images/forsale/2020/12/17/15/32/2015_kia_forte_koup-pic-2408402829236484652-1024x768.jpeg | 9814_cc0640_032_K3U.jpg | VA 1-926-724 |
| 4120 | https://static.cargurus.com/images/forsale/2022/11/12/04/22/2015_mazda_mazda3-pic-5458550558455977388-1024x768.jpeg | 9797_cc0640_032_38P.jpg | VA 1-926-728 |
| 4121 | https://static.cargurus.com/images/forsale/2023/02/17/17/59/2015_mazda_mazda3-pic-4511415709682101007-1024x768.jpeg | 9797_cc0640_032_42A.jpg | VA 1-926-728 |
| 4122 | https://static.cargurus.com/images/forsale/2022/02/23/19/53/2015_bmw_7_series-pic-6693570038550844487-1024x768.jpeg | 9800_cc0640_032_300.jpg | VA 1-926-730 |
| 4123 | https://static.cargurus.com/images/forsale/2020/09/22/22/28/2015_chrysler_200-pic-2580160196691624529-1024x768.jpeg | 9796_cc0640_032_PRV.jpg | VA 1-926-732 |
| 4124 | https://static.cargurus.com/images/forsale/2020/09/23/12/35/2015_chrysler_200-pic-9049931233658315996-1024x768.jpeg | 9796_cc0640_032_PSC.jpg | VA 1-926-732 |
| 4125 | https://static.cargurus.com/images/forsale/2020/09/29/13/36/2015_chrysler_200-pic-4489408440469379407-1024x768.jpeg | 9796_cc0640_032_PW7.jpg | VA 1-926-732 |
| 4126 | https://static.cargurus.com/images/forsale/2020/06/22/12/12/2015_chrysler_200-pic-3663113136255593506-1024x768.jpeg | 9796_cc0640_032_PWW.jpg | VA 1-926-732 |
| 4127 | https://static.cargurus.com/images/forsale/2023/03/02/06/30/2015_porsche_panamera-pic-3487401825292456819-1024x768.jpeg | 9793_cc0640_032_A1.jpg | VA 1-926-735 |
| 4128 | https://static.cargurus.com/images/forsale/2021/01/05/18/04/2016_porsche_panamera-pic-3628174914034541044-1024x768.jpeg | 9793_sp0640_032.jpg | VA 1-926-735 |
| 4129 | https://static.cargurus.com/images/forsale/2023/02/01/11/16/2015_bmw_3_series-pic-4021647005859679797-1024x768.jpeg | 9784_cc0640_032_B40.jpg | VA 1-926-736 |
| 4130 | https://static.cargurus.com/images/forsale/2021/01/10/01/40/2015_mercedes-benz_gl-class-pic-8711361410505811439-1024x768.jpeg | 9825_sp0640_032. | VA 1-927-731 |
| 4131 | https://static.cargurus.com/images/forsale/2021/01/10/01/40/2015_mercedes-benz_gl-class-pic-8711361410505811439-1024x768.jpeg | 9825_sp0640_032.jpg | VA 1-927-731 |
| 4132 | https://static.cargurus.com/images/forsale/2023/06/22/17/55/2015_chevrolet_silverado_1500-pic-5360435362184437612-1024x768.jpeg | 9829_cc0640_032_G1K.jpg | VA 1-927-732 |
| 4133 | https://static.cargurus.com/images/forsale/2020/09/29/09/22/2015_chevrolet_silverado_1500-pic-932244501091860803-1024x768.jpeg | 9829_cc0640_032_GAN.jpg | VA 1-927-732 |
| 4134 | https://static.cargurus.com/images/forsale/2020/10/20/22/44/2015_chevrolet_silverado_1500-pic-6007625904286082271-1024x768.jpeg | 9829_cc0640_032_GAZ.jpg | VA 1-927-732 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 4135 | https://static.cargurus.com/images/forsale/2020/09/27/02/32/2015_chevrolet_silverado_1500-pic-8008395285724274455-1024x768.jpeg | 9829_cc0640_032_GCE.jpg | VA 1-927-732 |
| 4136 | https://static.cargurus.com/images/forsale/2020/09/28/12/36/2015_chevrolet_silverado_1500-pic-121042999631634689-1024x768.jpeg | 9829_cc0640_032_GXG.jpg | VA 1-927-732 |
| 4137 | https://static.cargurus.com/images/forsale/2021/11/18/13/09/2015_chevrolet_silverado_1500-pic-7192007007881826108-1024x768.jpeg | 9829_st0640_046.jpg | VA 1-927-732 |
| 4138 | https://static.cargurus.com/images/forsale/2020/09/22/22/28/2015_chevrolet_silverado_1500-pic-7852416518010612650-1024x768.jpeg | 9829_st0640_089.jpg | VA 1-927-732 |
| 4139 | https://static.cargurus.com/images/forsale/2023/03/23/02/46/2015_ford_fusion-pic-9097776820068349837-1024x768.jpeg | 9833_cc0640_001_UG.jpg | VA 1-927-733 |
| 4140 | https://static.cargurus.com/images/forsale/2023/02/28/05/51/2015_ford_fusion-pic-8431020527931679518-1024x768.jpeg | 9833_cc0640_032_RR.jpg | VA 1-927-733 |
| 4141 | https://static.cargurus.com/images/forsale/2020/07/25/05/07/2015_ford_fusion-pic-7526524355678669256-1024x768.jpeg | 9833_cc0640_032_UG.jpg | VA 1-927-733 |
| 4142 | https://static.cargurus.com/images/forsale/2023/05/27/05/51/2015_ford_fusion-pic-6248994722636509741-1024x768.jpeg | 9833_cc0640_032_UX.jpg | VA 1-927-733 |
| 4143 | https://static.cargurus.com/images/forsale/2022/12/12/00/43/2015_buick_lacrosse-pic-5281912228399410517-1024x768.jpeg | 9813_cc0640_032_GAR.jpg | VA 1-927-737 |
| 4144 | https://static.cargurus.com/images/forsale/2023/05/10/19/03/2015_buick_lacrosse-pic-3488667424268360968-1024x768.jpeg | 9813_cc0640_032_GAZ.jpg | VA 1-927-737 |
| 4145 | https://static.cargurus.com/images/forsale/2020/10/26/22/24/2015_buick_lacrosse-pic-5899075472074639308-1024x768.jpeg | 9813_cc0640_032_GWT.jpg | VA 1-927-737 |
| 4146 | https://static.cargurus.com/images/forsale/2022/03/28/20/28/2015_gmc_savana_cargo-pic-3619806419206170337-1024x768.jpeg | 9839_cc0640_032_GAZ.jpg | VA 1-927-801 |
| 4147 | https://static.cargurus.com/images/forsale/2023/04/07/10/08/2015_buick_verano-pic-1285236522830662212-1024x768.jpeg | 9838_cc0640_032_GAN.jpg | VA 1-927-803 |
| 4148 | https://static.cargurus.com/images/forsale/2023/03/31/09/16/2015_land_rover_range_rover_evoque-pic-1160780830068125894-1024x768.jpeg | 9780_cc0640_032_820.jpg | VA 1-927-847 |
| 4149 | https://static.cargurus.com/images/forsale/2022/03/12/18/44/2015_land_rover_range_rover_evoque-pic-850446174967917288-1024x768.jpeg | 9780_cc0640_032_873.jpg | VA 1-927-847 |
| 4150 | https://static.cargurus.com/images/forsale/2020/11/03/10/07/2015_land_rover_range_rover_evoque-pic-4987199692320191420-1024x768.jpeg | 9780_cc0640_032_912.jpg | VA 1-927-847 |
| 4151 | https://static.cargurus.com/images/forsale/2022/03/30/07/32/2015_land_rover_range_rover_evoque-pic-1729597601974795587-1024x768.jpeg | 9780_cc0640_032_949.jpg | VA 1-927-847 |
| 4152 | https://static.cargurus.com/images/forsale/2020/10/12/22/12/2015_land_rover_range_rover_evoque-pic-6557923603132775895-1024x768.jpeg | 9780_sp0640_032.jpg | VA 1-927-847 |
| 4153 | https://static.cargurus.com/images/forsale/2022/02/24/11/36/2015_mercedes-benz_c-class-pic-4317007229295256310-1024x768.jpeg | 9826_cc0640_032_799.jpg | VA 1-927-854 |
| 4154 | https://static.cargurus.com/images/forsale/2022/02/04/10/20/2016_jeep_cherokee-pic-8129913416808979711-1024x768.jpeg | 9816_cc0640_032_PSC.jpg | VA 1-927-855 |
| 4155 | https://static.cargurus.com/images/forsale/2022/12/11/02/32/2015_jeep_patriot-pic-340901934601185920-1024x768.jpeg | 9822_cc0640_032_PRP.jpg | VA 1-927-860 |
| 4156 | https://static.cargurus.com/images/forsale/2022/02/01/12/35/2015_jeep_patriot-pic-4974639677438102049-1024x768.jpeg | 9822_cc0640_032_PSC.jpg | VA 1-927-860 |
| 4157 | https://static.cargurus.com/images/forsale/2022/12/02/01/33/2015_jeep_patriot-pic-4714912817943952286-1024x768.jpeg | 9822_cc0640_032_PW7.jpg | VA 1-927-860 |
| 4158 | https://static.cargurus.com/images/forsale/2023/06/11/18/01/2015_jeep_patriot-pic-140757260041677-1024x768.jpeg | 9822_cc0640_032_PX8.jpg | VA 1-927-860 |
| 4159 | https://static.cargurus.com/images/forsale/2020/04/04/07/17/2015_toyota_corolla-pic-8040323865838616855-1024x768.jpeg | 9810_cc0640_001_209.jpg | VA 1-927-935 |
| 4160 | https://static.cargurus.com/images/forsale/2020/11/21/22/26/2015_scion_tc-pic-6448737617108749301-1024x768.jpeg | 9792_st0640_046.jpg | VA 1-929-080 |
| 4161 | https://static.cargurus.com/images/forsale/2020/11/03/21/58/2015_chevrolet_sonic-pic-4014071875747411955-1024x768.jpeg | 9830_cc0640_032_GAN.jpg | VA 1-929-094 |
| 4162 | https://static.cargurus.com/images/forsale/2023/03/14/10/10/2015_kia_soul-pic-1087245256616340814-1024x768.jpeg | 9824_cc0640_032_1D.jpg | VA 1-929-096 |
| 4163 | https://static.cargurus.com/images/forsale/2023/03/02/06/01/2015_kia_soul-pic-877401228092987665-1024x768.jpeg | 9824_cc0640_032_9H.jpg | VA 1-929-096 |
| 4164 | https://static.cargurus.com/images/forsale/2023/02/04/00/12/2015_chevrolet_equinox-pic-6914885551988350776-1024x768.jpeg | 9820_cc0640_032_GAN.jpg | VA 1-929-097 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 4165 | https://static.cargurus.com/images/forsale/2021/01/06/15/10/2015_chevrolet_equinox-pic-3689646808637108838-1024x768.jpeg | 9820_cc0640_032_GWS.jpg | VA 1-929-097 |
| 4166 | https://static.cargurus.com/images/forsale/2022/10/01/04/39/2016_nissan_rogue-pic-8664490786343260114-1024x768.jpeg | 9844_cc0640_001_KAD.jpg | VA 1-929-103 |
| 4167 | https://static.cargurus.com/images/forsale/2024/04/05/09/29/2015_nissan_rogue-pic-4334282909589915821-1024x768.jpeg | 9844_cc0640_001_KH3.jpg | VA 1-929-103 |
| 4168 | https://static.cargurus.com/images/forsale/2020/08/01/10/55/2016_nissan_rogue-pic-8459877734704613917-1024x768.jpeg | 9844_cc0640_001_QAB.jpg | VA 1-929-103 |
| 4169 | https://static.cargurus.com/images/forsale/2022/12/21/17/48/2015_nissan_rogue-pic-9154817443645440984-1024x768.jpeg | 9844_cc0640_032_EAN.jpg | VA 1-929-103 |
| 4170 | https://static.cargurus.com/images/forsale/2023/05/12/18/05/2015_nissan_rogue-pic-3361795388817321658-1024x768.jpeg | 9844_cc0640_032_K23.jpg | VA 1-929-103 |
| 4171 | https://static.cargurus.com/images/forsale/2020/09/23/03/52/2015_nissan_rogue-pic-8527570156272532046-1024x768.jpeg | 9844_cc0640_032_KAD.jpg | VA 1-929-103 |
| 4172 | https://static.cargurus.com/images/forsale/2020/09/11/01/10/2015_nissan_rogue-pic-7729953236091600585-1024x768.jpeg | 9844_cc0640_032_KH3.jpg | VA 1-929-103 |
| 4173 | https://static.cargurus.com/images/forsale/2023/06/02/07/05/2015_jeep_wrangler-pic-1156492262526510635-1024x768.jpeg | 9840_cc0640_032_PGK.jpg | VA 1-929-105 |
| 4174 | https://static.cargurus.com/images/forsale/2022/08/23/01/23/2015_jeep_wrangler-pic-7114782123907205550-1024x768.jpeg | 9840_cc0640_032_PSC.jpg | VA 1-929-105 |
| 4175 | https://static.cargurus.com/images/forsale/2022/02/10/19/30/2015_jeep_wrangler-pic-3940249968129305211-1024x768.jpeg | 9840_cc0640_032_PUS.jpg | VA 1-929-105 |
| 4176 | https://static.cargurus.com/images/forsale/2022/04/12/18/15/2015_jeep_wrangler-pic-5867801078715214620-1024x768.jpeg | 9840_cc0640_032_PW7.jpg | VA 1-929-105 |
| 4177 | https://static.cargurus.com/images/forsale/2020/05/16/06/40/2015_jeep_wrangler-pic-6543129036597148735-1024x768.jpeg | 9840_cc0640_032_PX8.jpg | VA 1-929-105 |
| 4178 | https://static.cargurus.com/images/forsale/2022/04/12/18/15/2015_jeep_wrangler-pic-5867801078715214620-1024x768.jpeg | 9840_sp0640_032.jpg | VA 1-929-105 |
| 4179 | https://static.cargurus.com/images/forsale/2023/04/30/20/17/2015_dodge_journey-pic-7668665853510321059-1024x768.jpeg | 9835_cc0640_032_PCL.jpg | VA 1-929-107 |
| 4180 | https://static.cargurus.com/images/forsale/2021/10/28/09/39/2015_dodge_journey-pic-6816712217695038827-1024x768.jpeg | 9835_cc0640_032_PPS.jpg | VA 1-929-107 |
| 4181 | https://static.cargurus.com/images/forsale/2020/05/15/18/46/2015_dodge_journey-pic-7774447923794732070-1024x768.jpeg | 9835_cc0640_032_PX8.jpg | VA 1-929-107 |
| 4182 | https://static.cargurus.com/images/forsale/2021/10/28/09/39/2015_dodge_journey-pic-6816712217695038827-1024x768.jpeg | 9835_sp0640_032.jpg | VA 1-929-107 |
| 4183 | https://static.cargurus.com/images/forsale/2021/02/17/03/39/2015_dodge_journey-pic-1551196065563977610-1024x768.jpeg | 9835_st0640_037.jpg | VA 1-929-107 |
| 4184 | https://static.cargurus.com/images/forsale/2020/10/29/14/07/2015_chevrolet_impala-pic-6159091286353480749-1024x768.jpeg | 9843_cc0640_032_GBA.jpg | VA 1-929-970 |
| 4185 | https://static.cargurus.com/images/forsale/2023/02/04/09/03/2015_bmw_4_series-pic-7382979097022604059-1024x768.jpeg | 9845_cc0640_032_300.jpg | VA 1-929-974 |
| 4186 | https://static.cargurus.com/images/forsale/2022/03/24/10/36/2015_volkswagen_tiguan-pic-4573304101628783263-1024x768.jpeg | 9849_cc0640_032_2T2T.jpg | VA 1-929-986 |
| 4187 | https://static.cargurus.com/images/forsale/2021/12/05/15/37/2015_honda_odyssey-pic-6555738401505485187-1024x768.jpeg | 9851_st0640_046.jpg | VA 1-929-994 |
| 4188 | https://static.cargurus.com/images/forsale/2023/01/04/19/09/2015_volkswagen_passat-pic-6353745578995569842-1024x768.jpeg | 9850_cc0640_032_A1A1.jpg | VA 1-930-001 |
| 4189 | https://static.cargurus.com/images/forsale/2022/04/03/21/37/2015_volkswagen_passat-pic-7958832002587721662-1024x768.jpeg | 9850_st0640_037.jpg | VA 1-930-001 |
| 4190 | https://static.cargurus.com/images/forsale/2014/08/20/03/18/2014_jeep_compass-pic-6588821321730588123-1024x768.jpeg | 9853_sp0640_031.jpg | VA 1-930-010 |
| 4191 | https://static.cargurus.com/images/forsale/2024/05/05/09/47/2015_jeep_compass-pic-1802321250454233476-1024x768.jpeg | 9853_st0640_089.jpg | VA 1-930-010 |
| 4192 | https://static.cargurus.com/images/forsale/2022/07/24/23/08/2015_hyundai_genesis-pic-2830678241820681458-1024x768.jpeg | 9854_cc0640_032_YB6.jpg | VA 1-930-018 |
| 4193 | https://static.cargurus.com/images/forsale/2020/08/29/13/43/2015_honda_crosstour-pic-3486066064991844183-1024x768.jpeg | 9855_cc0640_032_RA.jpg | VA 1-930-023 |
| 4194 | https://static.cargurus.com/images/forsale/2023/06/24/05/57/2015_cadillac_xts-pic-1670810529999805801-1024x768.jpeg | 9857_cc0640_032_GBN.jpg | VA 1-930-041 |
| 4195 | https://static.cargurus.com/images/forsale/2020/07/01/23/38/2015_toyota_venza-pic-6199900902049693760-1024x768.jpeg | 9858_cc0640_032_1G3.jpg | VA 1-930-046 |
| 4196 | https://static.cargurus.com/images/forsale/2023/05/26/18/49/2015_toyota_venza-pic-4089468073451180779-1024x768.jpeg | 9858_cc0640_032_1J9.jpg | VA 1-930-046 |
| 4197 | https://static.cargurus.com/images/forsale/2023/03/10/04/59/2015_toyota_rav4-pic-8341766134002940606-1024x768.jpeg | 9864_cc0640_032_040.jpg | VA 1-930-087 |
| 4198 | https://static.cargurus.com/images/forsale/2023/06/10/04/04/2015_toyota_rav4-pic-5272358480078394008-1024x768.jpeg | 9864_cc0640_032_1F7.jpg | VA 1-930-087 |
| 4199 | https://static.cargurus.com/images/forsale/2023/06/04/05/55/2015_toyota_rav4-pic-7571668134996704866-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 9864_cc0640_032_1G3.jpg | VA 1-930-087 |
| 4200 | https://static.cargurus.com/images/forsale/2020/03/18/11/02/2015_toyota_rav4-pic-7386559370608937494-1024x768.jpeg | 9864_st0640_046.jpg | VA 1-930-087 |
| 4201 | https://static.cargurus.com/images/forsale/2020/09/29/08/12/2015_chrysler_town___country-pic-1926704524029478590-1024x768.jpeg | 9866_cc0640_032_PAU.jpg | VA 1-930-095 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 4202 | https://static.cargurus.com/images/forsale/2020/09/26/03/53/2015_chrysler_town___country-pic-2432231827261700131-1024x768.jpeg | 9866_cc0640_032_PSC.jpg | VA 1-930-095 |
| 4203 | https://static.cargurus.com/images/forsale/2021/12/18/17/31/2015_chrysler_town___country-pic-4898274024447393411-1024x768.jpeg | 9866_st0640_046.jpg | VA 1-930-095 |
| 4204 | https://static.cargurus.com/images/forsale/2022/03/30/13/22/2015_toyota_highlander-pic-2305254914352645 15-1024x768.jpeg | 9867_st0640_046.jpg | VA 1-930-141 |
| 4205 | https://static.cargurus.com/images/forsale/2023/02/27/05/00/2015_hyundai_genesis_coupe-pic-4252436937851761909-1024x768.jpeg | 9870_cc0640_032_UG6.jpg | VA 1-931-408 |
| 4206 | https://static.cargurus.com/images/forsale/2020/09/05/04/32/2015_mercedes-benz_gla-class-pic-6082426052460166562-1024x768.jpeg | 9871_cc0640_032_650.jpg | VA 1-931-409 |
| 4207 | https://static.cargurus.com/images/forsale/2023/01/10/00/00/2015_lexus_is-pic-6599495941450005465-1024x768.jpeg | 9877_cc0640_032_1J4.jpg | VA 1-931-414 |
| 4208 | https://static.cargurus.com/images/forsale/2022/01/11/19/58/2015_lexus_is_250-pic-5363331338391411323-1024x768.jpeg | 9877_cc0640_032_3R1.jpg | VA 1-931-414 |
| 4209 | https://static.cargurus.com/images/forsale/2023/05/16/19/49/2015_lexus_is-pic-3054273099092457847-1024x768.jpeg | 9877_cc0640_032_8V3.jpg | VA 1-931-414 |
| 4210 | https://static.cargurus.com/images/forsale/2022/12/29/05/35/2015_lexus_is-pic-7416838149634129058-1024x768.jpeg | 9877_st0640_089.jpg | VA 1-931-414 |
| 4211 | https://static.cargurus.com/images/forsale/2020/09/30/22/02/2015_lexus_es_350-pic-2553901265211726159-1024x768.jpeg | 9878_cc0640_032_1H9.jpg | VA 1-931-415 |
| 4212 | https://static.cargurus.com/images/forsale/2023/06/23/18/13/2015_lexus_es-pic-7959228987969000049-1024x768.jpeg | 9878_cc0640_032_212.jpg | VA 1-931-415 |
| 4213 | https://static.cargurus.com/images/forsale/2022/04/03/21/57/2015_lexus_es-pic-2616799570725166340-1024x768.jpeg | 9878_cc0640_032_4U7.jpg | VA 1-931-415 |
| 4214 | https://static.cargurus.com/images/forsale/2022/04/03/21/57/2015_lexus_es-pic-2616799570725166340-1024x768.jpeg | 9878_sp0640_032.jpg | VA 1-931-415 |
| 4215 | https://static.cargurus.com/images/forsale/2020/11/29/11/57/2015_dodge_dart-pic-1750130450391511719-1024x768.jpeg | 9881_cc0640_001_PSC.jpg | VA 1-931-418 |
| 4216 | https://static.cargurus.com/images/forsale/2022/11/09/09/42/2015_dodge_dart-pic-4876310548178248280-1024x768.jpeg | 9881_cc0640_032_PAU.jpg | VA 1-931-418 |
| 4217 | https://static.cargurus.com/images/forsale/2020/07/01/10/23/2015_dodge_dart-pic-8330679739126930296-1024x768.jpeg | 9881_cc0640_032_PSC.jpg | VA 1-931-418 |
| 4218 | https://static.cargurus.com/images/forsale/2023/02/25/09/01/2015_ford_escape-pic-5102125095040873 43-1024x768.jpeg | 9862_cc0640_032_UX.jpg | VA 1-931-420 |
| 4219 | https://static.cargurus.com/images/forsale/2022/03/04/15/24/2019_toyota_4runner-pic-6334895997889620799-1024x768.jpeg | 9888_cc0640_001_8S6.jpg | VA 1-931-425 |
| 4220 | https://static.cargurus.com/images/forsale/2022/03/15/12/33/2020_toyota_4runner-pic-9194387904079062446-1024x768.jpeg | 9888_cc0640_032_8S6.jpg | VA 1-931-425 |
| 4221 | https://static.cargurus.com/images/forsale/2021/01/24/10/17/2015_toyota_tacoma-pic-2262627587439704887-1024x768.jpeg | 9879_cc0640_032_1G3.jpg | VA 1-931-428 |
| 4222 | https://static.cargurus.com/images/forsale/2020/12/31/17/56/2015_lincoln_navigator-pic-7371648157719178261-1024x768.jpeg | 9883_st0640_046.jpg | VA 1-931-430 |
| 4223 | https://static.cargurus.com/images/forsale/2024/03/05/09/50/2016_kia_sedona-pic-3626157174668429878-1024x768.jpeg | 9885_cc0640_001_BGD.jpg | VA 1-931-431 |
| 4224 | https://static.cargurus.com/images/forsale/2021/06/12/12/02/2015_kia_sedona-pic-3700539145658761568-1024x768.jpeg | 9885_cc0640_032_3D.jpg | VA 1-931-431 |
| 4225 | https://static.cargurus.com/images/forsale/2020/11/10/03/16/2015_toyota_camry-pic-4947620226506860002-1024x768.jpeg | 9889_cc0640_032_1J9.jpg | VA 1-931-479 |
| 4226 | https://static.cargurus.com/images/forsale/2020/10/22/10/11/2015_chevrolet_cruze-pic-4659346636666379332-1024x768.jpeg | 9887_cc0640_032_G1E.jpg | VA 1-931-481 |
| 4227 | https://static.cargurus.com/images/forsale/2023/01/04/05/16/2015_chevrolet_cruze-pic-5859678965845390771-1024x768.jpeg | 9887_cc0640_032_G7J.jpg | VA 1-931-481 |
| 4228 | https://static.cargurus.com/images/forsale/2020/10/30/10/22/2015_chevrolet_cruze-pic-7309469663430630000-1024x768.jpeg | 9887_cc0640_032_GAR.jpg | VA 1-931-481 |
| 4229 | https://static.cargurus.com/images/forsale/2020/09/23/09/54/2015_chevrolet_cruze-pic-6742242364615104621-1024x768.jpeg | 9887_cc0640_032_GAZ.jpg | VA 1-931-481 |
| 4230 | https://static.cargurus.com/images/forsale/2023/06/01/18/37/2015_chevrolet_cruze-pic-3224088248999125818-1024x768.jpeg | 9887_cc0640_032_GWT.jpg | VA 1-931-481 |
| 4231 | https://static.cargurus.com/images/forsale/2020/10/25/03/05/2015_chevrolet_cruze-pic-6814813775089719429-1024x768.jpeg | 9887_cc0640_032_GXG.jpg | VA 1-931-481 |
| 4232 | https://static.cargurus.com/images/forsale/2020/09/29/11/26/2015_chevrolet_cruze-pic-3888559546399553747-1024x768.jpeg | 9887_cc0640_032_GXH.jpg | VA 1-931-481 |
| 4233 | https://static.cargurus.com/images/forsale/2020/10/14/02/20/2015_chevrolet_cruze-pic-7761401069669775018-1024x768.jpeg | 9887_st0640_037.jpg | VA 1-931-481 |
| 4234 | https://static.cargurus.com/images/forsale/2023/02/24/05/24/2015_dodge_challenger-pic-4811588011895315 78-1024x768.jpeg | 9869_cc0640_032_PFB.jpg | VA 1-932-047 |
| 4235 | https://static.cargurus.com/images/forsale/2022/02/04/07/14/2015_dodge_challenger-pic-5627575113421241797-1024x768.jpeg | 9869_cc0640_032_PQD.jpg | VA 1-932-047 |
| 4236 | https://static.cargurus.com/images/forsale/2020/09/28/08/14/2015_dodge_challenger-pic-5849374482707419645-1024x768.jpeg | 9869_cc0640_032_PSC.jpg | VA 1-932-047 |
| 4237 | https://static.cargurus.com/images/forsale/2023/07/02/05/56/2015_dodge_challenger-pic-4543859493231296969-1024x768.jpeg | 9869_cc0640_032_PW7.jpg | VA 1-932-047 |
| 4238 | https://static.cargurus.com/images/forsale/2024/05/04/09/58/2015_honda_cr-v-pic-3992451104846634393-1024x768.jpeg | 9895_cc0640_001_SI.jpg | VA 1-936-270 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 4239 | https://static.cargurus.com/images/forsale/2022/11/29/15/11/2015_mini_countryman-pic-3846395007940957853-1024x768.jpeg | 9892_cc0640_032_851.jpg | VA 1-936-274 |
| 4240 | https://static.cargurus.com/images/forsale/2022/04/25/22/59/2015_mini_countryman-pic-6665891708629328455-1024x768.jpeg | 9892_cc0640_032_B11.jpg | VA 1-936-274 |
| 4241 | https://static.cargurus.com/images/forsale/2022/03/10/01/48/2015_toyota_sienna-pic-4339942873669759405-1024x768.jpeg | 9899_cc0640_032_1H1.jpg | VA 1-936-277 |
| 4242 | https://static.cargurus.com/images/forsale/2022/01/01/11/43/2015_toyota_camry_hybrid-pic-356803889686307106-1024x768.jpeg | 9973_st0640_046.jpg | VA 1-936-282 |
| 4243 | https://static.cargurus.com/images/forsale/2022/04/08/10/57/2015_chevrolet_corvette-pic-9036087893116239470-1024x768.jpeg | 9897_cc0640_032_GBA.jpg | VA 1-936-284 |
| 4244 | https://static.cargurus.com/images/forsale/2021/11/10/23/40/2015_chevrolet_corvette-pic-4538948388906116872-1024x768.jpeg | 9897_cc0640_032_GKZ.jpg | VA 1-936-284 |
| 4245 | https://static.cargurus.com/images/forsale/2022/04/02/05/56/2015_chevrolet_corvette-pic-4939337926581390870-1024x768.jpeg | 9897_st0640_089.jpg | VA 1-936-284 |
| 4246 | https://static.cargurus.com/images/forsale/2022/02/08/12/37/2015_kia_sportage-pic-3969761534874881738-1024x768.jpeg | 9981_cc0640_032_D5U.jpg | VA 1-936-286 |
| 4247 | https://static.cargurus.com/images/forsale/2020/10/10/13/58/2015_infiniti_qx80-pic-8874917458723878578-1024x768.jpeg | 9975_cc0640_032_KAD.jpg | VA 1-936-288 |
| 4248 | https://static.cargurus.com/images/forsale/2021/01/05/03/24/2015_infiniti_qx80-pic-3964439636532810248-1024x768.jpeg | 9975_st0640_037.jpg | VA 1-936-288 |
| 4249 | https://static.cargurus.com/images/forsale/2021/08/21/16/08/2015_mitsubishi_lancer-pic-4104728559960596065-1024x768.jpeg | 9978_cc0640_032_D06.jpg | VA 1-936-289 |
| 4250 | https://static.cargurus.com/images/forsale/2021/08/21/16/08/2015_mitsubishi_lancer-pic-4104728559960596065-1024x768.jpeg | 9978_cc0640_032_P26.jpg | VA 1-936-289 |
| 4251 | https://static.cargurus.com/images/forsale/2021/09/07/06/13/2015_mitsubishi_lancer-pic-5174183919626167697-1024x768.jpeg | 9978_cc0640_032_X42.jpg | VA 1-936-289 |
| 4252 | https://static.cargurus.com/images/forsale/2020/10/06/22/30/2015_toyota_rav4-pic-1224964207397230945-1024x768.jpeg | 9974_cc0640_032_1G3.jpg | VA 1-936-293 |
| 4253 | https://static.cargurus.com/images/forsale/2020/09/27/22/07/2015_toyota_rav4-pic-8694712538984525754-1024x768.jpeg | 9974_cc0640_032_202.jpg | VA 1-936-293 |
| 4254 | https://static.cargurus.com/images/forsale/2022/03/10/23/04/2015_kia_optima-pic-5691182432878453059-1024x768.jpeg | 9980_cc0640_032_3D.jpg | VA 1-936-295 |
| 4255 | https://static.cargurus.com/images/forsale/2022/08/26/09/05/2015_kia_optima-pic-3242599085829880890-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 9980_cc0640_032_ABT.jpg | VA 1-936-295 |
| 4256 | https://static.cargurus.com/images/forsale/2020/09/23/08/44/2015_kia_optima-pic-8999055519194823738-1024x768.jpeg | 9980_cc0640_032_B3U.jpg | VA 1-936-295 |
| 4257 | https://static.cargurus.com/images/forsale/2020/09/26/10/51/2015_kia_optima-pic-1033733364857634329-1024x768.jpeg | 9980_cc0640_032_SWP.jpg | VA 1-936-295 |
| 4258 | https://static.cargurus.com/images/forsale/2020/10/03/22/25/2015_kia_optima-pic-9139964292711944554-1024x768.jpeg | 9980_cc0640_032_TR3.jpg | VA 1-936-295 |
| 4259 | https://static.cargurus.com/images/forsale/2020/11/14/10/18/2015_ram_3500-pic-3315090221575496821-1024x768.jpeg | 9900_st0640_046.jpg | VA 1-936-308 |
| 4260 | https://static.cargurus.com/images/forsale/2021/08/12/13/02/2015_mazda_mazda3-pic-6055689857565383750-1024x768.jpeg | 9995_cc0640_032_25D.jpg | VA 1-936-333 |
| 4261 | https://static.cargurus.com/images/forsale/2023/02/26/17/10/2015_mazda_mazda3-pic-5259999489300284313-1024x768.jpeg | 9995_cc0640_032_41V.jpg | VA 1-936-333 |
| 4262 | https://static.cargurus.com/images/forsale/2023/03/28/06/21/2015_mazda_mazda3-pic-7125315455705802657-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 9995_cc0640_032_41W.jpg | VA 1-936-333 |
| 4263 | https://static.cargurus.com/images/forsale/2022/03/23/02/52/2015_chevrolet_cruze-pic-6078674313437877593-1024x768.jpeg | 9992_st0640_046.jpg | VA 1-936-334 |
| 4264 | https://static.cargurus.com/images/forsale/2023/06/08/18/04/2015_chevrolet_impala-pic-404047522549678287-1024x768.jpeg | 9991_cc0640_032_G1M.jpg | VA 1-936-336 |
| 4265 | https://static.cargurus.com/images/forsale/2023/06/07/07/05/2015_toyota_land_cruiser-pic-4423754284558750584-1024x768.jpeg | 9990_cc0640_032_202.jpg | VA 1-936-337 |
| 4266 | https://static.cargurus.com/images/forsale/2023/06/28/02/42/2017_ford_mustang-pic-7247030362949405214-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 9907_cc0640_001_PQ.jpg | VA 1-936-340 |
| 4267 | https://static.cargurus.com/images/forsale/2023/03/27/06/00/2015_ford_mustang-pic-5982381331035585255-1024x768.jpeg | 9907_cc0640_032_CY.jpg | VA 1-936-340 |
| 4268 | https://static.cargurus.com/images/forsale/2021/06/05/22/22/2015_ford_mustang-pic-8881666059625348288-1024x768.jpeg | 9907_cc0640_032_J4.jpg | VA 1-936-340 |
| 4269 | https://static.cargurus.com/images/forsale/2020/10/02/01/09/2015_ford_mustang-pic-7380653102720835292-1024x768.jpeg | 9907_cc0640_032_N4.jpg | VA 1-936-340 |
| 4270 | https://static.cargurus.com/images/forsale/2020/10/14/23/29/2015_ford_mustang-pic-4816506281688744634-1024x768.jpeg | 9907_cc0640_032_PQ.jpg | VA 1-936-340 |
| 4271 | https://static.cargurus.com/images/forsale/2021/03/15/22/09/2015_ford_mustang-pic-8544897837574520914-1024x768.jpeg | 9907_cc0640_032_UA.jpg | VA 1-936-340 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 4272 | https://static.cargurus.com/images/forsale/2023/06/28/06/20/2015_ford_mustang-pic-4739857385306728230-1024x768.jpeg | 9907_cc0640_032_UX.jpg | VA 1-936-340 |
| 4273 | https://static.cargurus.com/images/forsale/2020/10/02/01/09/2015_ford_mustang-pic-7380653102720835292-1024x768.jpeg | 9907_cc0640_032_YZ.jpg | VA 1-936-340 |
| 4274 | https://static.cargurus.com/images/forsale/2020/10/02/06/11/2015_ford_mustang-pic-5623531641681207438-1024x768.jpeg | 9907_st0640_046.jpg | VA 1-936-340 |
| 4275 | https://static.cargurus.com/images/forsale/2020/10/04/10/21/2015_ford_mustang-pic-3576505641048155049-1024x768.jpeg | 9907_st0640_089.jpg | VA 1-936-340 |
| 4276 | https://static.cargurus.com/images/forsale/2020/03/30/20/16/2015_mazda_cx-5-pic-1334337738145889336-1024x768.jpeg | 9994_cc0640_001_38P.jpg | VA 1-936-341 |
| 4277 | https://static.cargurus.com/images/forsale/2022/11/24/17/03/2015_mazda_cx-5-pic-6642935716309879454-1024x768.jpeg | 9994_cc0640_032_42A.jpg | VA 1-936-341 |
| 4278 | https://static.cargurus.com/images/forsale/2020/11/19/22/55/2015_hyundai_veloster_turbo-pic-2253098554332577870-1024x768.jpeg | 9996_cc0640_032_MZH.jpg | VA 1-936-342 |
| 4279 | https://static.cargurus.com/images/forsale/2023/02/24/17/04/2015_hyundai_veloster-pic-8754709581156048627-1024x768.jpeg | 9996_cc0640_032_R9A.jpg | VA 1-936-342 |
| 4280 | https://static.cargurus.com/images/forsale/2020/10/20/22/49/2015_gmc_canyon-pic-4033231487651903812-1024x768.jpeg | 9962_cc0640_032_G7C.jpg | VA 1-936-376 |
| 4281 | https://static.cargurus.com/images/forsale/2022/04/27/16/43/2015_ford_expedition-pic-6193407286520278423-1024x768.jpeg | 9906_cc0640_032_UG.jpg | VA 1-936-378 |
| 4282 | https://static.cargurus.com/images/forsale/2022/03/04/00/47/2015_nissan_pathfinder-pic-6580071814444430379-1024x768.jpeg | 9963_st0640_046.jpg | VA 1-936-389 |
| 4283 | https://static.cargurus.com/images/forsale/2022/12/04/17/01/2015_gmc_terrain-pic-1130926195749004429-1024x768.jpeg | 9961_cc0640_032_GAZ.jpg | VA 1-936-390 |
| 4284 | https://static.cargurus.com/images/forsale/2022/05/07/23/45/2015_toyota_yaris-pic-2313072978866278536-1024x768.jpeg | 9979_cc0640_032_209.jpg | VA 1-936-407 |
| 4285 | https://static.cargurus.com/images/forsale/2022/10/22/06/40/2015_toyota_yaris-pic-9080561632442294324-1024x768.jpeg | 9979_cc0640_032_8T7.jpg | VA 1-936-407 |
| 4286 | https://static.cargurus.com/images/forsale/2022/04/02/05/56/2015_jeep_patriot-pic-8707709954528547012-1024x768.jpeg | 9983_cc0640_032_PAR.jpg | VA 1-936-409 |
| 4287 | https://static.cargurus.com/images/forsale/2020/10/02/01/01/2015_jeep_patriot-pic-813073760314709141-1024x768.jpeg | 9983_cc0640_032_PW7.jpg | VA 1-936-409 |
| 4288 | https://static.cargurus.com/images/forsale/2023/07/01/08/17/2015_dodge_durango-pic-1437126682915360845-1024x768.jpeg | 10036_cc0640_001_PXR.jpg | VA 1-937-693 |
| 4289 | https://static.cargurus.com/images/forsale/2020/07/04/10/58/2017_audi_q5-pic-1965213570806056555-1024x768.jpeg | 10024_cc0640_001_0E0E.jpg | VA 1-937-707 |
| 4290 | https://static.cargurus.com/images/forsale/2020/07/04/10/58/2017_audi_q5-pic-1965213570806056555-1024x768.jpeg | 10024_cc0640_001_4U4U.jpg | VA 1-937-707 |
| 4291 | https://static.cargurus.com/images/forsale/2022/10/11/11/32/2015_audi_q5-pic-7854008587145295443-1024x768.jpeg | 10024_cc0640_032_0C0C.jpg | VA 1-937-707 |
| 4292 | https://static.cargurus.com/images/forsale/2021/01/21/10/10/2015_audi_q5-pic-5301467333757557475-1024x768.jpeg | 10024_cc0640_032_1G1G.jpg | VA 1-937-707 |
| 4293 | https://static.cargurus.com/images/forsale/2020/10/17/00/22/2015_audi_q5-pic-4008265349414844793-1024x768.jpeg | 10024_cc0640_032_2Y2Y.jpg | VA 1-937-707 |
| 4294 | https://static.cargurus.com/images/forsale/2021/01/21/10/10/2015_audi_q5-pic-5301467333757557475-1024x768.jpeg | 10024_cc0640_032_6Y6Y.jpg | VA 1-937-707 |
| 4295 | https://static.cargurus.com/images/forsale/2020/10/23/22/24/2015_audi_q5-pic-5995824159670636710-1024x768.jpeg | 10024_cc0640_032_A2A2.jpg | VA 1-937-707 |
| 4296 | https://static.cargurus.com/images/forsale/2022/12/23/05/24/2015_audi_q5-pic-7174112137566559606-1024x768.jpeg | 10024_cc0640_032_T9T9.jpg | VA 1-937-707 |
| 4297 | https://static.cargurus.com/images/forsale/2021/04/29/22/32/2015_audi_q5-pic-3076886897467426016-1024x768.jpeg | 10024_cc0640_032_W1W1.jpg | VA 1-937-707 |
| 4298 | https://static.cargurus.com/images/forsale/2021/01/26/03/45/2016_audi_q5-pic-1799058425906117186-1024x768.jpeg | 10024_st0640_037.jpg | VA 1-937-707 |
| 4299 | https://static.cargurus.com/images/forsale/2021/09/15/06/04/2017_audi_q5-pic-1506893792827246413-1024x768.jpeg | 10024_st0640_089.jpg | VA 1-937-707 |
| 4300 | https://static.cargurus.com/images/forsale/2023/01/16/19/32/2015_acura_tlx-pic-266467397878323472-1024x768.jpeg | 10030_cc0640_032_BK.jpg | VA 1-937-713 |
| 4301 | https://static.cargurus.com/images/forsale/2023/06/03/18/06/2015_acura_tlx-pic-8969089888356154553-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 10030_cc0640_032_BX.jpg | VA 1-937-713 |
| 4302 | https://static.cargurus.com/images/forsale/2020/12/02/10/15/2015_acura_tlx-pic-8106015656905624439-1024x768.jpeg | 10030_cc0640_032_WH.jpg | VA 1-937-713 |
| 4303 | https://static.cargurus.com/images/forsale/2020/08/01/23/32/2015_volkswagen_e-golf-pic-2306305416835890753-1024x768.jpeg | 10032_cc0640_032_0Q0Q.jpg | VA 1-937-714 |
| 4304 | https://static.cargurus.com/images/forsale/2021/12/15/18/49/2015_volkswagen_e-golf-pic-3093815460184061914-1024x768.jpeg | 10032_cc0640_032_Z2Z2.jpg | VA 1-937-714 |
| 4305 | https://static.cargurus.com/images/forsale/2023/01/22/11/37/2015_ram_2500-pic-3392297243185308905-1024x768.jpeg | 10013_cc0640_032_PW7.jpg | VA 1-937-715 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 4306 | https://static.cargurus.com/images/forsale/2022/04/12/18/15/2015_ram_2500-pic-4589249658573747961-1024x768.jpeg | 10013_cc0640_032_PX8.jpg | VA 1-937-715 |
| 4307 | https://static.cargurus.com/images/forsale/2024/08/22/19/40/2015_gmc_sierra_1500-pic-9091451631220200715-1024x768.jpeg | 10010_cc0640_001_GCE.jpg | VA 1-937-736 |
| 4308 | https://static.cargurus.com/images/forsale/2022/02/18/05/32/2015_gmc_sierra_1500-pic-4497599585683950639-1024x768.jpeg | 10010_cc0640_032_GBN.jpg | VA 1-937-736 |
| 4309 | https://static.cargurus.com/images/forsale/2023/05/24/18/20/2015_ford_expedition-pic-6689692237166138103-1024x768.jpeg | 10025_cc0640_032_J7.jpg | VA 1-937-744 |
| 4310 | https://static.cargurus.com/images/forsale/2021/12/21/21/50/2015_ford_expedition-pic-5124339093836000954-1024x768.jpeg | 10025_st0640_046.jpg | VA 1-937-744 |
| 4311 | https://static.cargurus.com/images/forsale/2021/12/24/12/28/2015_cadillac_srx-pic-6885104302018173807-1024x768.jpeg | 10006_cc0640_032_GBE.jpg | VA 1-937-747 |
| 4312 | https://static.cargurus.com/images/forsale/2022/12/31/10/27/2016_cadillac_srx-pic-6962814818947910183-1024x768.jpeg | 10006_cc0640_032_GBR.jpg | VA 1-937-747 |
| 4313 | https://static.cargurus.com/images/forsale/2023/03/09/08/13/2015_cadillac_srx-pic-3937846742779587000-1024x768.jpeg | 10006_cc0640_032_GWT.jpg | VA 1-937-747 |
| 4314 | https://static.cargurus.com/images/forsale/2022/04/23/12/39/2013_acura_ilx-pic-1079242016151487148-1024x768.jpeg | 10029_cc0640_032_BM.jpg | VA 1-937-748 |
| 4315 | https://static.cargurus.com/images/forsale/2023/06/24/06/40/2015_lincoln_mkz-pic-5809509677243733961-1024x768.jpeg | 10027_cc0640_032_H6.jpg | VA 1-937-750 |
| 4316 | https://static.cargurus.com/images/forsale/2020/10/20/22/39/2015_mini_cooper-pic-2688297895564892594-1024x768.jpeg | 10021_cc0640_032_850.jpg | VA 1-937-799 |
| 4317 | https://static.cargurus.com/images/forsale/2021/10/09/17/49/2015_mini_cooper-pic-5893494117890067213-1024x768.jpeg | 10021_cc0640_032_A94.jpg | VA 1-937-799 |
| 4318 | https://static.cargurus.com/images/forsale/2023/02/05/18/09/2015_mini_cooper-pic-8249512706796121652-1024x768.jpeg | 10021_cc0640_032_B83.jpg | VA 1-937-799 |
| 4319 | https://static.cargurus.com/images/forsale/2022/02/24/19/43/2015_mitsubishi_mirage-pic-2238861429345570297-1024x768.jpeg | 10019_cc0640_032_W19.jpg | VA 1-937-801 |
| 4320 | https://static.cargurus.com/images/forsale/2023/03/06/17/38/2015_lexus_gs-pic-6824563117866879192-1024x768.jpeg | 10017_cc0640_032_1J2.jpg | VA 1-937-803 |
| 4321 | https://static.cargurus.com/images/forsale/2022/12/08/07/26/2015_dodge_grand_caravan-pic-262822627437721878-1024x768.jpeg | 10014_cc0640_032_PRM.jpg | VA 1-937-971 |
| 4322 | https://static.cargurus.com/images/forsale/2023/02/21/09/22/2015_buick_regal-pic-8657009858266366365-1024x768.jpeg | 10011_cc0640_032_GAN.jpg | VA 1-937-991 |
| 4323 | https://static.cargurus.com/images/forsale/2022/03/10/00/44/2015_buick_regal-pic-5559098782225145631-1024x768.jpeg | 10011_cc0640_032_GBA.jpg | VA 1-937-991 |
| 4324 | https://static.cargurus.com/images/forsale/2022/04/14/19/03/2015_buick_regal-pic-6407055006105402865-1024x768.jpeg | 10011_cc0640_032_GBN.jpg | VA 1-937-991 |
| 4325 | https://static.cargurus.com/images/forsale/2022/02/01/11/20/2015_subaru_forester-pic-1273431180193559045-1024x768.jpeg | 10005_st0640_037.jpg | VA 1-937-996 |
| 4326 | https://static.cargurus.com/images/forsale/2023/06/30/11/19/2015_toyota_camry-pic-317194284612924730-1024x768.jpeg | 10060_cc0640_001_040.jpg | VA 1-938-907 |
| 4327 | https://static.cargurus.com/images/forsale/2021/01/28/08/23/2015_subaru_impreza-pic-7663454767347171527-1024x768.jpeg | 10062_cc0640_032_K1X.jpg | VA 1-938-910 |
| 4328 | https://static.cargurus.com/images/forsale/2022/11/18/19/28/2015_chevrolet_city_express-pic-4749080845967393295-1024x768.jpeg | 10057_sp0640_032.jpg | VA 1-938-912 |
| 4329 | https://static.cargurus.com/images/forsale/2022/04/26/17/08/2015_honda_fit-pic-5442587620837830063-1024x768.jpeg | 10003_cc0640_032_GY.jpg | VA 1-938-963 |
| 4330 | https://static.cargurus.com/images/forsale/2022/02/24/04/47/2015_porsche_cayenne-pic-8031460262279307853-1024x768.jpeg | 9987_cc0640_032_4T.jpg | VA 1-939-393 |
| 4331 | https://static.cargurus.com/images/forsale/2023/01/15/03/07/2016_toyota_camry-pic-3940274850595258796-1024x768.jpeg | 9989_cc0640_001_3T3.jpg | VA 1-939-395 |
| 4332 | https://static.cargurus.com/images/forsale/2021/06/13/11/48/2015_nissan_370z-pic-3857853600969069253-1024x768.jpeg | 10050_cc0640_032_K23.jpg | VA 1-940-106 |
| 4333 | https://static.cargurus.com/images/forsale/2023/05/29/05/48/2015_buick_encore-pic-3394587590281985212-1024x768.jpeg | 10041_cc0640_032_GQM.jpg | VA 1-940-110 |
| 4334 | https://static.cargurus.com/images/forsale/2023/01/07/02/40/2015_buick_encore-pic-5235195583767830699-1024x768.jpeg | 10041_st0640_037.jpg | VA 1-940-110 |
| 4335 | https://static.cargurus.com/images/forsale/2020/10/11/04/28/2015_buick_encore-pic-4046133531171112095-1024x768.jpeg | 10041_st0640_046.jpg | VA 1-940-110 |
| 4336 | https://static.cargurus.com/images/forsale/2021/01/20/15/24/2015_gmc_sierra_1500-pic-6418753952448880276-1024x768.jpeg | 10042_st0640_046.jpg | VA 1-940-197 |
| 4337 | https://static.cargurus.com/images/forsale/2022/01/15/17/54/2015_lincoln_navigator-pic-5012818104612575942-1024x768.jpeg | 10028_cc0640_032_UG.jpg | VA 1-940-198 |
| 4338 | https://static.cargurus.com/images/forsale/2020/06/22/12/12/2015_ford_transit_passenger-pic-5581653471895765253-1024x768.jpeg | 10026_cc0640_032_G3.jpg | VA 1-940-199 |
| 4339 | https://static.cargurus.com/images/forsale/2020/06/22/12/12/2015_ford_transit_passenger-pic-5581653471895765253-1024x768.jpeg | 10026_cc0640_032_UX.jpg | VA 1-940-199 |
| 4340 | https://static.cargurus.com/images/forsale/2023/06/09/06/27/2015_ford_transit_passenger-pic-6717866553406174769-1024x768.jpeg | 10026_cc0640_032_YZ.jpg | VA 1-940-199 |
| 4341 | https://static.cargurus.com/images/forsale/2020/10/22/04/51/2015_bmw_x5-pic-6927545449932069122-1024x768.jpeg | 10039_cc0640_032_475.jpg | VA 1-940-202 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 4342 | https://static.cargurus.com/images/forsale/2020/10/22/04/51/2015_bmw_x5-pic-6927545449932069122-1024x768.jpeg | 10039_cc0640_032_668.jpg | VA 1-940-202 |
| 4343 | https://static.cargurus.com/images/forsale/2022/04/03/17/56/2015_bmw_x5-pic-7757658441350873696-1024x768.jpeg | 10039_cc0640_032_A89.jpg | VA 1-940-202 |
| 4344 | https://static.cargurus.com/images/forsale/2022/02/28/23/22/2015_bmw_x5-pic-8233098814825892969-1024x768.jpeg | 10039_st0640_046.jpg | VA 1-940-202 |
| 4345 | https://static.cargurus.com/images/forsale/2023/02/25/11/06/2015_chevrolet_impala-pic-7969455710967513487-1024x768.jpeg | 10056_cc0640_032_G1M.jpg | VA 1-940-206 |
| 4346 | https://static.cargurus.com/images/forsale/2020/10/25/03/12/2015_chevrolet_impala-pic-812693728104149770-1024x768.jpeg | 10056_cc0640_032_G1W.jpg | VA 1-940-206 |
| 4347 | https://static.cargurus.com/images/forsale/2022/02/23/12/36/2015_chevrolet_impala-pic-3780545481404873742-1024x768.jpeg | 10056_cc0640_032_GAN.jpg | VA 1-940-206 |
| 4348 | https://static.cargurus.com/images/forsale/2020/10/25/03/12/2015_chevrolet_impala-pic-812693728104149770-1024x768.jpeg | 10056_cc0640_032_GAZ.jpg | VA 1-940-206 |
| 4349 | https://static.cargurus.com/images/forsale/2023/06/01/05/57/2015_chevrolet_impala-pic-5979629908505038012-1024x768.jpeg | 10056_cc0640_032_GBA.jpg | VA 1-940-206 |
| 4350 | https://static.cargurus.com/images/forsale/2023/03/03/06/09/2015_chevrolet_impala-pic-4069965045279309111-1024x768.jpeg | 10056_cc0640_032_GBE.jpg | VA 1-940-206 |
| 4351 | https://static.cargurus.com/images/forsale/2022/02/23/12/36/2015_chevrolet_impala-pic-3780545481404873742-1024x768.jpeg | 10056_sp0640_032.jpg | VA 1-940-206 |
| 4352 | https://static.cargurus.com/images/forsale/2020/12/13/15/18/2015_chevrolet_impala-pic-8596550459203458939-1024x768.jpeg | 10056_st0640_046.jpg | VA 1-940-206 |
| 4353 | https://static.cargurus.com/images/forsale/2023/06/14/07/57/2015_ford_fiesta-pic-9028816088513349113-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 10052_sp0640_032.jpg | VA 1-940-207 |
| 4354 | https://static.cargurus.com/images/forsale/2022/03/16/03/56/2015_ford_mustang-pic-8629970524943331724-1024x768.jpeg | 10051_cc0640_032_UA.jpg | VA 1-940-209 |
| 4355 | https://static.cargurus.com/images/forsale/2020/12/23/07/41/2015_ford_mustang-pic-2380756121019313711-1024x768.jpeg | 10051_cc0640_032_UX.jpg | VA 1-940-209 |
| 4356 | https://static.cargurus.com/images/forsale/2023/02/21/19/35/2015_chevrolet_equinox-pic-1718247868075059158-1024x768.jpeg | 10055_cc0640_032_GAZ.jpg | VA 1-940-210 |
| 4357 | https://static.cargurus.com/images/forsale/2020/10/12/22/12/2015_lexus_is-pic-2102455061863787563-1024x768.jpeg | 10015_cc0640_032_083.jpg | VA 1-944-572 |
| 4358 | https://static.cargurus.com/images/forsale/2023/06/02/08/34/2015_gmc_sierra_1500-pic-6412050391511283003-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 10007_cc0640_032_GXG.jpg | VA 1-944-574 |
| 4359 | https://static.cargurus.com/images/forsale/2020/11/20/17/55/2015_mitsubishi_outlander_sport-pic-8651513389870500323-1024x768.jpeg | 10070_cc0640_032_X42.jpg | VA 1-946-727 |
| 4360 | https://static.cargurus.com/images/forsale/2020/12/17/05/31/2015_mitsubishi_outlander_sport-pic-1768859787375792853-1024x768.jpeg | 10070_st0640_046.jpg | VA 1-946-727 |
| 4361 | https://static.cargurus.com/images/forsale/2021/07/25/15/28/2015_volkswagen_passat-pic-3946024049155893376-1024x768.jpeg | 10073_cc0640_032_A1A1.jpg | VA 1-946-761 |
| 4362 | https://static.cargurus.com/images/forsale/2022/11/26/17/22/2015_buick_verano-pic-4675646641970961062-1024x768.jpeg | 10075_cc0640_032_GAZ.jpg | VA 1-946-762 |
| 4363 | https://static.cargurus.com/images/forsale/2022/02/26/15/13/2015_nissan_nv200-pic-1457358048625548156-1024x768.jpeg | 10079_cc0640_032_QM1.jpg | VA 1-946-792 |
| 4364 | https://static.cargurus.com/images/forsale/2023/03/02/03/10/2016_nissan_juke-pic-2361117960300311545-296x222.jpeg | 10080_cc0640_001_NAH.jpg | VA 1-946-796 |
| 4365 | https://static.cargurus.com/images/forsale/2023/04/19/02/44/2016_nissan_juke-pic-1400971496203959412-1024x768.jpeg | 10080_cc0640_001_RBR.jpg | VA 1-946-796 |
| 4366 | https://static.cargurus.com/images/forsale/2023/06/27/06/05/2015_dodge_charger-pic-3447570428993408301-1024x768.jpeg | 10064_cc0640_032_PW7.jpg | VA 1-946-801 |
| 4367 | https://static.cargurus.com/images/forsale/2021/01/05/20/29/2015_dodge_charger-pic-8115359449929622856-1024x768.jpeg | 10064_st0640_089.jpg | VA 1-946-801 |
| 4368 | https://static.cargurus.com/images/forsale/2024/05/04/09/20/2016_buick_encore-pic-3401007212372155063-1024x768.jpeg | 10076_cc0640_001_GCS-BT3.jpg | VA 1-946-843 |
| 4369 | https://static.cargurus.com/images/forsale/2022/12/28/05/04/2015_bmw_4_series-pic-7353991099278684425-1024x768.jpeg | 10141_cc0640_032_A83.jpg | VA 1-946-847 |
| 4370 | https://static.cargurus.com/images/forsale/2020/05/15/18/36/2015_nissan_quest-pic-16879581538391459-1024x768.jpeg | 10136_cc0640_032_KAD.jpg | VA 1-946-858 |
| 4371 | https://static.cargurus.com/images/forsale/2020/06/11/06/30/2015_nissan_quest-pic-323540783070953152-1024x768.jpeg | 10136_cc0640_032_QAB.jpg | VA 1-946-858 |
| 4372 | https://static.cargurus.com/images/forsale/2020/09/16/04/06/2015_nissan_pathfinder-pic-4498860545079885780-1024x768.jpeg | 10135_cc0640_032_KAD.jpg | VA 1-946-870 |
| 4373 | https://static.cargurus.com/images/forsale/2021/05/07/00/08/2015_hyundai_sonata-pic-6204074101633889175-1024x768.jpeg | 10140_cc0640_032_W8.jpg | VA 1-946-891 |
| 4374 | https://static.cargurus.com/images/forsale/2021/07/16/19/05/2016_lexus_rc_350-pic-2915495919733506576-1024x768.jpeg | 10143_cc0640_032_077.jpg | VA 1-946-893 |
| 4375 | https://static.cargurus.com/images/forsale/2020/06/19/22/25/2015_lexus_rc_350-pic-3790101349005778955-1024x768.jpeg | 10143_cc0640_032_083.jpg | VA 1-946-893 |
| 4376 | https://static.cargurus.com/images/forsale/2020/06/21/17/07/2015_lexus_rc_350-pic-497799426439244648-1024x768.jpeg | 10143_cc0640_032_1J7.jpg | VA 1-946-893 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 4377 | https://static.cargurus.com/images/forsale/2023/03/15/21/08/2016_lexus_rc-pic-5417930991040301884-1024x768.jpeg | 10143_cc0640_032_212.jpg | VA 1-946-893 |
| 4378 | https://static.cargurus.com/images/forsale/2021/07/16/19/05/2016_lexus_rc_350-pic-2915495919733506576-1024x768.jpeg | 10889_cc0640_032_085.jpg | VA 1-946-893 |
| 4379 | https://static.cargurus.com/images/forsale/2020/10/12/22/12/2015_lexus_is-pic-2102455061863787563-1024x768.jpeg | 10015_cc0640_032_077.jpg | VA 1-946-977 |
| 4380 | https://static.cargurus.com/images/forsale/2023/02/19/05/05/2015_hyundai_accent-pic-6275110237020596821-1024x768.jpeg | 10139_cc0640_032_N9S.jpg | VA 1-946-979 |
| 4381 | https://static.cargurus.com/images/forsale/2022/01/12/20/10/2015_subaru_xv_crosstrek_hybrid-pic-4607837457006638575-1024x768.jpeg | 10065_cc0640_032_J9U.jpg | VA 1-946-991 |
| 4382 | https://static.cargurus.com/images/forsale/2022/01/12/20/10/2015_subaru_xv_crosstrek_hybrid-pic-4607837457006638575-1024x768.jpeg | 10065_sp0640_032.jpg | VA 1-946-991 |
| 4383 | https://static.cargurus.com/images/forsale/2023/02/04/21/53/2015_ram_1500-pic-8797073906795088762-1024x768.jpeg | 10132_cc0640_032_PS2.jpg | VA 1-947-020 |
| 4384 | https://static.cargurus.com/images/forsale/2020/10/01/10/28/2015_ram_1500-pic-5670271955582730935-1024x768.jpeg | 10132_cc0640_032_PX8.jpg | VA 1-947-020 |
| 4385 | https://static.cargurus.com/images/forsale/2023/02/17/00/26/2015_ram_1500-pic-39115359120805651-1024x768.jpeg | 10132_st0640_037.jpg | VA 1-947-020 |
| 4386 | https://static.cargurus.com/images/forsale/2022/02/22/18/35/2015_ram_1500-pic-4822836619249476417-1024x768.jpeg | 10132_st0640_046.jpg | VA 1-947-020 |
| 4387 | https://static.cargurus.com/images/forsale/2022/04/21/10/33/2015_hyundai_tucson-pic-7856953963450744136-1024x768.jpeg | 10153_cc0640_032_WJX.jpg | VA 1-947-021 |
| 4388 | https://static.cargurus.com/images/forsale/2022/04/21/10/33/2015_hyundai_tucson-pic-7856953963450744136-1024x768.jpeg | 10153_sp0640_032.jpg | VA 1-947-021 |
| 4389 | https://static.cargurus.com/images/forsale/2022/02/06/06/58/2015_mini_roadster-pic-1674689355622036661-1024x768.jpeg | 10142_cc0640_032_851.jpg | VA 1-947-031 |
| 4390 | https://static.cargurus.com/images/forsale/2023/01/24/18/33/2015_mini_roadster-pic-3229936733247444635-1024x768.jpeg | 10142_cc0640_032_B22.jpg | VA 1-947-031 |
| 4391 | https://static.cargurus.com/images/forsale/2023/06/15/20/05/2015_mini_roadster-pic-4866296725683372050-1024x768.jpeg | 10142_sp0640_032.jpg | VA 1-947-031 |
| 4392 | https://static.cargurus.com/images/forsale/2021/03/29/00/43/2015_volkswagen_gti-pic-1593542108521129734-1024x768.jpeg | 10154_cc0640_032_8E8E.jpg | VA 1-947-037 |
| 4393 | https://static.cargurus.com/images/forsale/2023/06/20/07/12/2015_chevrolet_colorado-pic-2281268753318761027-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 10150_cc0640_032_GAN.jpg | VA 1-947-040 |
| 4394 | https://static.cargurus.com/images/forsale/2022/08/04/10/15/2015_hyundai_santa_fe-pic-1680245375503066789-1024x768.jpeg | 10152_cc0640_032_M8S.jpg | VA 1-947-045 |
| 4395 | https://static.cargurus.com/images/forsale/2020/06/18/14/22/2015_hyundai_santa_fe-pic-1130238114859819289-1024x768.jpeg | 10152_cc0640_032_N9N.jpg | VA 1-947-045 |
| 4396 | https://static.cargurus.com/images/forsale/2023/06/06/07/21/2015_hyundai_santa_fe-pic-3119983432820954149-1024x768.jpeg | 10152_cc0640_032_P2S.jpg | VA 1-947-045 |
| 4397 | https://static.cargurus.com/images/forsale/2023/05/28/17/57/2015_hyundai_santa_fe-pic-3683709228947673611-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 10152_cc0640_032_YAC.jpg | VA 1-947-045 |
| 4398 | https://static.cargurus.com/images/forsale/2023/01/25/00/16/2015_chevrolet_trax-pic-6835339442683689986-1024x768.jpeg | 10156_st0640_037.jpg | VA 1-947-046 |
| 4399 | https://static.cargurus.com/images/forsale/2023/02/19/02/04/2015_ford_escape-pic-4902380319441158943-1024x768.jpeg | 10157_cc0640_032_J7.jpg | VA 1-947-065 |
| 4400 | https://static.cargurus.com/images/forsale/2023/05/21/05/55/2015_ford_escape-pic-3890911115481167952-1024x768.jpeg | 10157_cc0640_032_UG.jpg | VA 1-947-065 |
| 4401 | https://static.cargurus.com/images/forsale/2023/05/19/20/41/2015_ford_escape-pic-7040257110484836806-1024x768.jpeg | 10157_cc0640_032_UX.jpg | VA 1-947-065 |
| 4402 | https://static.cargurus.com/images/forsale/2020/11/19/09/59/2015_fiat_500-pic-5472398090278790355-1024x768.jpeg | 10146_cc0640_032_PAU.jpg | VA 1-947-069 |
| 4403 | https://static.cargurus.com/images/forsale/2021/12/05/05/08/2015_fiat_500-pic-419460562868662288-1024x768.jpeg | 10146_cc0640_032_PBA.jpg | VA 1-947-069 |
| 4404 | https://static.cargurus.com/images/forsale/2023/03/28/18/00/2015_fiat_500-pic-5094789764101193849-1024x768.jpeg | 10146_cc0640_032_PX8.jpg | VA 1-947-069 |
| 4405 | https://static.cargurus.com/images/forsale/2023/05/30/06/17/2015_ford_fusion_hybrid-pic-1755104219820649152-296x222.jpeg | 10158_st0640_089.jpg | VA 1-947-076 |
| 4406 | https://static.cargurus.com/images/forsale/2023/04/06/22/22/2015_toyota_highlander-pic-8589646543392819l8-1024x768.jpeg | 10162_cc0640_032_070.jpg | VA 1-947-081 |
| 4407 | https://static.cargurus.com/images/forsale/2022/12/30/08/38/2015_toyota_highlander-pic-7139841900779972671-1024x768.jpeg | 10162_cc0640_032_1H1.jpg | VA 1-947-081 |
| 4408 | https://static.cargurus.com/images/forsale/2022/04/07/11/48/2015_toyota_highlander-pic-3721500785545026370-1024x768.jpeg | 10162_sp0640_032.jpg | VA 1-947-081 |
| 4409 | https://static.cargurus.com/images/forsale/2021/07/26/22/11/2015_toyota_highlander-pic-7630086313247319191-1024x768.jpeg | 10162_st0640_037.jpg | VA 1-947-081 |
| 4410 | https://static.cargurus.com/images/forsale/2022/02/01/11/40/2015_toyota_highlander-pic-1526398116728245882-1024x768.jpeg | 10162_st0640_046.jpg | VA 1-947-081 |
| 4411 | https://static.cargurus.com/images/forsale/2020/10/11/10/16/2015_infiniti_q50-pic-456601213073207655-1024x768.jpeg | 10168_sp0640_032.jpg | VA 1-947-085 |
| 4412 | https://static.cargurus.com/images/forsale/2021/01/13/07/36/2015_infiniti_q50-pic-1082344038068812800-1024x768.jpeg | 10168_st0640_046.jpg | VA 1-947-085 |
| 4413 | https://static.cargurus.com/images/forsale/2022/11/29/09/20/2017_ram_1500-pic-6724868762754894347-1024x768.jpeg | 10166_cc0640_001_PW7.jpg | VA 1-947-088 |
| 4414 | https://static.cargurus.com/images/forsale/2020/10/11/00/17/2015_ram_1500-pic-2344336914972753388-1024x768.jpeg | 10166_cc0640_032_PW7.jpg | VA 1-947-088 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 4415 | https://static.cargurus.com/images/forsale/2022/04/16/19/23/2015_mazda_mazda3-pic-6861785605524901850-1024x768.jpeg | 10164_cc0640_032_42A.jpg | VA 1-947-092 |
| 4416 | https://static.cargurus.com/images/forsale/2020/05/26/06/32/2015_kia_soul-pic-1577183200911928895-1024x768.jpeg | 10160_cc0640_032_3D.jpg | VA 1-947-115 |
| 4417 | https://static.cargurus.com/images/forsale/2022/02/26/17/10/2015_kia_soul-pic-9193836840833819525-1024x768.jpeg | 10160_cc0640_032_AJR.jpg | VA 1-947-115 |
| 4418 | https://static.cargurus.com/images/forsale/2022/02/27/00/46/2016_kia_soul-pic-3808804059643475061-1024x768.jpeg | 10160_cc0640_032_AUB.jpg | VA 1-947-115 |
| 4419 | https://static.cargurus.com/images/forsale/2023/05/12/09/58/2015_kia_soul-pic-7869341493120351209-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 10160_cc0640_032_I7.jpg | VA 1-947-115 |
| 4420 | https://static.cargurus.com/images/forsale/2023/03/31/10/31/2015_kia_soul-pic-6908775361531096276-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 10160_cc0640_032_UD.jpg | VA 1-947-115 |
| 4421 | https://static.cargurus.com/images/forsale/2021/12/28/12/44/2015_kia_soul-pic-2877259067391934532-1024x768.jpeg | 10160_st0640_046.jpg | VA 1-947-115 |
| 4422 | https://static.cargurus.com/images/forsale/2022/04/12/20/18/2015_porsche_boxster-pic-7812226326137156122-1024x768.jpeg | 10161_cc0640_032_2T.jpg | VA 1-947-117 |
| 4423 | https://static.cargurus.com/images/forsale/2022/06/10/23/47/2015_dodge_charger-pic-7987643580721158745-1024x768.jpeg | 10169_cc0640_032_PW7.jpg | VA 1-947-119 |
| 4424 | https://static.cargurus.com/images/forsale/2020/10/06/10/35/2015_dodge_charger-pic-2850969239199065750-1024x768.jpeg | 10169_cc0640_032_PX8.jpg | VA 1-947-119 |
| 4425 | https://static.cargurus.com/images/forsale/2020/12/03/07/07/2016_mini_cooper-pic-3840300427815219883-1024x768.jpeg | 10174_cc0640_032_A62.jpg | VA 1-947-133 |
| 4426 | https://static.cargurus.com/images/forsale/2022/02/17/13/06/2015_mini_cooper-pic-8393063469782763364-1024x768.jpeg | 10174_cc0640_032_B71.jpg | VA 1-947-133 |
| 4427 | https://static.cargurus.com/images/forsale/2022/02/17/13/06/2015_mini_cooper-pic-8393063469782763364-1024x768.jpeg | 10174_cc0640_032_B86.jpg | VA 1-947-133 |
| 4428 | https://static.cargurus.com/images/forsale/2022/12/05/22/31/2015_volkswagen_jetta-pic-8947224762257076127-1024x768.jpeg | 10172_cc0640_032_2R2R.jpg | VA 1-947-136 |
| 4429 | https://static.cargurus.com/images/forsale/2023/01/23/18/19/2015_volkswagen_jetta-pic-7707409304788519603-1024x768.jpeg | 10172_cc0640_032_A1A1.jpg | VA 1-947-136 |
| 4430 | https://static.cargurus.com/images/forsale/2023/06/18/02/23/2017_dodge_grand_caravan-pic-8264921887148958246-1024x768.jpeg | 10170_cc0640_001_PRM.jpg | VA 1-947-178 |
| 4431 | https://static.cargurus.com/images/forsale/2024/09/19/13/48/2020_dodge_grand_caravan-pic-8933719677963580686-1024x768.jpeg | 10170_cc0640_001_PW7.jpg | VA 1-947-178 |
| 4432 | https://static.cargurus.com/images/forsale/2022/03/14/01/42/2015_dodge_grand_caravan-pic-7543865436719915988-1024x768.jpeg | 10170_cc0640_032_PW7.jpg | VA 1-947-178 |
| 4433 | https://static.cargurus.com/images/forsale/2022/04/26/21/36/2015_dodge_grand_caravan-pic-6638812992354498969-1024x768.jpeg | 10170_cc0640_032_PXR.jpg | VA 1-947-178 |
| 4434 | https://static.cargurus.com/images/forsale/2023/01/09/19/26/2015_cadillac_xts-pic-3996338123287968759-1024x768.jpeg | 10171_cc0640_032_GBA.jpg | VA 1-947-180 |
| 4435 | https://static.cargurus.com/images/forsale/2022/02/27/07/06/2015_mini_cooper-pic-8113359151764315966-1024x768.jpeg | 10175_cc0640_032_850.jpg | VA 1-947-182 |
| 4436 | https://static.cargurus.com/images/forsale/2022/01/23/16/57/2015_mini_cooper-pic-6252069060609587054-1024x768.jpeg | 10175_cc0640_032_B83.jpg | VA 1-947-182 |
| 4437 | https://static.cargurus.com/images/forsale/2023/01/13/07/04/2015_mini_cooper-pic-8831521141903457710-1024x768.jpeg | 10175_cc0640_032_B86.jpg | VA 1-947-182 |
| 4438 | https://static.cargurus.com/images/forsale/2021/08/31/16/16/2015_ford_f-150-pic-8653072329684575161-1024x768.jpeg | 10178_cc0640_032_RR-J7.jpg | VA 1-947-186 |
| 4439 | https://static.cargurus.com/images/forsale/2023/02/04/05/22/2016_ford_f-150-pic-997480568512069957-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 10178_cc0640_032_RR.jpg | VA 1-947-186 |
| 4440 | https://static.cargurus.com/images/forsale/2020/12/20/17/42/2015_ford_f-150-pic-1781443761843907283-1024x768.jpeg | 10178_cc0640_032_UH.jpg | VA 1-947-186 |
| 4441 | https://static.cargurus.com/images/forsale/2021/01/27/15/18/2015_ford_f-150-pic-7162976988781746852-1024x768.jpeg | 10178_cc0640_032_UX-J7.jpg | VA 1-947-186 |
| 4442 | https://static.cargurus.com/images/forsale/2020/11/20/21/24/2015_ford_f-150-pic-1699003485329595257-1024x768.jpeg | 10178_st0640_046.jpg | VA 1-947-186 |
| 4443 | https://static.cargurus.com/images/forsale/2022/12/10/03/07/2015_gmc_sierra_1500-pic-2459111513809484722-1024x768.jpeg | 10182_cc0640_032_GAN.jpg | VA 1-947-189 |
| 4444 | https://static.cargurus.com/images/forsale/2021/11/10/10/48/2015_ram_1500-pic-3566875868789589971-1024x768.jpeg | 10180_cc0640_032_PAU.jpg | VA 1-947-193 |
| 4445 | https://static.cargurus.com/images/forsale/2023/02/26/16/56/2015_ram_1500-pic-3874141940991485771-1024x768.jpeg | 10180_cc0640_032_PCL.jpg | VA 1-947-193 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 4446 | https://static.cargurus.com/images/forsale/2022/12/03/09/35/2015_ram_1500-pic-484307054245986584-1024x768.jpeg | 10180_cc0640_032_PS2.jpg | VA 1-947-193 |
| 4447 | https://static.cargurus.com/images/forsale/2021/10/01/05/52/2015_ram_1500-pic-2524351521311710634-1024x768.jpeg | 10180_cc0640_032_PW7.jpg | VA 1-947-193 |
| 4448 | https://static.cargurus.com/images/forsale/2020/12/23/17/58/2015_ram_1500-pic-7745877154617983529-1024x768.jpeg | 10180_cc0640_032_PXR.jpg | VA 1-947-193 |
| 4449 | https://static.cargurus.com/images/forsale/2024/08/13/06/44/2015_honda_civic-pic-8106389458941993714-1024x768.jpeg | 10192_cc0640_032_RE.jpg | VA 1-947-358 |
| 4450 | https://static.cargurus.com/images/forsale/2022/09/27/07/56/2015_chevrolet_sonic-pic-3473529864415833966-1024x768.jpeg | 10205_cc0640_032_GAN.jpg | VA 1-947-362 |
| 4451 | https://static.cargurus.com/images/forsale/2023/05/25/10/12/2015_chevrolet_trax-pic-2911184704057075591-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 10195_cc0640_032_G6V.jpg | VA 1-947-364 |
| 4452 | https://static.cargurus.com/images/forsale/2024/11/01/08/11/2018_kia_sorento-pic-5924410662074136507-1024x768.jpeg | 10203_cc0640_001_EB.jpg | VA 1-947-366 |
| 4453 | https://static.cargurus.com/images/forsale/2021/01/18/23/25/2016_kia_sorento-pic-8333563999576368837-1024x768.jpeg | 10203_cc0640_032_ABT.jpg | VA 1-947-366 |
| 4454 | https://static.cargurus.com/images/forsale/2020/12/31/15/11/2016_kia_sorento-pic-4635252588812939528-1024x768.jpeg | 10203_cc0640_032_IM.jpg | VA 1-947-366 |
| 4455 | https://static.cargurus.com/images/forsale/2023/02/06/18/35/2016_kia_sorento-pic-983614965287191413-1024x768.jpeg | 10203_cc0640_032_M2R.jpg | VA 1-947-366 |
| 4456 | https://static.cargurus.com/images/forsale/2021/01/18/23/25/2016_kia_sorento-pic-8333563999576368837-1024x768.jpeg | 10203_cc0640_032_MN7.jpg | VA 1-947-366 |
| 4457 | https://static.cargurus.com/images/forsale/2021/01/24/01/46/2016_kia_sorento-pic-7169512188943119355-1024x768.jpeg | 10203_st0640_046.jpg | VA 1-947-366 |
| 4458 | https://static.cargurus.com/images/forsale/2022/02/20/07/47/2016_mercedes-benz_cla-class-pic-5545867697262939633-1024x768.jpeg | 10197_cc0640_001_650.jpg | VA 1-947-367 |
| 4459 | https://static.cargurus.com/images/forsale/2020/10/04/04/37/2015_mercedes-benz_cla-class-pic-6277321504495083336-1024x768.jpeg | 10197_cc0640_032_191.jpg | VA 1-947-367 |
| 4460 | https://static.cargurus.com/images/forsale/2020/09/20/01/00/2015_mercedes-benz_cla-class-pic-6213629421758414831-1024x768.jpeg | 10197_cc0640_032_650.jpg | VA 1-947-367 |
| 4461 | https://static.cargurus.com/images/forsale/2023/01/13/17/34/2015_mercedes-benz_cla-class-pic-5993854688475467732-1024x768.jpeg | 10197_cc0640_032_787.jpg | VA 1-947-367 |
| 4462 | https://static.cargurus.com/images/forsale/2023/02/04/05/22/2015_subaru_crosstrek_hybrid-pic-3929375889919801739-1024x768.jpeg | 9874_st0640_089.jpg | VA 1-947-400 |
| 4463 | https://static.cargurus.com/images/forsale/2023/03/05/05/06/2015_ford_f-250_super_duty-pic-9156534935087172615-1024x768.jpeg | 10177_cc0640_032_H7.jpg | VA 1-947-426 |
| 4464 | https://static.cargurus.com/images/forsale/2020/12/15/01/50/2015_ford_f-250_super_duty-pic-4872371115515029766-1024x768.jpeg | 10177_cc0640_032_Z1.jpg | VA 1-947-426 |
| 4465 | https://static.cargurus.com/images/forsale/2020/12/15/01/50/2015_ford_f-250_super_duty-pic-4872371115515029766-1024x768.jpeg | 10177_sp0640_032.jpg | VA 1-947-426 |
| 4466 | https://static.cargurus.com/images/forsale/2020/08/26/10/21/2016_toyota_prius_v-pic-8873574479727186969-1024x768.jpeg | 10190_cc0640_032_040.jpg | VA 1-947-431 |
| 4467 | https://static.cargurus.com/images/forsale/2020/08/26/10/21/2016_toyota_prius_v-pic-8873574479727186969-1024x768.jpeg | 10190_cc0640_032_070.jpg | VA 1-947-431 |
| 4468 | https://static.cargurus.com/images/forsale/2022/03/18/10/41/2016_toyota_prius_v-pic-3086328244825061560-1024x768.jpeg | 10190_st0640_089.jpg | VA 1-947-431 |
| 4469 | https://static.cargurus.com/images/forsale/2023/06/23/18/21/2015_lexus_rc_f-pic-3114058317800810451-1024x768.jpeg | 10185_cc0640_032_3T5.jpg | VA 1-947-433 |
| 4470 | https://static.cargurus.com/images/forsale/2023/03/08/04/55/2015_lexus_rc_f-pic-6772491955814865114-1024x768.jpeg | 10185_cc0640_032_8X1.jpg | VA 1-947-433 |
| 4471 | https://static.cargurus.com/images/forsale/2020/10/29/14/07/2016_hyundai_azera-pic-1581398097113938550-1024x768.jpeg | 10323_cc0640_032_RER.jpg | VA 1-950-670 |
| 4472 | https://static.cargurus.com/images/forsale/2022/03/07/22/37/2016_hyundai_azera-pic-2573655979300710205-1024x768.jpeg | 10323_cc0640_032_Y7S.jpg | VA 1-950-670 |
| 4473 | https://static.cargurus.com/images/forsale/2020/10/29/14/07/2016_hyundai_azera-pic-1581398097113938550-1024x768.jpeg | 10881_cc0640_032_NN7.jpg | VA 1-950-670 |
| 4474 | https://static.cargurus.com/images/forsale/2022/03/16/08/10/2015_ram_promaster_city-pic-91320630215127593-1024x768.jpeg | 10299_cc0640_032_PW7.jpg | VA 1-950-672 |
| 4475 | https://static.cargurus.com/images/forsale/2023/03/09/06/42/2015_acura_tlx-pic-6916734483455915875-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 10294_cc0640_032_SX.jpg | VA 1-950-673 |
| 4476 | https://static.cargurus.com/images/forsale/2020/04/14/09/58/2015_chevrolet_spark-pic-4584376771470687868-1024x768.jpeg | 10292_cc0640_032_G6E.jpg | VA 1-950-679 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 4477 | https://static.cargurus.com/images/forsale/2020/11/04/07/50/2015_chevrolet_spark-pic-144747248604216273-1024x768.jpeg | 10292_sp0640_032.jpg | VA 1-950-679 |
| 4478 | https://static.cargurus.com/images/forsale/2022/12/23/05/13/2015_acura_rdx-pic-9004295441804772574-1024x768.jpeg | 10293_cc0640_032_GR.jpg | VA 1-950-681 |
| 4479 | https://static.cargurus.com/images/forsale/2023/02/03/10/31/2015_nissan_nv200-pic-1342149710205616065-1024x768.jpeg | 10317_cc0640_032_QM1.jpg | VA 1-950-684 |
| 4480 | https://static.cargurus.com/images/forsale/2022/03/18/03/41/2016_land_rover_range_rover_sport-pic-1286964871146213368-1024x768.jpeg | 10290_cc0640_032_820.jpg | VA 1-950-685 |
| 4481 | https://static.cargurus.com/images/forsale/2023/02/16/11/08/2016_land_rover_range_rover_sport-pic-4280820277926055781-1024x768.jpeg | 10290_cc0640_032_861.jpg | VA 1-950-685 |
| 4482 | https://static.cargurus.com/images/forsale/2022/02/22/01/47/2015_land_rover_range_rover_sport-pic-8129359628121518759-1024x768.jpeg | 10290_cc0640_032_867.jpg | VA 1-950-685 |
| 4483 | https://static.cargurus.com/images/forsale/2022/02/22/01/47/2015_land_rover_range_rover_sport-pic-8129359628121518759-1024x768.jpeg | 10290_sp0640_032.jpg | VA 1-950-685 |
| 4484 | https://static.cargurus.com/images/forsale/2021/10/12/17/36/2015_ford_focus-pic-6915729066197352719-1024x768.jpeg | 10297_cc0640_001_UG.jpg | VA 1-950-686 |
| 4485 | https://static.cargurus.com/images/forsale/2023/02/23/18/44/2015_ford_focus-pic-8753574665328511465-1024x768.jpeg | 10297_cc0640_032_L1.jpg | VA 1-950-686 |
| 4486 | https://static.cargurus.com/images/forsale/2023/05/31/19/20/2015_ford_focus-pic-7431674401699895490-1024x768.jpeg | 10297_cc0640_032_UH.jpg | VA 1-950-686 |
| 4487 | https://static.cargurus.com/images/forsale/2022/04/23/05/33/2015_ford_focus-pic-6405295410654802432-1024x768.jpeg | 10297_st0640_089.jpg | VA 1-950-686 |
| 4488 | https://static.cargurus.com/images/forsale/2020/12/30/07/38/2015_ford_mustang-pic-3296092036615740866-1024x768.jpeg | 10296_st0640_046.jpg | VA 1-950-694 |
| 4489 | https://static.cargurus.com/images/forsale/2020/11/18/22/46/2015_ford_mustang-pic-735991637502533833-1024x768.jpeg | 10296_st0640_089.jpg | VA 1-950-694 |
| 4490 | https://static.cargurus.com/images/forsale/2024/10/26/13/07/2015_gmc_canyon-pic-7635431460308829514-1024x768.jpeg | 10295_cc0640_001_GBV.jpg | VA 1-950-698 |
| 4491 | https://static.cargurus.com/images/forsale/2021/03/11/10/17/2015_ford_focus-pic-5445839553764397520-1024x768.jpeg | 10287_cc0640_032_PQ.jpg | VA 1-950-706 |
| 4492 | https://static.cargurus.com/images/forsale/2020/09/26/16/26/2015_ford_focus-pic-8482061884744821133-1024x768.jpeg | 10287_cc0640_032_UH.jpg | VA 1-950-706 |
| 4493 | https://static.cargurus.com/images/forsale/2023/02/10/08/44/2015_ford_focus-pic-7524703902141556103-1024x768.jpeg | 10287_cc0640_032_UX.jpg | VA 1-950-706 |
| 4494 | https://static.cargurus.com/images/forsale/2023/02/23/09/17/2015_ford_focus-pic-4704228359129521396-1024x768.jpeg | 10287_cc0640_032_YZ.jpg | VA 1-950-706 |
| 4495 | https://static.cargurus.com/images/forsale/2022/03/31/12/28/2015_ford_focus-pic-5184931405573993801-296x222.jpeg | 10287_cc0640_032_Z1.jpg | VA 1-950-706 |
| 4496 | https://static.cargurus.com/images/forsale/2021/12/02/10/29/2015_cadillac_ats-pic-9178355279581656397-1024x768.jpeg | 10286_st0640_037.jpg | VA 1-950-718 |
| 4497 | https://static.cargurus.com/images/forsale/2022/03/27/18/12/2015_ford_f-150-pic-4323266274437637086-1024x768.jpeg | 10288_cc0640_032_RR-J7.jpg | VA 1-950-719 |
| 4498 | https://static.cargurus.com/images/forsale/2022/03/10/12/49/2015_ford_f-150-pic-6076174252985559297-1024x768.jpeg | 10288_st0640_046.jpg | VA 1-950-719 |
| 4499 | https://static.cargurus.com/images/forsale/2022/01/07/05/08/2015_ram_3500-pic-1821122751440948025-1024x768.jpeg | 10278_cc0640_032_PAU.jpg | VA 1-950-722 |
| 4500 | https://static.cargurus.com/images/forsale/2023/02/28/01/57/2015_ram_3500-pic-2361593388029083517-1024x768.jpeg | 10278_cc0640_032_PR4.jpg | VA 1-950-722 |
| 4501 | https://static.cargurus.com/images/forsale/2020/11/16/22/29/2015_ram_3500-pic-4533515174235259789-1024x768.jpeg | 10278_cc0640_032_PW7.jpg | VA 1-950-722 |
| 4502 | https://static.cargurus.com/images/forsale/2020/10/04/20/00/2015_ford_c-max_hybrid-pic-2120709135451916191-1024x768.jpeg | 10275_cc0640_032_UG.jpg | VA 1-950-725 |
| 4503 | https://static.cargurus.com/images/forsale/2023/01/27/06/39/2015_honda_cr-v-pic-6214999927717688101-1024x768.jpeg | 10274_cc0640_032_BT.jpg | VA 1-950-727 |
| 4504 | https://static.cargurus.com/images/forsale/2024/11/01/23/56/2015_honda_cr-v-pic-2784575267787793496-1024x768.jpeg | 10274_cc0640_032_WA.jpg | VA 1-950-727 |
| 4505 | https://static.cargurus.com/images/forsale/2020/07/22/19/48/2015_honda_cr-v-pic-2279295663708439276-1024x768.jpeg | 10274_st0640_046.jpg | VA 1-950-727 |
| 4506 | https://static.cargurus.com/images/forsale/2020/08/31/02/20/2015_nissan_rogue-pic-5523342084215009108-1024x768.jpeg | 10272_cc0640_032_KAD.jpg | VA 1-950-729 |
| 4507 | https://static.cargurus.com/images/forsale/2020/10/05/22/44/2015_nissan_rogue-pic-8357353266926583585-1024x768.jpeg | 10272_cc0640_032_KH3.jpg | VA 1-950-729 |
| 4508 | https://static.cargurus.com/images/forsale/2020/10/13/22/39/2015_nissan_rogue-pic-2313178492421415441-1024x768.jpeg | 10272_cc0640_032_NAH.jpg | VA 1-950-729 |
| 4509 | https://static.cargurus.com/images/forsale/2020/09/30/22/25/2015_nissan_rogue-pic-7378276362202673830-1024x768.jpeg | 10272_cc0640_032_QAB.jpg | VA 1-950-729 |
| 4510 | https://static.cargurus.com/images/forsale/2023/01/12/17/34/2015_nissan_rogue-pic-5239896021621550448-1024x768.jpeg | 10272_sp0640_032.jpg | VA 1-950-729 |
| 4511 | https://static.cargurus.com/images/forsale/2023/01/31/18/51/2015_lincoln_mks-pic-6314993882018746534-1024x768.jpeg | 10282_cc0640_032_UH.jpg | VA 1-950-730 |
| 4512 | https://static.cargurus.com/images/forsale/2020/09/27/11/11/2015_ford_f-150-pic-3164558247618868372-1024x768.jpeg | 10265_cc0640_032_J7.jpg | VA 1-950-850 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 4513 | https://static.cargurus.com/images/forsale/2020/09/23/02/08/2015_ford_f-150-pic-6884611136296220372-1024x768.jpeg | 10265_cc0640_032_N1.jpg | VA 1-950-850 |
| 4514 | https://static.cargurus.com/images/forsale/2020/09/23/02/08/2015_ford_f-150-pic-6033131447672722648-1024x768.jpeg | 10265_cc0640_032_PQ.jpg | VA 1-950-850 |
| 4515 | https://static.cargurus.com/images/forsale/2020/09/23/02/08/2015_ford_f-150-pic-6108992450154633424-1024x768.jpeg | 10265_cc0640_032_UG.jpg | VA 1-950-850 |
| 4516 | https://static.cargurus.com/images/forsale/2020/09/22/22/28/2015_ford_f-150-pic-5421895613636013635-1024x768.jpeg | 10265_cc0640_032_UH.jpg | VA 1-950-850 |
| 4517 | https://static.cargurus.com/images/forsale/2020/09/22/22/28/2015_ford_f-150-pic-8300221092956681137-1024x768.jpeg | 10265_cc0640_032_UX.jpg | VA 1-950-850 |
| 4518 | https://static.cargurus.com/images/forsale/2020/09/27/15/54/2015_ford_f-150-pic-4495075845803265567-1024x768.jpeg | 10265_cc0640_032_W6.jpg | VA 1-950-850 |
| 4519 | https://static.cargurus.com/images/forsale/2020/10/07/00/38/2015_ford_f-150-pic-5641900407871867827-1024x768.jpeg | 10265_st0640_046.jpg | VA 1-950-850 |
| 4520 | https://static.cargurus.com/images/forsale/2020/09/10/18/55/2015_volkswagen_touareg-pic-5382746034240309938-1024x768.jpeg | 10268_cc0640_032_2T2T.jpg | VA 1-950-946 |
| 4521 | https://static.cargurus.com/images/forsale/2021/01/29/01/56/2015_nissan_frontier-pic-5928879790353500985-1024x768.jpeg | 10261_cc0640_032_K23.jpg | VA 1-950-950 |
| 4522 | https://static.cargurus.com/images/forsale/2022/03/12/00/32/2015_nissan_frontier-pic-5262013433200307692-1024x768.jpeg | 10261_cc0640_032_K26.jpg | VA 1-950-950 |
| 4523 | https://static.cargurus.com/images/forsale/2020/06/29/09/58/2015_nissan_frontier-pic-5971686815546060674-1024x768.jpeg | 10261_st0640_046.jpg | VA 1-950-950 |
| 4524 | https://static.cargurus.com/images/forsale/2022/03/19/12/43/2015_lincoln_mkx-pic-6250581193942244405-1024x768.jpeg | 10259_cc0640_032_UX.jpg | VA 1-950-951 |
| 4525 | https://static.cargurus.com/images/forsale/2022/03/19/12/43/2015_lincoln_mkx-pic-6250581193942244405-1024x768.jpeg | 10259_sp0640_032.jpg | VA 1-950-951 |
| 4526 | https://static.cargurus.com/images/forsale/2020/07/02/17/54/2015_lincoln_mkx-pic-576765447867464867-1024x768.jpeg | 10259_st0640_046.jpg | VA 1-950-951 |
| 4527 | https://static.cargurus.com/images/forsale/2022/12/16/09/29/2015_kia_optima_hybrid-pic-7441326794231091384-1024x768.jpeg | 10255_cc0640_032_SWP.jpg | VA 1-950-953 |
| 4528 | https://static.cargurus.com/images/forsale/2021/09/23/09/38/2015_kia_optima_hybrid-pic-280504433096286105-1024x768.jpeg | 10255_st0640_046.jpg | VA 1-950-953 |
| 4529 | https://static.cargurus.com/images/forsale/2023/03/04/10/03/2015_toyota_prius_v-pic-8766439568064151092-1024x768.jpeg | 10253_cc0640_032_1F7.jpg | VA 1-950-956 |
| 4530 | https://static.cargurus.com/images/forsale/2021/10/23/09/44/2015_toyota_prius_v-pic-7004742822726333168-1024x768.jpeg | 10253_st0640_046.jpg | VA 1-950-956 |
| 4531 | https://static.cargurus.com/images/forsale/2020/11/04/06/56/2015_nissan_juke-pic-6038277431169770917-1024x768.jpeg | 10260_cc0640_032_GAB.jpg | VA 1-951-046 |
| 4532 | https://static.cargurus.com/images/forsale/2020/11/27/06/27/2016_nissan_juke-pic-793613699198709580-1024x768.jpeg | 10260_cc0640_032_KH3.jpg | VA 1-951-046 |
| 4533 | https://static.cargurus.com/images/forsale/2020/09/11/00/52/2015_nissan_juke-pic-1282551835721356589-1024x768.jpeg | 10260_st0640_046.jpg | VA 1-951-046 |
| 4534 | https://static.cargurus.com/images/forsale/2023/02/17/06/39/2015_lincoln_mkz-pic-2226071875982574817-1024x768.jpeg | 10258_cc0640_032_HN.jpg | VA 1-951-049 |
| 4535 | https://static.cargurus.com/images/forsale/2020/10/11/00/20/2015_lincoln_mkz-pic-4830081347642082993-1024x768.jpeg | 10258_cc0640_032_UG.jpg | VA 1-951-049 |
| 4536 | https://static.cargurus.com/images/forsale/2023/03/01/05/03/2015_lincoln_mkz-pic-1773266160197416031-1024x768.jpeg | 10258_cc0640_032_UH.jpg | VA 1-951-049 |
| 4537 | https://static.cargurus.com/images/forsale/2020/05/15/18/42/2015_lincoln_mkz-pic-6718329320061918421-1024x768.jpeg | 10258_cc0640_032_UX.jpg | VA 1-951-049 |
| 4538 | https://static.cargurus.com/images/forsale/2022/01/31/13/36/2015_honda_accord-pic-1655215219769344166-1024x768.jpeg | 10251_sp0640_032.jpg | VA 1-951-052 |
| 4539 | https://static.cargurus.com/images/forsale/2022/03/10/01/48/2016_chevrolet_colorado-pic-2712783514183553116-1024x768.jpeg | 10232_cc0640_032_G7J.jpg | VA 1-951-054 |
| 4540 | https://static.cargurus.com/images/forsale/2022/03/10/01/48/2016_chevrolet_colorado-pic-2712783514183553116-1024x768.jpeg | 10232_cc0640_032_GBA.jpg | VA 1-951-054 |
| 4541 | https://static.cargurus.com/images/forsale/2020/10/10/00/31/2015_mercedes-benz_slk-class-pic-1676545490876977202-1024x768.jpeg | 10234_cc0640_032_963.jpg | VA 1-951-055 |
| 4542 | https://static.cargurus.com/images/forsale/2023/01/15/23/42/2015_chevrolet_malibu-pic-4132502078394960862-1024x768.jpeg | 10236_cc0640_032_GAN.jpg | VA 1-951-056 |
| 4543 | https://static.cargurus.com/images/forsale/2022/03/09/06/00/2015_chevrolet_malibu-pic-9182517798890304595-1024x768.jpeg | 10236_st0640_046.jpg | VA 1-951-056 |
| 4544 | https://static.cargurus.com/images/forsale/2020/09/28/16/16/2015_toyota_camry-pic-3490027942176023386-1024x768.jpeg | 10242_cc0640_032_040.jpg | VA 1-951-060 |
| 4545 | https://static.cargurus.com/images/forsale/2020/09/23/02/08/2015_toyota_camry-pic-4440012420997875160-1024x768.jpeg | 10242_cc0640_032_1H1.jpg | VA 1-951-060 |
| 4546 | https://static.cargurus.com/images/forsale/2022/04/09/06/10/2015_toyota_camry-pic-7668957687481004418-1024x768.jpeg | 10242_cc0640_032_1J9.jpg | VA 1-951-060 |
| 4547 | https://static.cargurus.com/images/forsale/2020/05/17/20/25/2015_toyota_rav4-pic-740914069184985327-1024x768.jpeg | 10222_cc0640_032_1F7.jpg | VA 1-951-064 |
| 4548 | https://static.cargurus.com/images/forsale/2023/06/29/07/20/2015_toyota_rav4-pic-6006176244181770261-1024x768.jpeg | 10222_cc0640_032_4T3.jpg | VA 1-951-064 |
| 4549 | https://static.cargurus.com/images/forsale/2020/12/05/15/07/2015_toyota_rav4-pic-5949861789112539954-1024x768.jpeg | 10222_st0640_046.jpg | VA 1-951-064 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 4550 | https://static.cargurus.com/images/forsale/2020/12/07/16/33/2015_ford_focus-pic-4468247031372689364-1024x768.jpeg | 10247_st0640_046.jpg | VA 1-951-067 |
| 4551 | https://static.cargurus.com/images/forsale/2020/11/29/10/05/2015_chrysler_300-pic-2246245914729688165-1024x768.jpeg | 10245_st0640_046.jpg | VA 1-951-068 |
| 4552 | https://static.cargurus.com/images/forsale/2020/11/14/17/49/2015_mercedes-benz_cls-class-pic-8916022677910997595-1024x768.jpeg | 10224_cc0640_032_799.jpg | VA 1-951-069 |
| 4553 | https://static.cargurus.com/images/forsale/2020/06/13/04/50/2015_nissan_murano-pic-2859401084048066441-1024x768.jpeg | 10225_cc0640_032_EAW.jpg | VA 1-951-151 |
| 4554 | https://static.cargurus.com/images/forsale/2023/03/11/17/02/2015_nissan_murano-pic-4235041535767207463-1024x768.jpeg | 10225_cc0640_032_KAD.jpg | VA 1-951-151 |
| 4555 | https://static.cargurus.com/images/forsale/2021/10/22/06/01/2015_nissan_murano-pic-3091862305608923333-1024x768.jpeg | 10225_cc0640_032_QAB.jpg | VA 1-951-151 |
| 4556 | https://static.cargurus.com/images/forsale/2020/06/13/04/50/2015_nissan_murano-pic-2859401084048066441-1024x768.jpeg | 10225_sp0640_032.jpg | VA 1-951-151 |
| 4557 | https://static.cargurus.com/images/forsale/2020/10/31/10/26/2015_ford_explorer-pic-8737444930370077505-1024x768.jpeg | 10227_cc0640_032_RR.jpg | VA 1-951-156 |
| 4558 | https://static.cargurus.com/images/forsale/2023/06/23/18/40/2015_ford_explorer-pic-3537208738974602997-1024x768.jpeg | 10227_cc0640_032_UH.jpg | VA 1-951-156 |
| 4559 | https://static.cargurus.com/images/forsale/2021/09/01/06/05/2015_ford_explorer-pic-8728982318237921544-1024x768.jpeg | 10227_cc0640_032_UX.jpg | VA 1-951-156 |
| 4560 | https://static.cargurus.com/images/forsale/2021/12/23/21/48/2015_ford_explorer-pic-1586081988682314181-1024x768.jpeg | 10227_st0640_046.jpg | VA 1-951-156 |
| 4561 | https://static.cargurus.com/images/forsale/2020/09/23/00/44/2015_ford_escape-pic-2618453680166214324-1024x768.jpeg | 10228_cc0640_032_RR.jpg | VA 1-951-158 |
| 4562 | https://static.cargurus.com/images/forsale/2020/05/26/22/22/2015_ford_escape-pic-3799000183128126646-1024x768.jpeg | 10228_st0640_037.jpg | VA 1-951-158 |
| 4563 | https://static.cargurus.com/images/forsale/2020/09/29/10/40/2016_toyota_prius_c-pic-3441093718069390469-1024x768.jpeg | 10243_cc0640_032_209.jpg | VA 1-951-168 |
| 4564 | https://static.cargurus.com/images/forsale/2022/09/20/15/37/2015_hyundai_santa_fe-pic-7006884442591358735-1024x768.jpeg | 10230_cc0640_032_YAC.jpg | VA 1-951-170 |
| 4565 | https://static.cargurus.com/images/forsale/2022/11/27/04/59/2015_lexus_ct_hybrid-pic-3395251859016639016-1024x768.jpeg | 10239_cc0640_032_085.jpg | VA 1-951-171 |
| 4566 | https://static.cargurus.com/images/forsale/2021/07/04/05/55/2015_volkswagen_golf-pic-1847257818983803209-1024x768.jpeg | 10241_cc0640_032_A1A1.jpg | VA 1-951-173 |
| 4567 | https://static.cargurus.com/images/forsale/2020/09/01/13/09/2015_subaru_xv_crosstrek-pic-1254414813657295168-1024x768.jpeg | 10206_cc0640_032_H2Q.jpg | VA 1-951-183 |
| 4568 | https://static.cargurus.com/images/forsale/2020/11/14/19/57/2015_subaru_xv_crosstrek-pic-2022187024472186974-1024x768.jpeg | 10206_st0640_046.jpg | VA 1-951-183 |
| 4569 | https://static.cargurus.com/images/forsale/2020/09/19/15/55/2015_audi_s3-pic-4465513262740029083-1024x768.jpeg | 10233_cc0640_032_0C0C.jpg | VA 1-951-684 |
| 4570 | https://static.cargurus.com/images/forsale/2022/08/10/19/16/2015_audi_a3-pic-135380639207990411-1024x768.jpeg | 10233_cc0640_032_A2A2.jpg | VA 1-951-684 |
| 4571 | https://static.cargurus.com/images/forsale/2020/12/17/07/11/2015_chrysler_300-pic-5465985896183417060-1024x768.jpeg | 10231_st0640_046.jpg | VA 1-951-686 |
| 4572 | https://static.cargurus.com/images/forsale/2022/02/15/12/43/2015_toyota_prius_c-pic-9032469840362178641-1024x768.jpeg | 10221_cc0640_032_040.jpg | VA 1-951-687 |
| 4573 | https://static.cargurus.com/images/forsale/2021/10/11/17/49/2015_toyota_prius_c-pic-1375207478238550465-1024x768.jpeg | 10221_cc0640_032_3P0.jpg | VA 1-951-687 |
| 4574 | https://static.cargurus.com/images/forsale/2023/06/20/21/04/2016_toyota_prius_c-pic-4636368172497002821-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 10221_cc0640_032_8T7.jpg | VA 1-951-687 |
| 4575 | https://static.cargurus.com/images/forsale/2022/11/18/17/55/2015_ford_focus-pic-6152015848126734640-1024x768.jpeg | 10214_cc0640_032_HI.jpg | VA 1-951-690 |
| 4576 | https://static.cargurus.com/images/forsale/2022/02/27/05/02/2015_ford_focus-pic-4475971972682060948-1024x768.jpeg | 10214_cc0640_032_PQ.jpg | VA 1-951-690 |
| 4577 | https://static.cargurus.com/images/forsale/2020/10/01/06/58/2015_ford_focus-pic-6434839730281388674-1024x768.jpeg | 10214_cc0640_032_RR.jpg | VA 1-951-690 |
| 4578 | https://static.cargurus.com/images/forsale/2020/09/23/03/52/2015_ford_focus-pic-5247255930497647 21-1024x768.jpeg | 10214_cc0640_032_UH.jpg | VA 1-951-690 |
| 4579 | https://static.cargurus.com/images/forsale/2020/05/15/18/50/2015_ford_focus-pic-1837269912323546469-1024x768.jpeg | 10214_cc0640_032_UX.jpg | VA 1-951-690 |
| 4580 | https://static.cargurus.com/images/forsale/2020/09/27/01/40/2015_ford_focus-pic-5084933705466610229-1024x768.jpeg | 10214_cc0640_032_YZ.jpg | VA 1-951-690 |
| 4581 | https://static.cargurus.com/images/forsale/2022/03/03/18/56/2015_ford_focus-pic-4693594977622004814-1024x768.jpeg | 10214_st0640_046.jpg | VA 1-951-690 |
| 4582 | https://static.cargurus.com/images/forsale/2023/06/08/03/28/2016_dodge_charger-pic-7923740249185921790-1024x768.jpeg | 10218_cc0640_001_PW7.jpg | VA 1-951-691 |
| 4583 | https://static.cargurus.com/images/forsale/2023/03/19/18/12/2015_dodge_charger-pic-3452259753272961291-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 10218_cc0640_032_PQD.jpg | VA 1-951-691 |
| 4584 | https://static.cargurus.com/images/forsale/2023/03/10/18/34/2015_dodge_charger-pic-5312180609335326801-1024x768.jpeg | 10218_cc0640_032_PWD.jpg | VA 1-951-691 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 4585 | https://static.cargurus.com/images/forsale/2022/02/10/00/06/2015_ford_transit_connect-pic-3102910921150368370-1024x768.jpeg | 10216_cc0640_032_Z2.jpg | VA 1-951-692 |
| 4586 | https://static.cargurus.com/images/forsale/2023/02/07/02/46/2015_cadillac_cts-pic-2148409850952441473-1024x768.jpeg | 10211_cc0640_032_G1W.jpg | VA 1-951-693 |
| 4587 | https://static.cargurus.com/images/forsale/2020/10/09/00/38/2015_honda_pilot-pic-2949717684883043043-1024x768.jpeg | 10210_sp0640_032.jpg | VA 1-951-695 |
| 4588 | https://static.cargurus.com/images/forsale/2021/08/17/16/30/2015_chevrolet_silverado_1500-pic-7095459826710878140-1024x768.jpeg | 10204_cc0640_032_G1C.jpg | VA 1-951-697 |
| 4589 | https://static.cargurus.com/images/forsale/2024/03/21/10/32/2018_ford_f-150-pic-6377000716631038783-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 10213_cc0640_001_UX.jpg | VA 1-951-701 |
| 4590 | https://static.cargurus.com/images/forsale/2022/02/27/20/12/2015_ford_f-150-pic-5046402757377365655-1024x768.jpeg | 10213_cc0640_032_N1-H5.jpg | VA 1-951-701 |
| 4591 | https://static.cargurus.com/images/forsale/2022/02/27/20/12/2015_ford_f-150-pic-5046402757377365655-1024x768.jpeg | 10213_cc0640_032_N1.jpg | VA 1-951-701 |
| 4592 | https://static.cargurus.com/images/forsale/2020/09/27/02/04/2015_ford_f-150-pic-4664568297593291876-1024x768.jpeg | 10213_cc0640_032_PQ.jpg | VA 1-951-701 |
| 4593 | https://static.cargurus.com/images/forsale/2020/05/26/18/36/2015_ford_f-150-pic-9025934902728721264-1024x768.jpeg | 10213_cc0640_032_UH.jpg | VA 1-951-701 |
| 4594 | https://static.cargurus.com/images/forsale/2020/09/23/12/07/2015_ford_f-150-pic-6385481471896120741-1024x768.jpeg | 10213_cc0640_032_UX.jpg | VA 1-951-701 |
| 4595 | https://static.cargurus.com/images/forsale/2020/09/28/08/35/2015_ford_f-150-pic-6638787398349407942-1024x768.jpeg | 10213_cc0640_032_YZ.jpg | VA 1-951-701 |
| 4596 | https://static.cargurus.com/images/forsale/2023/07/02/18/03/2015_ford_f-150-pic-2570229379550778084-1024x768.jpeg | 10213_st0640_089.jpg | VA 1-951-701 |
| 4597 | https://static.cargurus.com/images/forsale/2022/12/08/06/00/2015_volkswagen_jetta_gli-pic-5851920802007023158-1024x768.jpeg | 10202_cc0640_032_2R2R.jpg | VA 1-951-702 |
| 4598 | https://static.cargurus.com/images/forsale/2022/03/09/12/41/2015_volkswagen_jetta_gli-pic-7199515381615682532-1024x768.jpeg | 10202_cc0640_032_8E8E.jpg | VA 1-951-702 |
| 4599 | https://static.cargurus.com/images/forsale/2022/03/09/12/41/2015_volkswagen_jetta_gli-pic-7199515381615682532-1024x768.jpeg | 10202_sp0640_032.jpg | VA 1-951-702 |
| 4600 | https://static.cargurus.com/images/forsale/2020/11/05/17/47/2016_hyundai_elantra-pic-5177014503671341586-1024x768.jpeg | 10383_cc0640_032_Y8.jpg | VA 1-952-454 |
| 4601 | https://static.cargurus.com/images/forsale/2020/11/05/17/47/2016_hyundai_elantra-pic-5177014503671341586-1024x768.jpeg | 10383_sp0640_032.jpg | VA 1-952-454 |
| 4602 | https://static.cargurus.com/images/forsale/2020/12/03/22/30/2016_jaguar_f-type-pic-5645932845057967416-1024x768.jpeg | 10387_cc0640_032_1AA.jpg | VA 1-952-458 |
| 4603 | https://static.cargurus.com/images/forsale/2020/11/29/10/07/2016_hyundai_elantra_gt-pic-8419024268304508948-1024x768.jpeg | 10377_cc0640_032_NKA.jpg | VA 1-952-462 |
| 4604 | https://static.cargurus.com/images/forsale/2023/05/12/09/49/2015_porsche_macan-pic-3488769149963685939-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 10378_cc0640_032_S2.jpg | VA 1-952-465 |
| 4605 | https://static.cargurus.com/images/forsale/2023/02/21/00/30/2016_mazda_mazda6-pic-7236918714494269007-1024x768.jpeg | 10389_cc0640_032_41V.jpg | VA 1-952-468 |
| 4606 | https://static.cargurus.com/images/forsale/2020/09/10/10/17/2016_mazda_mazda6-pic-4093679047576280919-1024x768.jpeg | 10389_cc0640_032_42M.jpg | VA 1-952-468 |
| 4607 | https://static.cargurus.com/images/forsale/2023/06/30/08/49/2016_chevrolet_suburban-pic-3136953269651464 95-1024x768.jpeg | 10371_cc0640_032_GBA.jpg | VA 1-952-470 |
| 4608 | https://static.cargurus.com/images/forsale/2022/12/08/04/49/2015_gmc_sierra_3500hd-pic-5988578201155000171-1024x768.jpeg | 10374_cc0640_001_GBA.jpg | VA 1-952-471 |
| 4609 | https://static.cargurus.com/images/forsale/2020/05/23/18/32/2015_gmc_sierra_3500hd-pic-4389542309918330636-1024x768.jpeg | 10374_cc0640_032_GAZ.jpg | VA 1-952-471 |
| 4610 | https://static.cargurus.com/images/forsale/2022/04/04/22/44/2016_audi_a6-pic-1991213205711595821-1024x768.jpeg | 10379_st0640_037.jpg | VA 1-952-472 |
| 4611 | https://static.cargurus.com/images/forsale/2023/02/23/18/59/2015_chevrolet_volt-pic-8223086562505885708-1024x768.jpeg | 10370_cc0640_032_G1W.jpg | VA 1-952-474 |
| 4612 | https://static.cargurus.com/images/forsale/2022/12/29/05/19/2015_chevrolet_volt-pic-2373472761532149 46-1024x768.jpeg | 10370_cc0640_032_GLJ.jpg | VA 1-952-474 |
| 4613 | https://static.cargurus.com/images/forsale/2022/02/06/00/25/2015_chevrolet_volt-pic-4139092566440485138-1024x768.jpeg | 10370_st0640_046.jpg | VA 1-952-474 |
| 4614 | https://static.cargurus.com/images/forsale/2022/03/02/20/28/2015_ford_flex-pic-1740177155908460783-1024x768.jpeg | 10376_cc0640_032_RR.jpg | VA 1-952-477 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 4615 | https://static.cargurus.com/images/forsale/2023/06/25/07/08/2016_porsche_cayenne-pic-8614612594131097711-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 10367_cc0640_032_C7.jpg | VA 1-952-479 |
| 4616 | https://static.cargurus.com/images/forsale/2022/01/17/23/15/2016_porsche_cayenne-pic-3134289382433627589-1024x768.jpeg | 10367_cc0640_032_S2.jpg | VA 1-952-479 |
| 4617 | https://static.cargurus.com/images/forsale/2020/12/24/06/09/2015_land_rover_lr4-pic-1559659091310111792-1024x768.jpeg | 10369_cc0640_032_860.jpg | VA 1-952-480 |
| 4618 | https://static.cargurus.com/images/forsale/2020/11/21/22/17/2015_nissan_sentra-pic-6586264992531188138-1024x768.jpeg | 10362_st0640_089.jpg | VA 1-952-483 |
| 4619 | https://static.cargurus.com/images/forsale/2023/02/01/08/18/2015_chevrolet_camaro-pic-1413657366067016294-1024x768.jpeg | 10302_cc0640_032_GBA.jpg | VA 1-952-487 |
| 4620 | https://static.cargurus.com/images/forsale/2022/03/05/00/28/2015_scion_xb-pic-315359910425852022-1024x768.jpeg | 10328_cc0640_032_040.jpg | VA 1-952-488 |
| 4621 | https://static.cargurus.com/images/forsale/2020/09/28/03/20/2015_bmw_m4-pic-2278579529950803569-1024x768.jpeg | 10304_cc0640_032_A29.jpg | VA 1-952-494 |
| 4622 | https://static.cargurus.com/images/forsale/2021/03/17/10/32/2015_bmw_m4-pic-6245080001043908385-1024x768.jpeg | 10304_st0640_089.jpg | VA 1-952-494 |
| 4623 | https://static.cargurus.com/images/forsale/2023/02/18/06/13/2015_ford_transit_cargo-pic-5467442474791457953-1024x768.jpeg | 10312_cc0640_032_YZ.jpg | VA 1-952-499 |
| 4624 | https://static.cargurus.com/images/forsale/2020/11/04/06/06/2017_chevrolet_express-pic-7357741427610902255-1024x768.jpeg | 10314_cc0640_032_86U.jpg | VA 1-952-501 |
| 4625 | https://static.cargurus.com/images/forsale/2021/01/01/08/21/2017_chevrolet_express-pic-9071077830994644968-1024x768.jpeg | 10314_cc0640_032_GAZ.jpg | VA 1-952-501 |
| 4626 | https://static.cargurus.com/images/forsale/2022/03/18/14/58/2020_chevrolet_express-pic-2025384742676162208-1024x768.jpeg | 10314_sp0640_032.jpg | VA 1-952-501 |
| 4627 | https://static.cargurus.com/images/forsale/2021/01/03/17/44/2015_nissan_murano-pic-1406197942760634340-1024x768.jpeg | 10316_cc0640_032_QAB.jpg | VA 1-952-502 |
| 4628 | https://static.cargurus.com/images/forsale/2020/08/20/14/42/2016_acura_mdx-pic-3981751565422902484-1024x768.jpeg | 10335_cc0640_001_BX.jpg | VA 1-952-526 |
| 4629 | https://static.cargurus.com/images/forsale/2024/10/17/07/55/2016_acura_mdx-pic-6026180815303399549-1024x768.jpeg | 10335_cc0640_001_GR.jpg | VA 1-952-526 |
| 4630 | https://static.cargurus.com/images/forsale/2022/12/21/06/50/2016_acura_mdx-pic-6278672884061808600-1024x768.jpeg | 10335_cc0640_032_BL.jpg | VA 1-952-526 |
| 4631 | https://static.cargurus.com/images/forsale/2022/02/15/01/16/2016_acura_mdx-pic-7189117177792295968-1024x768.jpeg | 10335_cc0640_032_BX.jpg | VA 1-952-526 |
| 4632 | https://static.cargurus.com/images/forsale/2022/10/26/11/23/2016_acura_mdx-pic-4247036631585423401-1024x768.jpeg | 10335_sp0640_032.jpg | VA 1-952-526 |
| 4633 | https://static.cargurus.com/images/forsale/2021/01/01/15/50/2016_acura_mdx-pic-3895709975576093105-1024x768.jpeg | 10335_st0640_089.jpg | VA 1-952-526 |
| 4634 | https://static.cargurus.com/images/forsale/2020/12/10/08/05/2015_ford_f-150-pic-5836179266673069599-1024x768.jpeg | 10331_cc0640_032_H7.jpg | VA 1-952-589 |
| 4635 | https://static.cargurus.com/images/forsale/2020/12/10/08/05/2015_ford_f-150-pic-5836179266673069599-1024x768.jpeg | 10331_cc0640_032_RR.jpg | VA 1-952-589 |
| 4636 | https://static.cargurus.com/images/forsale/2021/01/23/09/51/2015_ford_f-150-pic-4280902731492626037-1024x768.jpeg | 10331_cc0640_032_SZ.jpg | VA 1-952-589 |
| 4637 | https://static.cargurus.com/images/forsale/2022/01/01/03/51/2015_ford_f-150-pic-7077824886342141290-1024x768.jpeg | 10331_cc0640_032_UH.jpg | VA 1-952-589 |
| 4638 | https://static.cargurus.com/images/forsale/2021/01/23/04/10/2015_ford_f-150-pic-2910684404702574947-1024x768.jpeg | 10331_cc0640_032_UX.jpg | VA 1-952-589 |
| 4639 | https://static.cargurus.com/images/forsale/2021/01/23/09/51/2015_ford_f-150-pic-4280902731492626037-1024x768.jpeg | 10331_sp0640_032.jpg | VA 1-952-589 |
| 4640 | https://static.cargurus.com/images/forsale/2022/02/03/12/14/2015_gmc_savana-pic-6925264750264393670-1024x768.jpeg | 10339_cc0640_032_GBV.jpg | VA 1-952-597 |
| 4641 | https://static.cargurus.com/images/forsale/2023/02/15/14/53/2016_audi_a7-pic-6123140008809638070-1024x768.jpeg | 10341_st0640_089.jpg | VA 1-952-600 |
| 4642 | https://static.cargurus.com/images/forsale/2023/05/28/17/52/2015_toyota_avalon-pic-1804749695296О125-1024x768.jpeg | 10324_cc0640_032_1J9.jpg | VA 1-952-601 |
| 4643 | https://static.cargurus.com/images/forsale/2023/02/05/02/48/2015_toyota_avalon-pic-4722168084345577887-1024x768.jpeg | 10324_cc0640_032_8W6.jpg | VA 1-952-601 |
| 4644 | https://static.cargurus.com/images/forsale/2019/04/04/18/38/2015_chrysler_300-pic-7177984199140127528-1024x768.jpeg | 10326_cc0640_001_PRV.jpg | VA 1-952-603 |
| 4645 | https://static.cargurus.com/images/forsale/2023/02/04/11/16/2015_toyota_tacoma-pic-1647036132193263832-1024x768.jpeg | 10318_cc0640_032_040.jpg | VA 1-952-609 |
| 4646 | https://static.cargurus.com/images/forsale/2020/09/22/22/28/2015_toyota_tacoma-pic-2446046685085523270-1024x768.jpeg | 10318_cc0640_032_1G3.jpg | VA 1-952-609 |
| 4647 | https://static.cargurus.com/images/forsale/2022/03/12/15/36/2015_ford_focus-pic-4280456256808609618-1024x768.jpeg | 10344_cc0640_032_HI.jpg | VA 1-952-617 |
| 4648 | https://static.cargurus.com/images/forsale/2022/12/29/18/36/2015_ford_focus-pic-2673346786942059944-1024x768.jpeg | 10344_cc0640_032_UG.jpg | VA 1-952-617 |
| 4649 | https://static.cargurus.com/images/forsale/2021/06/17/05/47/2015_ford_focus-pic-7370634133490216174-1024x768.jpeg | 10344_st0640_046.jpg | VA 1-952-617 |
| 4650 | https://static.cargurus.com/images/forsale/2020/06/23/01/59/2015_dodge_challenger-pic-8600421579321803763-1024x768.jpeg | 10359_st0640_046.jpg | VA 1-952-620 |
| 4651 | https://static.cargurus.com/images/forsale/2023/01/30/17/27/2015_ford_mustang-pic-2909974652103681681-1024x768.jpeg | 10348_cc0640_032_PQ.jpg | VA 1-952-635 |
| 4652 | https://static.cargurus.com/images/forsale/2022/02/03/02/16/2018_nissan_murano-pic-7038217409199355556-1024x768.jpeg | 10355_cc0640_001_QAB.jpg | VA 1-952-700 |
| 4653 | https://static.cargurus.com/images/forsale/2022/10/27/09/47/2015_nissan_murano-pic-8914784765178958026-1024x768.jpeg | 10355_cc0640_032_KAD.jpg | VA 1-952-700 |
| 4654 | https://static.cargurus.com/images/forsale/2020/12/24/17/52/2016_nissan_murano-pic-3647345851201777182-1024x768.jpeg | 10355_cc0640_032_QAB.jpg | VA 1-952-700 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 4655 | https://static.cargurus.com/images/forsale/2020/10/08/10/16/2015_ford_focus-pic-6609075112606027862-1024x768.jpeg | 10353_cc0640_032_J7.jpg | VA 1-952-701 |
| 4656 | https://static.cargurus.com/images/forsale/2023/02/25/00/38/2015_ford_focus-pic-1082889188427191171-1024x768.jpeg | 10353_cc0640_032_L1.jpg | VA 1-952-701 |
| 4657 | https://static.cargurus.com/images/forsale/2020/07/15/02/24/2015_ford_focus-pic-5518496694504555963-1024x768.jpeg | 10353_st0640_037.jpg | VA 1-952-701 |
| 4658 | https://static.cargurus.com/images/forsale/2022/02/26/17/10/2015_lexus_nx_200t-pic-6063474508728724836-1024x768.jpeg | 10350_cc0640_032_1J4.jpg | VA 1-952-710 |
| 4659 | https://static.cargurus.com/images/forsale/2022/01/29/19/34/2015_cadillac_escalade_esv-pic-76894203889921666-1024x768.jpeg | 10340_st0640_089.jpg | VA 1-952-713 |
| 4660 | https://static.cargurus.com/images/forsale/2020/09/29/04/11/2015_nissan_rogue_select-pic-3246334521709223437-1024x768.jpeg | 10346_cc0640_032_KH3.jpg | VA 1-952-720 |
| 4661 | https://static.cargurus.com/images/forsale/2022/03/20/03/42/2015_nissan_rogue_select-pic-3034019671210052622-1024x768.jpeg | 10346_cc0640_032_QAB.jpg | VA 1-952-720 |
| 4662 | https://static.cargurus.com/images/forsale/2023/02/27/17/09/2015_nissan_rogue_select-pic-8935290202866513056-1024x768.jpeg | 10346_cc0640_032_RAQ.jpg | VA 1-952-720 |
| 4663 | https://static.cargurus.com/images/forsale/2023/01/18/00/19/2016_subaru_wrx-pic-4856919186673721979-1024x768.jpeg | 10394_st0640_037.jpg | VA 1-955-564 |
| 4664 | https://static.cargurus.com/images/forsale/2022/11/02/09/15/2015_jeep_renegade-pic-1456293725770139425-1024x768.jpeg | 10397_cc0640_032_PKP.jpg | VA 1-955-572 |
| 4665 | https://static.cargurus.com/images/forsale/2022/10/26/10/47/2015_jeep_renegade-pic-7773283679267303100-1024x768.jpeg | 10397_cc0640_032_PWV.jpg | VA 1-955-572 |
| 4666 | https://static.cargurus.com/images/forsale/2023/01/20/07/33/2015_jeep_renegade-pic-7769243499596995027-1024x768.jpeg | 10397_cc0640_032_PX8.jpg | VA 1-955-572 |
| 4667 | https://static.cargurus.com/images/forsale/2023/05/07/06/48/2015_jeep_renegade-pic-8909030543221270496-1024x768.jpeg | 10397_cc0640_032_PYB.jpg | VA 1-955-572 |
| 4668 | https://static.cargurus.com/images/forsale/2022/01/31/17/50/2015_bmw_x6-pic-8654511665622480707-1024x768.jpeg | 10401_cc0640_032_300.jpg | VA 1-955-579 |
| 4669 | https://static.cargurus.com/images/forsale/2020/06/09/09/51/2015_bmw_x6-pic-5699250900148923564-1024x768.jpeg | 10401_cc0640_032_A14.jpg | VA 1-955-579 |
| 4670 | https://static.cargurus.com/images/forsale/2020/08/25/16/49/2016_subaru_wrx_sti-pic-4700020598283531050-1024x768.jpeg | 10391_cc0640_032_K3X.jpg | VA 1-955-596 |
| 4671 | https://static.cargurus.com/images/forsale/2020/10/11/07/56/2015_ford_focus-pic-3753766200731277837-1024x768.jpeg | 10408_cc0640_032_UH.jpg | VA 1-955-602 |
| 4672 | https://static.cargurus.com/images/forsale/2021/08/19/22/20/2016_hyundai_elantra-pic-3475177648970477776-1024x768.jpeg | 10399_st0640_046.jpg | VA 1-955-606 |
| 4673 | https://static.cargurus.com/images/forsale/2023/05/12/06/31/2015_bmw_3_series-pic-5008066216541572558-1024x768.jpeg | 10402_cc0640_032_668.jpg | VA 1-955-611 |
| 4674 | https://static.cargurus.com/images/forsale/2021/04/15/05/41/2015_bmw_3_series-pic-8331173325504510013-1024x768.jpeg | 10402_st0640_037.jpg | VA 1-955-611 |
| 4675 | https://static.cargurus.com/images/forsale/2021/01/06/12/56/2015_bmw_3_series_gran_turismo-pic-5873432554476738224-1024x768.jpeg | 10400_st0640_046.jpg | VA 1-955-615 |
| 4676 | https://static.cargurus.com/images/forsale/2020/07/25/10/58/2017_ford_edge-pic-8988122085729660268-1024x768.jpeg | 10388_cc0640_001_UH.jpg | VA 1-955-632 |
| 4677 | https://static.cargurus.com/images/forsale/2023/03/01/20/10/2015_ford_edge-pic-4648634326745116997-1024x768.jpeg | 10388_cc0640_032_J4.jpg | VA 1-955-632 |
| 4678 | https://static.cargurus.com/images/forsale/2020/11/07/22/37/2015_ford_edge-pic-7773664810560318829-1024x768.jpeg | 10388_cc0640_032_UG.jpg | VA 1-955-632 |
| 4679 | https://static.cargurus.com/images/forsale/2022/05/04/05/19/2015_ford_edge-pic-825998693659542962-1024x768.jpeg | 10388_cc0640_032_UX.jpg | VA 1-955-632 |
| 4680 | https://static.cargurus.com/images/forsale/2020/11/07/22/37/2015_ford_edge-pic-7773664810560318829-1024x768.jpeg | 10388_cc0640_032_YZ.jpg | VA 1-955-632 |
| 4681 | https://static.cargurus.com/images/forsale/2023/01/21/09/59/2015_jeep_renegade-pic-3271911759074844388-1024x768.jpeg | 10382_cc0640_032_PKP.jpg | VA 1-955-633 |
| 4682 | https://static.cargurus.com/images/forsale/2022/04/05/23/56/2015_jeep_renegade-pic-4354176823810279734-1024x768.jpeg | 10382_cc0640_032_PRX.jpg | VA 1-955-633 |
| 4683 | https://static.cargurus.com/images/forsale/2023/03/09/14/31/2015_jeep_renegade-pic-5657828154642596629-1024x768.jpeg | 10382_cc0640_032_PSN.jpg | VA 1-955-633 |
| 4684 | https://static.cargurus.com/images/forsale/2022/04/05/23/56/2015_jeep_renegade-pic-4354176823810279734-1024x768.jpeg | 10382_sp0640_032.jpg | VA 1-955-633 |
| 4685 | https://static.cargurus.com/images/forsale/2021/10/29/05/53/2015_ram_promaster-pic-4188158181048644267-1024x768.jpeg | 10381_cc0640_032_PW7.jpg | VA 1-955-636 |
| 4686 | https://static.cargurus.com/images/forsale/2023/03/07/08/07/2015_mazda_mazda3-pic-4248805570846891040-1024x768.jpeg | 10418_cc0640_032_25D.jpg | VA 1-956-280 |
| 4687 | https://static.cargurus.com/images/forsale/2021/01/21/02/27/2015_mazda_mazda3-pic-4183412521025501435-1024x768.jpeg | 10418_cc0640_032_41W.jpg | VA 1-956-280 |
| 4688 | https://static.cargurus.com/images/forsale/2022/02/11/08/03/2015_mazda_mazda3-pic-5503605729592879160-1024x768.jpeg | 10418_cc0640_032_42A.jpg | VA 1-956-280 |
| 4689 | https://static.cargurus.com/images/forsale/2022/02/11/08/03/2015_mazda_mazda3-pic-5503605729592879160-1024x768.jpeg | 10418_cc0640_032_42B.jpg | VA 1-956-280 |
| 4690 | https://static.cargurus.com/images/forsale/2023/02/16/18/54/2015_mazda_mazda3-pic-1761452882437068818-1024x768.jpeg | 10418_cc0640_032_42M.jpg | VA 1-956-280 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 4691 | https://static.cargurus.com/images/forsale/2020/09/29/11/04/2016_subaru_wrx-pic-407568489838883688-1024x768.jpeg | 10395_cc0640_032_K1X.jpg | VA 1-956-281 |
| 4692 | https://static.cargurus.com/images/forsale/2020/07/02/18/35/2016_mini_cooper-pic-1078195520426124766-1024x768.jpeg | 10416_cc0640_032_850.jpg | VA 1-956-282 |
| 4693 | https://static.cargurus.com/images/forsale/2023/03/27/19/37/2015_mini_cooper-pic-7157688865142429070-1024x768.jpeg | 10416_cc0640_032_851.jpg | VA 1-956-282 |
| 4694 | https://static.cargurus.com/images/forsale/2020/08/13/23/27/2015_mini_cooper-pic-1308542002212846485-1024x768.jpeg | 10416_cc0640_032_B22.jpg | VA 1-956-282 |
| 4695 | https://static.cargurus.com/images/forsale/2020/06/15/22/16/2015_mini_cooper-pic-8445197996345293405-1024x768.jpeg | 10416_cc0640_032_B69.jpg | VA 1-956-282 |
| 4696 | https://static.cargurus.com/images/forsale/2021/12/16/09/59/2016_mini_cooper-pic-3894242521262876454-1024x768.jpeg | 10416_cc0640_032_B71.jpg | VA 1-956-282 |
| 4697 | https://static.cargurus.com/images/forsale/2021/12/16/09/59/2016_mini_cooper-pic-3894242521262876454-1024x768.jpeg | 10416_cc0640_032_B86.jpg | VA 1-956-282 |
| 4698 | https://static.cargurus.com/images/forsale/2020/10/16/10/45/2016_mini_cooper-pic-4752586816147667569-1024x768.jpeg | 10416_st0640_089.jpg | VA 1-956-282 |
| 4699 | https://static.cargurus.com/images/forsale/2020/06/15/22/16/2015_mini_cooper-pic-8445197996345293405-1024x768.jpeg | 10971_cc0640_032_B69.jpg | VA 1-956-282 |
| 4700 | https://static.cargurus.com/images/forsale/2020/06/16/12/43/2016_mazda_mazda6-pic-3161374741123094163-1024x768.jpeg | 10414_cc0640_032_41W.jpg | VA 1-956-283 |
| 4701 | https://static.cargurus.com/images/forsale/2023/04/05/08/21/2015_ford_edge-pic-6003636007317730023-1024x768.jpeg | 10407_cc0640_032_YZ.jpg | VA 1-964-514 |
| 4702 | https://static.cargurus.com/images/forsale/2020/11/17/15/00/2015_ford_edge-pic-5181541147763124869-1024x768.jpeg | 10407_st0640_046.jpg | VA 1-964-514 |
| 4703 | https://static.cargurus.com/images/forsale/2020/09/27/02/04/2015_ford_edge-pic-6698401295403007833-1024x768.jpeg | 10407_st0640_089.jpg | VA 1-964-514 |
| 4704 | https://static.cargurus.com/images/forsale/2021/01/10/06/32/2020_lexus_gx-pic-5546581207441182032-1024x768.jpeg | 10411_cc0640_032_202.jpg | VA 1-964-518 |
| 4705 | https://static.cargurus.com/images/forsale/2021/01/26/23/33/2016_acura_mdx-pic-8678172024119129859-1024x768.jpeg | 10422_cc0640_032_GR.jpg | VA 1-964-519 |
| 4706 | https://static.cargurus.com/images/forsale/2020/05/12/12/38/2015_mercedes-benz_sprinter_cargo-pic-7901156914554404926-1024x768.jpeg | 10424_cc0640_032_040.jpg | VA 1-964-520 |
| 4707 | https://static.cargurus.com/images/forsale/2020/05/12/12/38/2015_mercedes-benz_sprinter_cargo-pic-7901156914554404926-1024x768.jpeg | 10424_cc0640_032_197.jpg | VA 1-964-520 |
| 4708 | https://static.cargurus.com/images/forsale/2020/12/04/22/47/2015_bmw_3_series-pic-4804685860735597032-1024x768.jpeg | 10415_cc0640_032_475.jpg | VA 1-964-521 |
| 4709 | https://static.cargurus.com/images/forsale/2020/12/04/22/47/2015_bmw_3_series-pic-4804685860735597032-1024x768.jpeg | 10415_cc0640_032_668.jpg | VA 1-964-521 |
| 4710 | https://static.cargurus.com/images/forsale/2022/03/11/15/54/2015_chevrolet_silverado_2500hd-pic-6789852204306192378-1024x768.jpeg | 10417_cc0640_032_GAZ.jpg | VA 1-964-522 |
| 4711 | https://static.cargurus.com/images/forsale/2020/08/22/07/05/2015_chevrolet_silverado_2500hd-pic-4128671611722124235-1024x768.jpeg | 10417_st0640_046.jpg | VA 1-964-522 |
| 4712 | https://static.cargurus.com/images/forsale/2021/01/10/15/06/2016_ford_fusion-pic-1032639472516014114-1024x768.jpeg | 10419_cc0640_032_UX.jpg | VA 1-964-523 |
| 4713 | https://static.cargurus.com/images/forsale/2020/11/05/17/52/2016_ford_fusion-pic-2971930967478550764-1024x768.jpeg | 10419_st0640_046.jpg | VA 1-964-523 |
| 4714 | https://static.cargurus.com/images/forsale/2020/10/09/02/23/2016_acura_ilx-pic-8545093943288800562-1024x768.jpeg | 10421_st0640_037.jpg | VA 1-964-524 |
| 4715 | https://static.cargurus.com/images/forsale/2021/01/10/15/06/2016_ford_fusion-pic-1032639472516014114-1024x768.jpeg | 10419_cc0640_032_UX.jpg | VA 1-964-525 |
| 4716 | https://static.cargurus.com/images/forsale/2020/11/05/17/52/2016_ford_fusion-pic-2971930967478550764-1024x768.jpeg | 10419_st0640_046.jpg | VA 1-964-525 |
| 4717 | https://static.cargurus.com/images/forsale/2022/03/08/21/25/2016_bmw_x4-pic-6654117940720581156-1024x768.jpeg | 10428_cc0640_032_300.jpg | VA 1-964-528 |
| 4718 | https://static.cargurus.com/images/forsale/2023/06/08/06/35/2016_bmw_x4-pic-8150889038549677623-1024x768.jpeg | 10428_cc0640_032_668.jpg | VA 1-964-528 |
| 4719 | https://static.cargurus.com/images/forsale/2020/12/28/21/18/2016_bmw_x4-pic-1418996330554924555-1024x768.jpeg | 10428_cc0640_032_A14.jpg | VA 1-964-528 |
| 4720 | https://static.cargurus.com/images/forsale/2023/02/08/09/49/2016_bmw_x4-pic-4939090741921098309-1024x768.jpeg | 10428_cc0640_032_A90.jpg | VA 1-964-528 |
| 4721 | https://static.cargurus.com/images/forsale/2023/06/21/17/03/2015_gmc_yukon-pic-5459107915767985923-1024x768.jpeg | 10432_cc0640_032_GAZ.jpg | VA 1-964-530 |
| 4722 | https://static.cargurus.com/images/forsale/2022/02/04/19/29/2015_gmc_yukon-pic-79139412310245327-1024x768.jpeg | 10432_cc0640_032_GBN.jpg | VA 1-964-530 |
| 4723 | https://static.cargurus.com/images/forsale/2022/10/25/01/48/2015_gmc_yukon-pic-4369890654378375824-1024x768.jpeg | 10432_cc0640_032_GXG.jpg | VA 1-964-530 |
| 4724 | https://static.cargurus.com/images/forsale/2020/10/27/14/03/2015_gmc_yukon-pic-1568031394502178055-1024x768.jpeg | 10432_st0640_046.jpg | VA 1-964-530 |
| 4725 | https://static.cargurus.com/images/forsale/2020/12/29/00/18/2016_mercedes-benz_sprinter-pic-7308332089952148280-1024x768.jpeg | 10425_cc0640_032_147.jpg | VA 1-964-531 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 4726 | https://static.cargurus.com/images/forsale/2020/12/29/00/18/2016_mercedes-benz_sprinter-pic-7308332089952148280-1024x768.jpeg | 10425_sp0640_024.jpg | VA 1-964-531 |
| 4727 | https://static.cargurus.com/images/forsale/2023/05/25/09/24/2017_bmw_x3-pic-4037009231705451659-1024x768.jpeg | 10427_cc0640_032_300.jpg | VA 1-964-532 |
| 4728 | https://static.cargurus.com/images/forsale/2020/05/15/18/42/2017_bmw_x3-pic-8360698771556230254-1024x768.jpeg | 10427_cc0640_032_668.jpg | VA 1-964-532 |
| 4729 | https://static.cargurus.com/images/forsale/2023/03/09/22/50/2016_bmw_x3-pic-4085252780094916000-1024x768.jpeg | 10427_cc0640_032_A14.jpg | VA 1-964-532 |
| 4730 | https://static.cargurus.com/images/forsale/2020/07/03/02/21/2016_bmw_x3-pic-6328614698360205750-1024x768.jpeg | 10427_cc0640_032_A52.jpg | VA 1-964-532 |
| 4731 | https://static.cargurus.com/images/forsale/2023/06/04/05/48/2017_bmw_x3-pic-2034700498812730962-1024x768.jpeg | 10427_cc0640_032_A76.jpg | VA 1-964-532 |
| 4732 | https://static.cargurus.com/images/forsale/2023/06/29/20/28/2017_bmw_x3-pic-6329096936067982612-1024x768.jpeg | 10427_cc0640_032_A83.jpg | VA 1-964-532 |
| 4733 | https://static.cargurus.com/images/forsale/2022/02/23/22/36/2016_lincoln_mkz-pic-3867477040241600743-1024x768.jpeg | 10429_cc0640_032_UG.jpg | VA 1-964-533 |
| 4734 | https://static.cargurus.com/images/forsale/2022/02/23/22/36/2016_lincoln_mkz-pic-3867477040241600743-1024x768.jpeg | 10429_sp0640_032.jpg | VA 1-964-533 |
| 4735 | https://static.cargurus.com/images/forsale/2020/12/02/20/51/2016_lincoln_mkz_hybrid-pic-5413283979697740134-1024x768.jpeg | 10431_cc0640_032_UG.jpg | VA 1-964-534 |
| 4736 | https://static.cargurus.com/images/forsale/2020/06/11/06/55/2020_chevrolet_tahoe-pic-3170466900711725545-1024x768.jpeg | 10604_cc0640_001_GBA.jpg | VA 1-972-624 |
| 4737 | https://static.cargurus.com/images/forsale/2024/10/11/19/09/2016_chevrolet_tahoe-pic-5963117049858161O2-1024x768.jpeg | 10604_cc0640_032_GBA.jpg | VA 1-972-624 |
| 4738 | https://static.cargurus.com/images/forsale/2020/12/30/06/06/2017_chevrolet_tahoe-pic-2063369446164189781-1024x768.jpeg | 10604_cc0640_032_GXG.jpg | VA 1-972-624 |
| 4739 | https://static.cargurus.com/images/forsale/2020/08/17/05/01/2017_gmc_canyon-pic-4475369318556909286-1024x768.jpeg | 10582_cc0640_032_9V5.jpg | VA 1-972-665 |
| 4740 | https://static.cargurus.com/images/forsale/2020/12/24/19/03/2016_gmc_canyon-pic-8649014215684312566-1024x768.jpeg | 10582_cc0640_032_GAN.jpg | VA 1-972-665 |
| 4741 | https://static.cargurus.com/images/forsale/2020/08/17/05/01/2017_gmc_canyon-pic-4475369318556909286-1024x768.jpeg | 11448_cc0640_032_GPA.jpg | VA 1-972-665 |
| 4742 | https://static.cargurus.com/images/forsale/2020/05/25/18/18/2016_ford_fiesta-pic-2117196406798828947-1024x768.jpeg | 10583_cc0640_032_UG.jpg | VA 1-972-666 |
| 4743 | https://static.cargurus.com/images/forsale/2020/05/25/18/18/2016_ford_fiesta-pic-2117196406798828947-1024x768.jpeg | 10583_cc0640_032_YZ.jpg | VA 1-972-666 |
| 4744 | https://static.cargurus.com/images/forsale/2021/12/18/16/56/2016_ram_promaster-pic-6266027333588105526-1024x768.jpeg | 10600_cc0640_032_PW7.jpg | VA 1-972-667 |
| 4745 | https://static.cargurus.com/images/forsale/2020/07/14/02/20/2017_ram_promaster-pic-1367517658765877 52-1024x768.jpeg | 10600_st0640_037.jpg | VA 1-972-667 |
| 4746 | https://static.cargurus.com/images/forsale/2023/04/29/08/26/2016_gmc_yukon_xl-pic-3030163169252084021-1024x768.jpeg | 10591_cc0640_032_GAZ.jpg | VA 1-972-669 |
| 4747 | https://static.cargurus.com/images/forsale/2020/05/01/16/42/2016_gmc_yukon_xl-pic-8423877983329010624-1024x768.jpeg | 10591_cc0640_032_GBA.jpg | VA 1-972-669 |
| 4748 | https://static.cargurus.com/images/forsale/2023/04/29/08/26/2016_gmc_yukon_xl-pic-3030163169252084021-296x222.jpeg | 10591_sp0640_032.jpg | VA 1-972-669 |
| 4749 | https://static.cargurus.com/images/forsale/2023/02/15/02/24/2016_gmc_acadia-pic-7740462794908734856-1024x768.jpeg | 10592_cc0640_032_G1E.jpg | VA 1-972-672 |
| 4750 | https://static.cargurus.com/images/forsale/2021/04/20/10/09/2016_gmc_acadia-pic-8802871265992310399-1024x768.jpeg | 10592_cc0640_032_GAZ.jpg | VA 1-972-672 |
| 4751 | https://static.cargurus.com/images/forsale/2022/11/09/10/08/2016_gmc_acadia-pic-1769116225948015887-1024x768.jpeg | 10592_cc0640_032_GB8.jpg | VA 1-972-672 |
| 4752 | https://static.cargurus.com/images/forsale/2020/09/10/10/01/2016_mazda_mx-5_miata-pic-3300228624286358567-1024x768.jpeg | 10575_cc0640_032_34K.jpg | VA 1-972-677 |
| 4753 | https://static.cargurus.com/images/forsale/2020/10/27/18/08/2016_mazda_mx-5_miata-pic-2586123839033253459-1024x768.jpeg | 10575_cc0640_032_41W.jpg | VA 1-972-677 |
| 4754 | https://static.cargurus.com/images/forsale/2020/09/10/10/01/2016_mazda_mx-5_miata-pic-3300228624286358567-1024x768.jpeg | 10575_sp0640_032.jpg | VA 1-972-677 |
| 4755 | https://static.cargurus.com/images/forsale/2022/02/28/15/36/2016_ram_2500-pic-7111939749338416350-1024x768.jpeg | 10576_cc0640_032_PCL-PS2.jpg | VA 1-972-678 |
| 4756 | https://static.cargurus.com/images/forsale/2020/12/08/17/52/2016_ram_2500-pic-5775936948246349600-1024x768.jpeg | 10576_cc0640_032_PX8.jpg | VA 1-972-678 |
| 4757 | https://static.cargurus.com/images/forsale/2023/05/28/18/00/2016_hyundai_sonata_hybrid-pic-9104261211550164124-1024x768.jpeg | 10569_cc0640_032_WW7.jpg | VA 1-972-681 |
| 4758 | https://static.cargurus.com/images/forsale/2022/11/16/23/52/2016_hyundai_sonata_hybrid-pic-7954219857200077210-1024x768.jpeg | 10569_cc0640_032_XU7.jpg | VA 1-972-681 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 4759 | https://static.cargurus.com/images/forsale/2020/12/31/08/42/2016_jeep_cherokee-pic-5848825660741861203-1024x768.jpeg | 10564_st0640_046.jpg | VA 1-972-682 |
| 4760 | https://static.cargurus.com/images/forsale/2023/06/23/03/06/2019_gmc_canyon-pic-7844351759492926274-1024x768.jpeg | 10568_cc0640_001_GAZ.jpg | VA 1-972-687 |
| 4761 | https://static.cargurus.com/images/forsale/2022/02/27/18/36/2016_kia_soul_ev-pic-7519412913174506425-1024x768.jpeg | 10562_cc0640_032_9H.jpg | VA 1-972-694 |
| 4762 | https://static.cargurus.com/images/forsale/2020/07/29/16/42/2015_subaru_outback-pic-9183020006317181571-1024x768.jpeg | 10560_cc0640_032_K4X.jpg | VA 1-972-843 |
| 4763 | https://static.cargurus.com/images/forsale/2023/03/11/17/02/2017_lincoln_mkc-pic-4269506721872424275-1024x768.jpeg | 10547_cc0640_032_G1.jpg | VA 1-972-847 |
| 4764 | https://static.cargurus.com/images/forsale/2020/09/26/10/20/2017_lincoln_mkc-pic-8637580691310497542-1024x768.jpeg | 10547_cc0640_032_UG.jpg | VA 1-972-847 |
| 4765 | https://static.cargurus.com/images/forsale/2020/11/20/06/22/2017_lincoln_mkc-pic-8261564053186292586-1024x768.jpeg | 10547_cc0640_032_UX.jpg | VA 1-972-847 |
| 4766 | https://static.cargurus.com/images/forsale/2020/03/17/23/08/2017_lincoln_mkc-pic-6950549232700853891-1024x768.jpeg | 10547_cc0640_032_W7.jpg | VA 1-972-847 |
| 4767 | https://static.cargurus.com/images/forsale/2020/03/17/23/08/2017_lincoln_mkc-pic-6950549232700853891-1024x768.jpeg | 11269_cc0640_032_GN.jpg | VA 1-972-847 |
| 4768 | https://static.cargurus.com/images/forsale/2023/02/26/19/04/2017_bmw_x3-pic-1273800737300211419-1024x768.jpeg | 10530_cc0640_032_475.jpg | VA 1-972-858 |
| 4769 | https://static.cargurus.com/images/forsale/2023/04/25/09/12/2017_bmw_x3-pic-3420571290372067023-1024x768.jpeg | 10530_cc0640_032_668.jpg | VA 1-972-858 |
| 4770 | https://static.cargurus.com/images/forsale/2020/05/20/20/44/2017_bmw_x3-pic-8380693244579301021-1024x768.jpeg | 10530_cc0640_032_A83.jpg | VA 1-972-858 |
| 4771 | https://static.cargurus.com/images/forsale/2022/12/10/09/44/2017_bmw_x3-pic-2249500226020720754-1024x768.jpeg | 11265_cc0640_032_300.jpg | VA 1-972-858 |
| 4772 | https://static.cargurus.com/images/forsale/2020/11/24/08/14/2016_chevrolet_cruze_limited-pic-6007139242337169798-1024x768.jpeg | 10533_cc0640_032_GAR.jpg | VA 1-972-862 |
| 4773 | https://static.cargurus.com/images/forsale/2022/11/13/17/09/2016_chevrolet_cruze-pic-9072459910906224894-1024x768.jpeg | 10533_sp0640_032.jpg | VA 1-972-862 |
| 4774 | https://static.cargurus.com/images/forsale/2023/03/14/22/20/2017_subaru_legacy-pic-5908005595830911643-1024x768.jpeg | 10518_st0640_037.jpg | VA 1-972-863 |
| 4775 | https://static.cargurus.com/images/forsale/2024/11/17/07/53/2017_audi_q3-pic-2450533458555922686-1024x768.jpeg | 10514_cc0640_001_D2D2.jpg | VA 1-972-864 |
| 4776 | https://static.cargurus.com/images/forsale/2023/04/18/06/26/2016_audi_q3-pic-7343312907183617285-1024x768.jpeg | 10514_cc0640_032_A2A2.jpg | VA 1-972-864 |
| 4777 | https://static.cargurus.com/images/forsale/2021/01/22/17/56/2016_audi_a4-pic-4270303226712441038-1024x768.jpeg | 10513_cc0640_032_A2A2.jpg | VA 1-972-865 |
| 4778 | https://static.cargurus.com/images/forsale/2021/12/29/12/44/2016_audi_a4-pic-9205662312842051300-1024x768.jpeg | 10513_st0640_046.jpg | VA 1-972-865 |
| 4779 | https://static.cargurus.com/images/forsale/2020/12/18/15/18/2017_kia_rio-pic-2646280971720685014-1024x768.jpeg | 10506_cc0640_032_ABT.jpg | VA 1-972-866 |
| 4780 | https://static.cargurus.com/images/forsale/2020/10/15/16/59/2016_kia_rio-pic-1572555207505193960-1024x768.jpeg | 10506_cc0640_032_UD.jpg | VA 1-972-866 |
| 4781 | https://static.cargurus.com/images/forsale/2021/01/19/08/30/2017_kia_rio-pic-7431856619176131320-1024x768.jpeg | 10506_sp0640_032.jpg | VA 1-972-866 |
| 4782 | https://static.cargurus.com/images/forsale/2020/12/18/15/18/2017_kia_rio-pic-2646280971720685014-1024x768.jpeg | 11751_cc0640_032_BEG.jpg | VA 1-972-866 |
| 4783 | https://static.cargurus.com/images/forsale/2022/03/01/12/36/2016_cadillac_srx-pic-8302219433536943709-1024x768.jpeg | 10521_cc0640_032_GAN.jpg | VA 1-972-869 |
| 4784 | https://static.cargurus.com/images/forsale/2022/11/24/06/30/2016_cadillac_srx-pic-6942997404467183020-1024x768.jpeg | 10521_cc0640_032_GBA.jpg | VA 1-972-869 |
| 4785 | https://static.cargurus.com/images/forsale/2022/03/01/12/36/2016_cadillac_srx-pic-8302219433536943709-1024x768.jpeg | 10521_sp0640_032.jpg | VA 1-972-869 |
| 4786 | https://static.cargurus.com/images/forsale/2023/06/09/21/41/2016_lincoln_mkc-pic-8549865906897566700-1024x768.jpeg | 10510_cc0640_032_R3.jpg | VA 1-972-874 |
| 4787 | https://static.cargurus.com/images/forsale/2021/01/15/08/30/2016_cadillac_srx-pic-3429050251697704846-1024x768.jpeg | 10509_cc0640_032_G1F.jpg | VA 1-972-875 |
| 4788 | https://static.cargurus.com/images/forsale/2022/02/15/06/16/2016_cadillac_srx-pic-3972531973160022914-1024x768.jpeg | 10509_cc0640_032_GAN.jpg | VA 1-972-875 |
| 4789 | https://static.cargurus.com/images/forsale/2020/08/28/13/54/2016_cadillac_srx-pic-4474457768773938138-1024x768.jpeg | 10509_cc0640_032_GBA.jpg | VA 1-972-875 |
| 4790 | https://static.cargurus.com/images/forsale/2023/03/09/19/37/2016_cadillac_srx-pic-6319524665724392146-1024x768.jpeg | 10509_cc0640_032_GBR.jpg | VA 1-972-875 |
| 4791 | https://static.cargurus.com/images/forsale/2021/01/15/08/30/2016_cadillac_srx-pic-3429050251697704846-1024x768.jpeg | 10509_sp0640_032.jpg | VA 1-972-875 |
| 4792 | https://static.cargurus.com/images/forsale/2021/01/15/06/15/2016_volvo_s60-pic-4117026150961706150-1024x768.jpeg | 10504_cc0640_032_614.jpg | VA 1-972-880 |
| 4793 | https://static.cargurus.com/images/forsale/2022/03/06/00/56/2016_ford_fusion-pic-3127989378854591003-1024x768.jpeg | 10505_cc0640_032_G1.jpg | VA 1-972-881 |
| 4794 | https://static.cargurus.com/images/forsale/2021/11/20/17/24/2016_ford_fusion-pic-5478414704012150353-1024x768.jpeg | 10505_cc0640_032_J7.jpg | VA 1-972-881 |
| 4795 | https://static.cargurus.com/images/forsale/2020/08/29/02/54/2016_ford_fusion-pic-6487122991201405392-1024x768.jpeg | 10505_st0640_046.jpg | VA 1-972-881 |
| 4796 | https://static.cargurus.com/images/forsale/2021/01/20/22/11/2016_volvo_xc60-pic-8454899126111222135-1024x768.jpeg | 10503_cc0640_032_702.jpg | VA 1-972-882 |
| 4797 | https://static.cargurus.com/images/forsale/2021/01/04/01/23/2016_kia_forte-pic-7491686434773187288-1024x768.jpeg | 10548_cc0640_032_SWP.jpg | VA 1-973-049 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 4798 | https://static.cargurus.com/images/forsale/2022/01/26/03/24/2016_kia_forte-pic-9105813485765676080-1024x768.jpeg | 10548_st0640_089.jpg | VA 1-973-049 |
| 4799 | https://static.cargurus.com/images/forsale/2024/10/02/10/08/2018_hyundai_tucson-pic-7739007717245193317-1024x768.jpeg | 10601_cc0640_001_TCM.jpg | VA 1-973-060 |
| 4800 | https://static.cargurus.com/images/forsale/2023/03/03/05/33/2016_hyundai_tucson-pic-6937608126462213195-1024x768.jpeg | 10601_cc0640_032_PKW.jpg | VA 1-973-060 |
| 4801 | https://static.cargurus.com/images/forsale/2022/01/15/00/29/2016_hyundai_tucson-pic-5380881635477838611-1024x768.jpeg | 10601_st0640_046.jpg | VA 1-973-060 |
| 4802 | https://static.cargurus.com/images/forsale/2020/10/09/10/01/2016_hyundai_tucson-pic-6752122683468093969-1024x768.jpeg | 10601_st0640_089.jpg | VA 1-973-060 |
| 4803 | https://static.cargurus.com/images/forsale/2023/04/16/18/47/2016_audi_q3-pic-8561058928234325507-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 10551_cc0640_032_0C0C.jpg | VA 1-973-061 |
| 4804 | https://static.cargurus.com/images/forsale/2022/03/02/07/28/2016_audi_q3-pic-3133169345535085686-1024x768.jpeg | 10551_cc0640_032_0D0D.jpg | VA 1-973-061 |
| 4805 | https://static.cargurus.com/images/forsale/2022/04/03/23/21/2016_audi_q3-pic-3487279810663640522-1024x768.jpeg | 10551_cc0640_032_2Y2Y.jpg | VA 1-973-061 |
| 4806 | https://static.cargurus.com/images/forsale/2023/02/10/09/57/2016_audi_q3-pic-3310344020659959222-1024x768.jpeg | 10551_cc0640_032_A2A2.jpg | VA 1-973-061 |
| 4807 | https://static.cargurus.com/images/forsale/2023/06/16/19/42/2016_audi_q3-pic-4004078584609443914-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 10551_cc0640_032_B4B4.jpg | VA 1-973-061 |
| 4808 | https://static.cargurus.com/images/forsale/2022/09/29/09/26/2016_audi_q3-pic-8904744603886984796-1024x768.jpeg | 10551_cc0640_032_F7F7.jpg | VA 1-973-061 |
| 4809 | https://static.cargurus.com/images/forsale/2020/10/28/10/15/2016_audi_q3-pic-715071396981666349-1024x768.jpeg | 10551_cc0640_032_L5L5.jpg | VA 1-973-061 |
| 4810 | https://static.cargurus.com/images/forsale/2023/04/22/10/57/2018_chevrolet_colorado-pic-4879273223555556598-1024x768.jpeg | 10553_cc0640_001_G7J.jpg | VA 1-973-062 |
| 4811 | https://static.cargurus.com/images/forsale/2022/04/17/22/57/2019_chevrolet_colorado-pic-5459750470476367557-1024x768.jpeg | 10553_cc0640_001_G7Z.jpg | VA 1-973-062 |
| 4812 | https://static.cargurus.com/images/forsale/2022/04/17/22/57/2019_chevrolet_colorado-pic-5459750470476367557-1024x768.jpeg | 10553_cc0640_001_GBA.jpg | VA 1-973-062 |
| 4813 | https://static.cargurus.com/images/forsale/2020/10/21/10/17/2018_chevrolet_colorado-pic-7923428476788243155-1024x768.jpeg | 10553_cc0640_032_9V9.jpg | VA 1-973-062 |
| 4814 | https://static.cargurus.com/images/forsale/2020/11/03/15/03/2017_chevrolet_colorado-pic-5628518011338515934-1024x768.jpeg | 10553_cc0640_032_G7C.jpg | VA 1-973-062 |
| 4815 | https://static.cargurus.com/images/forsale/2023/05/03/02/54/2016_chevrolet_colorado-pic-5293189244658203339-1024x768.jpeg | 10553_cc0640_032_G7P.jpg | VA 1-973-062 |
| 4816 | https://static.cargurus.com/images/forsale/2023/02/23/07/41/2016_chevrolet_colorado-pic-1813267320984599972-1024x768.jpeg | 10553_cc0640_032_G7Z.jpg | VA 1-973-062 |
| 4817 | https://static.cargurus.com/images/forsale/2020/11/30/06/33/2016_chevrolet_colorado-pic-4008446915167876827-1024x768.jpeg | 10553_cc0640_032_GBV.jpg | VA 1-973-062 |
| 4818 | https://static.cargurus.com/images/forsale/2022/09/29/23/47/2016_chevrolet_colorado-pic-6373391335150388718-1024x768.jpeg | 10553_sp0640_032.jpg | VA 1-973-062 |
| 4819 | https://static.cargurus.com/images/forsale/2022/03/01/22/43/2016_chevrolet_colorado-pic-2327839568368239567-1024x768.jpeg | 10553_st0640_089.jpg | VA 1-973-062 |
| 4820 | https://static.cargurus.com/images/forsale/2023/03/17/08/47/2017_chevrolet_colorado-pic-7352462598708484840-1024x768.jpeg | 11442_cc0640_032_GBV.jpg | VA 1-973-062 |
| 4821 | https://static.cargurus.com/images/forsale/2020/11/03/15/03/2017_chevrolet_colorado-pic-5628518011338515934-1024x768.jpeg | 11442_cc0640_032_GPJ.jpg | VA 1-973-062 |
| 4822 | https://static.cargurus.com/images/forsale/2020/10/21/10/17/2018_chevrolet_colorado-pic-7923428476788243155-1024x768.jpeg | 12367_cc0640_032_GAN.jpg | VA 1-973-062 |
| 4823 | https://static.cargurus.com/images/forsale/2022/02/26/08/20/2016_hyundai_elantra-pic-6941631805789265662-1024x768.jpeg | 10526_cc0640_032_W8.jpg | VA 1-973-064 |
| 4824 | https://static.cargurus.com/images/forsale/2022/02/26/08/20/2016_hyundai_elantra-pic-6941631805789265662-1024x768.jpeg | 10526_cc0640_032_YAC.jpg | VA 1-973-064 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 4825 | https://static.cargurus.com/images/forsale/2022/03/01/06/04/2016_audi_q5-pic-219303780744818704-1024x768.jpeg | 10525_cc0640_032_0C0C.jpg | VA 1-973-066 |
| 4826 | https://static.cargurus.com/images/forsale/2023/03/02/05/21/2016_audi_q5-pic-7935867664540806694-1024x768.jpeg | 10525_cc0640_032_0D0D.jpg | VA 1-973-066 |
| 4827 | https://static.cargurus.com/images/forsale/2022/09/16/00/35/2016_audi_q5-pic-4770851041902832330-1024x768.jpeg | 10525_cc0640_032_1R1R.jpg | VA 1-973-066 |
| 4828 | https://static.cargurus.com/images/forsale/2022/10/20/20/15/2016_audi_q5-pic-4866531922076881674-1024x768.jpeg | 10525_cc0640_032_6Y6Y.jpg | VA 1-973-066 |
| 4829 | https://static.cargurus.com/images/forsale/2020/09/29/04/11/2016_audi_q5-pic-6691934168790567178-1024x768.jpeg | 10525_cc0640_032_A2A2.jpg | VA 1-973-066 |
| 4830 | https://static.cargurus.com/images/forsale/2023/03/02/05/21/2016_audi_q5-pic-7935867664540806694-1024x768.jpeg | 10525_cc0640_032_L5L5.jpg | VA 1-973-066 |
| 4831 | https://static.cargurus.com/images/forsale/2020/10/12/22/16/2016_audi_q5-pic-5064137012125986735-1024x768.jpeg | 10525_cc0640_032_T9T9.jpg | VA 1-973-066 |
| 4832 | https://static.cargurus.com/images/forsale/2020/09/29/12/09/2017_lincoln_mkx-pic-4242977112346172692-1024x768.jpeg | 10527_cc0640_032_A2.jpg | VA 1-973-067 |
| 4833 | https://static.cargurus.com/images/forsale/2023/06/22/09/38/2016_lincoln_mkx-pic-8161376048733730929-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 10527_cc0640_032_RR.jpg | VA 1-973-067 |
| 4834 | https://static.cargurus.com/images/forsale/2020/10/09/10/01/2016_lincoln_mkx-pic-8271109744189321620-1024x768.jpeg | 10527_cc0640_032_UG.jpg | VA 1-973-067 |
| 4835 | https://static.cargurus.com/images/forsale/2020/09/29/12/09/2017_lincoln_mkx-pic-4242977112346172692-1024x768.jpeg | 11777_cc0640_032_J7.jpg | VA 1-973-067 |
| 4836 | https://static.cargurus.com/images/forsale/2022/09/18/02/46/2019_ford_fiesta-pic-6482249333438552488-1024x768.jpeg | 10538_cc0640_032_G1.jpg | VA 1-973-069 |
| 4837 | https://static.cargurus.com/images/forsale/2024/05/08/17/37/2017_honda_pilot-pic-3856607122891296520-1024x768.jpeg | 10539_cc0640_001_WB.jpg | VA 1-973-070 |
| 4838 | https://static.cargurus.com/images/forsale/2021/11/25/17/41/2016_gmc_acadia-pic-5003578579506000057-1024x768.jpeg | 10540_cc0640_032_GB8.jpg | VA 1-973-073 |
| 4839 | https://static.cargurus.com/images/forsale/2022/03/24/03/04/2016_chevrolet_malibu-pic-1856392554942472456-1024x768.jpeg | 10543_cc0640_032_G1E.jpg | VA 1-973-075 |
| 4840 | https://static.cargurus.com/images/forsale/2022/03/24/03/04/2016_chevrolet_malibu-pic-1856392554942472456-1024x768.jpeg | 10543_cc0640_032_G7T.jpg | VA 1-973-075 |
| 4841 | https://static.cargurus.com/images/forsale/2020/11/01/10/11/2016_chevrolet_malibu-pic-3132401952504617574-1024x768.jpeg | 10543_cc0640_032_GAN.jpg | VA 1-973-075 |
| 4842 | https://static.cargurus.com/images/forsale/2020/11/03/03/18/2016_chevrolet_malibu-pic-2411501617483056889-1024x768.jpeg | 10543_st0640_037.jpg | VA 1-973-075 |
| 4843 | https://static.cargurus.com/images/forsale/2022/12/22/18/42/2017_chevrolet_traverse-pic-2315453425598822241-1024x768.jpeg | 10552_cc0640_032_17U.jpg | VA 1-973-077 |
| 4844 | https://static.cargurus.com/images/forsale/2022/10/29/09/35/2016_chevrolet_traverse-pic-3794024157036184674-1024x768.jpeg | 10552_cc0640_032_GAZ.jpg | VA 1-973-077 |
| 4845 | https://static.cargurus.com/images/forsale/2023/04/17/22/33/2017_chevrolet_traverse-pic-6153089546775352804-1024x768.jpeg | 10552_cc0640_032_GWT.jpg | VA 1-973-077 |
| 4846 | https://static.cargurus.com/images/forsale/2022/03/11/13/47/2016_chevrolet_traverse-pic-7754676233667728170-1024x768.jpeg | 10552_cc0640_032_GXG.jpg | VA 1-973-077 |
| 4847 | https://static.cargurus.com/images/forsale/2022/03/11/13/47/2016_chevrolet_traverse-pic-7754676233667728170-1024x768.jpeg | 10552_sp0640_032.jpg | VA 1-973-077 |
| 4848 | https://static.cargurus.com/images/forsale/2020/12/02/15/10/2017_nissan_maxima-pic-8252177247113349094-1024x768.jpeg | 10554_cc0640_032_KAD.jpg | VA 1-973-078 |
| 4849 | https://static.cargurus.com/images/forsale/2020/11/04/20/04/2016_volvo_xc90-pic-2594989921821458411-1024x768.jpeg | 10557_cc0640_032_700.jpg | VA 1-973-085 |
| 4850 | https://static.cargurus.com/images/forsale/2020/11/04/20/04/2016_volvo_xc90-pic-2594989921821458411-1024x768.jpeg | 10557_cc0640_032_714.jpg | VA 1-973-085 |
| 4851 | https://static.cargurus.com/images/forsale/2020/11/12/06/35/2016_volvo_xc90-pic-7144307237741305263-1024x768.jpeg | 10557_st0640_046.jpg | VA 1-973-085 |
| 4852 | https://static.cargurus.com/images/forsale/2021/06/08/22/49/2016_volvo_v60-pic-6276309464671410102-1024x768.jpeg | 10558_cc0640_032_717.jpg | VA 1-973-087 |
| 4853 | https://static.cargurus.com/images/forsale/2020/12/28/15/28/2016_kia_rio5-pic-3336651962550347568-1024x768.jpeg | 10559_cc0640_032_3D.jpg | VA 1-973-089 |
| 4854 | https://static.cargurus.com/images/forsale/2020/12/28/15/28/2016_kia_rio5-pic-3336651962550347568-1024x768.jpeg | 10559_cc0640_032_DYS.jpg | VA 1-973-089 |
| 4855 | https://static.cargurus.com/images/forsale/2022/03/22/07/49/2016_kia_rio5-pic-805467278081540638-1024x768.jpeg | 10559_cc0640_032_EU2.jpg | VA 1-973-089 |
| 4856 | https://static.cargurus.com/images/forsale/2023/05/11/10/49/2016_kia_rio5-pic-1843645565835837374-1024x768.jpeg | 10559_sp0640_032.jpg | VA 1-973-089 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 4857 | https://static.cargurus.com/images/forsale/2017/01/11/17/47/2017_ford_explorer-pic-270452590513851620-1024x768.jpeg | 10474_cc0640_001_G1.jpg | VA 1-973-104 |
| 4858 | https://static.cargurus.com/images/forsale/2020/09/22/22/28/2017_ford_explorer-pic-6346204229193961271-1024x768.jpeg | 10474_cc0640_032_J7.jpg | VA 1-973-104 |
| 4859 | https://static.cargurus.com/images/forsale/2020/09/22/22/28/2017_ford_explorer-pic-1504310739972734100-1024x768.jpeg | 10474_cc0640_032_UG.jpg | VA 1-973-104 |
| 4860 | https://static.cargurus.com/images/forsale/2020/12/30/02/24/2017_ford_explorer-pic-44391451193822407-1024x768.jpeg | 10474_cc0640_032_UX.jpg | VA 1-973-104 |
| 4861 | https://static.cargurus.com/images/forsale/2020/09/23/09/20/2017_ford_explorer-pic-4017548742581635199-1024x768.jpeg | 11371_cc0640_032_C7.jpg | VA 1-973-104 |
| 4862 | https://static.cargurus.com/images/forsale/2020/10/30/14/10/2015_bmw_x1-pic-1060573045612259101-1024x768.jpeg | 10466_cc0640_032_300.jpg | VA 1-973-116 |
| 4863 | https://static.cargurus.com/images/forsale/2023/02/25/02/37/2015_smart_fortwo-pic-3702043390871514107-1024x768.jpeg | 10468_cc0640_032_EAZ.jpg | VA 1-973-117 |
| 4864 | https://static.cargurus.com/images/forsale/2022/11/26/00/00/2015_smart_fortwo-pic-8671292903333896551-1024x768.jpeg | 10468_cc0640_032_ECA.jpg | VA 1-973-117 |
| 4865 | https://static.cargurus.com/images/forsale/2021/01/26/10/25/2015_smart_fortwo-pic-224250572334711216-1024x768.jpeg | 10468_st0640_089.jpg | VA 1-973-117 |
| 4866 | https://static.cargurus.com/images/forsale/2023/06/01/06/36/2015_lincoln_mkc-pic-8595366543538139051-1024x768.jpeg | 10463_cc0640_032_BL.jpg | VA 1-973-121 |
| 4867 | https://static.cargurus.com/images/forsale/2021/08/31/18/18/2015_lincoln_mkc-pic-7554199282271187691-1024x768.jpeg | 10463_cc0640_032_N1.jpg | VA 1-973-121 |
| 4868 | https://static.cargurus.com/images/forsale/2022/01/23/07/21/2015_lincoln_mkc-pic-2678321616886407165-1024x768.jpeg | 10463_cc0640_032_UG.jpg | VA 1-973-121 |
| 4869 | https://static.cargurus.com/images/forsale/2020/05/27/06/26/2015_lincoln_mkc-pic-6601031571542335575-1024x768.jpeg | 10463_cc0640_032_UH.jpg | VA 1-973-121 |
| 4870 | https://static.cargurus.com/images/forsale/2021/01/19/07/18/2016_mercedes-benz_e-class-pic-1304632100114240504-1024x768.jpeg | 10467_cc0640_032_590.jpg | VA 1-973-123 |
| 4871 | https://static.cargurus.com/images/forsale/2021/11/11/01/02/2016_mercedes-benz_e-class-pic-1949964928828179758-1024x768.jpeg | 10467_cc0640_032_775.jpg | VA 1-973-123 |
| 4872 | https://static.cargurus.com/images/forsale/2022/12/23/04/55/2015_volvo_v60-pic-7124774483800150791-1024x768.jpeg | 10446_cc0640_032_019.jpg | VA 1-973-136 |
| 4873 | https://static.cargurus.com/images/forsale/2021/01/08/22/13/2017_ford_explorer-pic-8756278605579374775-1024x768.jpeg | 10481_cc0640_032_G1.jpg | VA 1-973-141 |
| 4874 | https://static.cargurus.com/images/forsale/2020/05/15/18/36/2017_ford_explorer-pic-139311092129994803-1024x768.jpeg | 10481_cc0640_032_J7.jpg | VA 1-973-141 |
| 4875 | https://static.cargurus.com/images/forsale/2022/03/07/22/37/2017_ford_explorer-pic-8327202059897920052-1024x768.jpeg | 10481_cc0640_032_RR.jpg | VA 1-973-141 |
| 4876 | https://static.cargurus.com/images/forsale/2022/03/09/06/43/2017_ford_explorer-pic-8218812933574307726-1024x768.jpeg | 10481_cc0640_032_UG.jpg | VA 1-973-141 |
| 4877 | https://static.cargurus.com/images/forsale/2020/09/27/15/54/2017_ford_explorer-pic-1367489843875813812-1024x768.jpeg | 10481_cc0640_032_YZ.jpg | VA 1-973-141 |
| 4878 | https://static.cargurus.com/images/forsale/2020/04/25/18/47/2017_ford_explorer-pic-2509904994270601671-1024x768.jpeg | 10486_cc0640_001_UX.jpg | VA 1-973-146 |
| 4879 | https://static.cargurus.com/images/forsale/2022/08/19/04/28/2017_ford_explorer-pic-864250293570792293-1024x768.jpeg | 10486_cc0640_032_G1.jpg | VA 1-973-146 |
| 4880 | https://static.cargurus.com/images/forsale/2020/11/23/00/45/2016_ford_explorer-pic-4743679149726286192-1024x768.jpeg | 10486_cc0640_032_J7.jpg | VA 1-973-146 |
| 4881 | https://static.cargurus.com/images/forsale/2020/09/28/14/35/2017_ford_explorer-pic-8387564615125934907-1024x768.jpeg | 10486_cc0640_032_UG.jpg | VA 1-973-146 |
| 4882 | https://static.cargurus.com/images/forsale/2022/06/24/00/21/2017_ford_explorer-pic-7467126620954617037-1024x768.jpeg | 10486_cc0640_032_UX.jpg | VA 1-973-146 |
| 4883 | https://static.cargurus.com/images/forsale/2022/03/19/02/25/2017_ford_explorer-pic-2302095938442163425-1024x768.jpeg | 10486_sp0640_032.jpg | VA 1-973-146 |
| 4884 | https://static.cargurus.com/images/forsale/2020/10/21/20/37/2016_kia_sedona-pic-7514605619677986370-1024x768.jpeg | 10487_st0640_046.jpg | VA 1-973-148 |
| 4885 | https://static.cargurus.com/images/forsale/2022/01/28/10/01/2016_ford_f-250_super_duty-pic-4997058293879812665-1024x768.jpeg | 10536_st0640_046.jpg | VA 1-973-355 |
| 4886 | https://static.cargurus.com/images/forsale/2022/01/20/11/51/2016_scion_fr-s-pic-3009889371623430406-1024x768.jpeg | 10531_st0640_046.jpg | VA 1-973-356 |
| 4887 | https://static.cargurus.com/images/forsale/2020/08/20/10/15/2015_jaguar_xj-series-pic-4516900851956984259-1024x768.jpeg | 10537_cc0640_032_MEN.jpg | VA 1-973-357 |
| 4888 | https://static.cargurus.com/images/forsale/2023/03/11/04/45/2016_hyundai_santa_fe-pic-8169540220943571814-1024x768.jpeg | 10532_sp0640_032.jpg | VA 1-973-359 |
| 4889 | https://static.cargurus.com/images/forsale/2020/08/27/07/25/2017_chevrolet_traverse-pic-7485700749475653858-1024x768.jpeg | 10534_cc0640_032_GB8.jpg | VA 1-973-360 |
| 4890 | https://static.cargurus.com/images/forsale/2023/03/11/22/27/2017_chevrolet_traverse-pic-4629679052060019726-1024x768.jpeg | 10534_cc0640_032_GWT.jpg | VA 1-973-360 |
| 4891 | https://static.cargurus.com/images/forsale/2023/03/09/22/36/2017_chevrolet_traverse-pic-6831791014462971870-1024x768.jpeg | 10534_st0640_037.jpg | VA 1-973-360 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 4892 | https://static.cargurus.com/images/forsale/2020/07/22/10/12/2017_bmw_6_series-pic-4850256410705917923-1024x768.jpeg | 10500_sp0640_032.jpg | VA 1-973-368 |
| 4893 | https://static.cargurus.com/images/forsale/2020/09/20/14/08/2016_ford_f-350_super_duty-pic-2007317922449111101-1024x768.jpeg | 10498_st0640_046.jpg | VA 1-973-370 |
| 4894 | https://static.cargurus.com/images/forsale/2022/02/24/11/36/2016_ford_escape-pic-390162090968884805-1024x768.jpeg | 10501_cc0640_032_J7.jpg | VA 1-973-371 |
| 4895 | https://static.cargurus.com/images/forsale/2022/02/24/11/36/2016_ford_escape-pic-390162090968884805-1024x768.jpeg | 10501_sp0640_032.jpg | VA 1-973-371 |
| 4896 | https://static.cargurus.com/images/forsale/2022/03/08/22/34/2016_ford_escape-pic-644964488913626976-1024x768.jpeg | 10501_st0640_046.jpg | VA 1-973-371 |
| 4897 | https://static.cargurus.com/images/forsale/2020/06/17/15/47/2016_bmw_x4-pic-6695402702813926884-1024x768.jpeg | 10499_cc0640_032_300.jpg | VA 1-973-372 |
| 4898 | https://static.cargurus.com/images/forsale/2023/04/21/06/00/2016_nissan_maxima-pic-6335532652374302573-1024x768.jpeg | 10489_cc0640_001_KH3.jpg | VA 1-973-375 |
| 4899 | https://static.cargurus.com/images/forsale/2023/02/05/19/15/2017_nissan_maxima-pic-254289981227497219-1024x768.jpeg | 10489_cc0640_032_KAD.jpg | VA 1-973-375 |
| 4900 | https://static.cargurus.com/images/forsale/2021/12/18/16/56/2016_nissan_maxima-pic-3543158528595240028-1024x768.jpeg | 10489_st0640_089.jpg | VA 1-973-375 |
| 4901 | https://static.cargurus.com/images/forsale/2023/03/04/03/24/2016_fiat_500x-pic-2208823504249235998-1024x768.jpeg | 10473_cc0640_001_PX8.jpg | VA 1-973-399 |
| 4902 | https://static.cargurus.com/images/forsale/2020/08/06/19/50/2016_fiat_500x-pic-1557305579171333604-1024x768.jpeg | 10473_cc0640_032_PX8.jpg | VA 1-973-399 |
| 4903 | https://static.cargurus.com/images/forsale/2020/11/19/15/11/2016_acura_rdx-pic-7446284448885108807-1024x768.jpeg | 10469_cc0640_032_BX.jpg | VA 1-973-468 |
| 4904 | https://static.cargurus.com/images/forsale/2023/03/08/06/39/2017_mercedes-benz_s-class-pic-3792910109952639913-1024x768.jpeg | 10461_cc0640_032_040.jpg | VA 1-973-675 |
| 4905 | https://static.cargurus.com/images/forsale/2020/08/20/22/47/2014_tesla_model_s-pic-4923571671339282534-1024x768.jpeg | 10447_cc0640_032_RED.jpg | VA 1-973-677 |
| 4906 | https://static.cargurus.com/images/forsale/2020/11/29/06/33/2017_nissan_370z-pic-977761417360786390-1024x768.jpeg | 10457_cc0640_032_A54.jpg | VA 1-973-680 |
| 4907 | https://static.cargurus.com/images/forsale/2021/01/16/08/27/2017_nissan_370z-pic-2219963837281699257-1024x768.jpeg | 10457_cc0640_032_G41.jpg | VA 1-973-680 |
| 4908 | https://static.cargurus.com/images/forsale/2020/10/01/00/32/2017_nissan_370z-pic-7067308511491242677-1024x768.jpeg | 10457_cc0640_032_QAB.jpg | VA 1-973-680 |
| 4909 | https://static.cargurus.com/images/forsale/2021/12/23/23/49/2016_subaru_forester-pic-6953694374239251779-1024x768.jpeg | 10443_st0640_046.jpg | VA 1-973-682 |
| 4910 | https://static.cargurus.com/images/forsale/2021/12/16/12/46/2016_subaru_forester-pic-4132679377198367981-1024x768.jpeg | 10434_cc0640_032_H4Q.jpg | VA 1-973-884 |
| 4911 | https://static.cargurus.com/images/forsale/2022/05/12/11/24/2016_dodge_dart-pic-2282427778289014758-1024x768.jpeg | 10585_cc0640_032_PBJ.jpg | VA 1-973-886 |
| 4912 | https://static.cargurus.com/images/forsale/2022/11/17/05/18/2016_dodge_dart-pic-215825732242222482-1024x768.jpeg | 10585_cc0640_032_PRM.jpg | VA 1-973-886 |
| 4913 | https://static.cargurus.com/images/forsale/2022/03/09/07/40/2016_dodge_dart-pic-7278282053018943126-1024x768.jpeg | 10585_cc0640_032_PSC.jpg | VA 1-973-886 |
| 4914 | https://static.cargurus.com/images/forsale/2022/12/16/05/35/2016_dodge_dart-pic-8609783003189276702-1024x768.jpeg | 10585_cc0640_032_PW7.jpg | VA 1-973-886 |
| 4915 | https://static.cargurus.com/images/forsale/2020/09/30/22/25/2016_toyota_camry-pic-8788758990223472721-1024x768.jpeg | 10596_cc0640_032_040.jpg | VA 1-973-888 |
| 4916 | https://static.cargurus.com/images/forsale/2020/09/30/22/25/2016_toyota_camry-pic-8788758990223472721-1024x768.jpeg | 10596_cc0640_032_070.jpg | VA 1-973-888 |
| 4917 | https://static.cargurus.com/images/forsale/2020/09/22/22/28/2016_toyota_camry-pic-2349292104571306644-1024x768.jpeg | 10596_cc0640_032_1H1.jpg | VA 1-973-888 |
| 4918 | https://static.cargurus.com/images/forsale/2022/03/14/20/48/2016_toyota_camry-pic-4318170698480290455-1024x768.jpeg | 10596_cc0640_032_1J9.jpg | VA 1-973-888 |
| 4919 | https://static.cargurus.com/images/forsale/2021/11/25/07/15/2016_toyota_camry-pic-4927712259883001529-1024x768.jpeg | 10596_cc0640_032_3T3.jpg | VA 1-973-888 |
| 4920 | https://static.cargurus.com/images/forsale/2021/11/25/07/15/2016_toyota_camry-pic-4927712259883001529-1024x768.jpeg | 10596_cc0640_032_8W7.jpg | VA 1-973-888 |
| 4921 | https://static.cargurus.com/images/forsale/2022/02/22/17/22/2016_porsche_cayman-pic-6410503370847811292-1024x768.jpeg | 10577_cc0640_032_2Y.jpg | VA 1-973-890 |
| 4922 | https://static.cargurus.com/images/forsale/2023/02/28/05/17/2016_porsche_cayman-pic-3165882737342688795-1024x768.jpeg | 10577_cc0640_032_A1.jpg | VA 1-973-890 |
| 4923 | https://static.cargurus.com/images/forsale/2022/12/31/18/25/2017_cadillac_escalade-pic-2150507072690293656-1024x768.jpeg | 10567_cc0640_032_G1W.jpg | VA 1-973-893 |
| 4924 | https://static.cargurus.com/images/forsale/2022/07/24/13/37/2017_cadillac_escalade-pic-6151420977923977481-1024x768.jpeg | 10567_cc0640_032_GBA.jpg | VA 1-973-893 |
| 4925 | https://static.cargurus.com/images/forsale/2020/12/25/15/24/2016_cadillac_escalade-pic-854576451596210715-1024x768.jpeg | 10567_cc0640_032_GWT.jpg | VA 1-973-893 |
| 4926 | https://static.cargurus.com/images/forsale/2020/11/05/06/02/2016_cadillac_escalade-pic-4083566523540457562-1024x768.jpeg | 10567_st0640_046.jpg | VA 1-973-893 |
| 4927 | https://static.cargurus.com/images/forsale/2023/05/27/18/11/2016_audi_tt-pic-7095193226011840768-1024x768.jpeg | 10579_st0640_089.jpg | VA 1-973-895 |
| 4928 | https://static.cargurus.com/images/forsale/2020/08/12/05/55/2016_ford_fiesta-pic-3982948030773475283-1024x768.jpeg | 10563_cc0640_032_J7.jpg | VA 1-973-896 |
| 4929 | https://static.cargurus.com/images/forsale/2022/12/17/17/34/2016_ford_fiesta-pic-3650543111445990060-1024x768.jpeg | 10563_cc0640_032_UG.jpg | VA 1-973-896 |
| 4930 | https://static.cargurus.com/images/forsale/2021/10/07/05/50/2016_ford_fiesta-pic-4936900739959356298-1024x768.jpeg | 10563_cc0640_032_UX.jpg | VA 1-973-896 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 4931 | https://static.cargurus.com/images/forsale/2020/08/12/05/55/2016_ford_fiesta-pic-3982948030773475283-1024x768.jpeg | 10563_sp0640_032.jpg | VA 1-973-896 |
| 4932 | https://static.cargurus.com/images/forsale/2023/02/09/00/21/2016_acura_rdx-pic-9035103950205419424-1024x768.jpeg | 10588_cc0640_032_WB.jpg | VA 1-973-897 |
| 4933 | https://static.cargurus.com/images/forsale/2020/10/30/14/01/2016_acura_rdx-pic-2271868537039468478-1024x768.jpeg | 10588_st0640_046.jpg | VA 1-973-897 |
| 4934 | https://static.cargurus.com/images/forsale/2023/06/17/04/42/2016_audi_a8-pic-8122395855372365928-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 10546_cc0640_032_A2A2.jpg | VA 1-973-899 |
| 4935 | https://static.cargurus.com/images/forsale/2021/01/06/22/52/2016_buick_enclave-pic-6979992985315664759-1024x768.jpeg | 10512_cc0640_032_G1F.jpg | VA 1-973-903 |
| 4936 | https://static.cargurus.com/images/forsale/2022/12/20/21/51/2016_buick_enclave-pic-716571128432912253-1024x768.jpeg | 10512_cc0640_032_G1W.jpg | VA 1-973-903 |
| 4937 | https://static.cargurus.com/images/forsale/2020/12/30/07/59/2017_buick_enclave-pic-3510816742897775971-1024x768.jpeg | 10512_cc0640_032_GB8.jpg | VA 1-973-903 |
| 4938 | https://static.cargurus.com/images/forsale/2021/01/05/22/16/2016_volvo_xc70-pic-6034548105206163963-1024x768.jpeg | 10515_cc0640_032_019.jpg | VA 1-973-904 |
| 4939 | https://static.cargurus.com/images/forsale/2020/07/07/03/40/2016_volvo_xc70-pic-4077662636043427048-1024x768.jpeg | 10515_st0640_037.jpg | VA 1-973-904 |
| 4940 | https://static.cargurus.com/images/forsale/2022/10/29/10/37/2015_nissan_gt-r-pic-7794114158905161313-1024x768.jpeg | 10444_cc0640_032_KAD.jpg | VA 1-973-941 |
| 4941 | https://static.cargurus.com/images/forsale/2022/07/20/08/47/2014_dodge_charger-pic-2620233790494821847-1024x768.jpeg | 9075_cc0640_032_PW7.jpg | VA 1-974-188 |
| 4942 | https://static.cargurus.com/images/forsale/2023/01/06/17/41/2014_dodge_charger-pic-8446008609572623143-1024x768.jpeg | 9075_cc0640_032_PX8.jpg | VA 1-974-188 |
| 4943 | https://static.cargurus.com/images/forsale/2022/12/24/16/55/2014_dodge_charger-pic-1812871839969905971-1024x768.jpeg | 9075_cc0640_032_PXT.jpg | VA 1-974-188 |
| 4944 | https://static.cargurus.com/images/forsale/2020/10/09/21/11/2016_mazda_mazda3-pic-429519676731989217-1024x768.jpeg | 10611_sp0640_032.jpg | VA 1-974-850 |
| 4945 | https://static.cargurus.com/images/forsale/2020/12/09/22/29/2016_ford_expedition-pic-1073818184871572671-1024x768.jpeg | 10609_cc0640_032_RR-H5.jpg | VA 1-974-851 |
| 4946 | https://static.cargurus.com/images/forsale/2020/12/09/22/29/2016_ford_expedition-pic-1073818184871572671-1024x768.jpeg | 10609_cc0640_032_RR.jpg | VA 1-974-851 |
| 4947 | https://static.cargurus.com/images/forsale/2021/07/29/06/14/2017_ford_expedition-pic-747824892209621122-1024x768.jpeg | 10609_cc0640_032_UX.jpg | VA 1-974-851 |
| 4948 | https://static.cargurus.com/images/forsale/2023/02/01/05/20/2017_ford_expedition-pic-3467002539102617100-1024x768.jpeg | 10609_cc0640_032_Z1.jpg | VA 1-974-851 |
| 4949 | https://static.cargurus.com/images/forsale/2022/01/04/16/27/2017_chevrolet_suburban-pic-995963258307060300-1024x768.jpeg | 10605_cc0640_032_9V5.jpg | VA 1-974-853 |
| 4950 | https://static.cargurus.com/images/forsale/2022/01/04/16/27/2017_chevrolet_suburban-pic-995963258307060300-1024x768.jpeg | 10605_cc0640_032_G1E.jpg | VA 1-974-853 |
| 4951 | https://static.cargurus.com/images/forsale/2021/10/06/18/29/2016_chevrolet_suburban-pic-6274577020662077913-1024x768.jpeg | 10605_cc0640_032_GAN.jpg | VA 1-974-853 |
| 4952 | https://static.cargurus.com/images/forsale/2023/03/01/04/59/2017_chevrolet_suburban-pic-1140930421196324077-1024x768.jpeg | 10605_cc0640_032_GAZ.jpg | VA 1-974-853 |
| 4953 | https://static.cargurus.com/images/forsale/2021/01/17/07/21/2016_chevrolet_suburban-pic-4763208530689317751-1024x768.jpeg | 10605_cc0640_032_GBA.jpg | VA 1-974-853 |
| 4954 | https://static.cargurus.com/images/forsale/2022/01/26/03/24/2017_chevrolet_suburban-pic-8328798832790264834-1024x768.jpeg | 10605_cc0640_032_GXG.jpg | VA 1-974-853 |
| 4955 | https://static.cargurus.com/images/forsale/2021/10/06/18/29/2016_chevrolet_suburban-pic-6274577020662077913-1024x768.jpeg | 10605_sp0640_032.jpg | VA 1-974-853 |
| 4956 | https://static.cargurus.com/images/forsale/2023/03/15/20/44/2016_chevrolet_impala-pic-5116440990232803919-1024x768.jpeg | 10603_cc0640_032_G1W.jpg | VA 1-974-856 |
| 4957 | https://static.cargurus.com/images/forsale/2023/02/10/19/55/2016_chevrolet_impala-pic-806710642469499572-1024x768.jpeg | 10603_cc0640_032_GAN.jpg | VA 1-974-856 |
| 4958 | https://static.cargurus.com/images/forsale/2020/11/20/18/16/2016_subaru_crosstrek-pic-2744900901843315514-1024x768.jpeg | 10590_cc0640_001_G1U.jpg | VA 1-974-867 |
| 4959 | https://static.cargurus.com/images/forsale/2022/11/03/03/25/2017_cadillac_escalade_esv-pic-7580511159590839341-1024x768.jpeg | 10712_cc0640_032_G1W.jpg | VA 1-980-153 |
| 4960 | https://static.cargurus.com/images/forsale/2023/02/21/07/06/2016_cadillac_escalade_esv-pic-4079097035348141964-1024x768.jpeg | 10712_cc0640_032_GBA.jpg | VA 1-980-153 |
| 4961 | https://static.cargurus.com/images/forsale/2022/02/12/04/33/2016_kia_soul-pic-403948830987652271-1024x768.jpeg | 10730_cc0640_032_1D.jpg | VA 1-980-156 |
| 4962 | https://static.cargurus.com/images/forsale/2022/03/02/12/41/2016_kia_soul-pic-5338593173248498497-1024x768.jpeg | 10730_cc0640_032_AE3.jpg | VA 1-980-156 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 4963 | https://static.cargurus.com/images/forsale/2022/03/02/12/41/2016_kia_soul-pic-5338593173248498497-1024x768.jpeg | 10730_sp0640_032.jpg | VA 1-980-156 |
| 4964 | https://static.cargurus.com/images/forsale/2020/12/12/08/31/2016_kia_soul-pic-2168465627718353914-1024x768.jpeg | 10730_st0640_046.jpg | VA 1-980-156 |
| 4965 | https://static.cargurus.com/images/forsale/2020/10/08/14/07/2018_jeep_wrangler_unlimited-pic-6734865767362368024-1024x768.jpeg | 10734_cc0640_032_PAU.jpg | VA 1-980-158 |
| 4966 | https://static.cargurus.com/images/forsale/2020/10/08/14/07/2018_jeep_wrangler_unlimited-pic-6734865767362368024-1024x768.jpeg | 10734_cc0640_032_PHG.jpg | VA 1-980-158 |
| 4967 | https://static.cargurus.com/images/forsale/2020/09/27/15/54/2016_jeep_wrangler_unlimited-pic-1687928789424426688-1024x768.jpeg | 10734_cc0640_032_PSC.jpg | VA 1-980-158 |
| 4968 | https://static.cargurus.com/images/forsale/2021/02/05/10/48/2016_jeep_wrangler_unlimited-pic-2696139253170592725-1024x768.jpeg | 10734_cc0640_032_PSQ.jpg | VA 1-980-158 |
| 4969 | https://static.cargurus.com/images/forsale/2022/11/11/20/39/2016_jeep_wrangler-pic-4365327477021976755-1024x768.jpeg | 10734_cc0640_032_PTA.jpg | VA 1-980-158 |
| 4970 | https://static.cargurus.com/images/forsale/2020/09/23/02/08/2016_jeep_wrangler_unlimited-pic-6339979339397023113-1024x768.jpeg | 10734_cc0640_032_PW7.jpg | VA 1-980-158 |
| 4971 | https://static.cargurus.com/images/forsale/2021/11/16/10/35/2016_jeep_wrangler_unlimited-pic-134879568912348727-1024x768.jpeg | 10734_cc0640_032_PX8.jpg | VA 1-980-158 |
| 4972 | https://static.cargurus.com/images/forsale/2021/01/21/01/14/2016_jeep_wrangler_unlimited-pic-8071138907497715748-1024x768.jpeg | 10734_st0640_046.jpg | VA 1-980-158 |
| 4973 | https://static.cargurus.com/images/forsale/2020/09/28/21/05/2017_jeep_wrangler_unlimited-pic-4475412578402705288-1024x768.jpeg | 10734_st0640_089.jpg | VA 1-980-158 |
| 4974 | https://static.cargurus.com/images/forsale/2022/03/11/23/19/2016_subaru_impreza-pic-2813166273080178605-1024x768.jpeg | 10630_st0640_037.jpg | VA 1-980-159 |
| 4975 | https://static.cargurus.com/images/forsale/2022/03/23/10/31/2017_ford_mustang-pic-5007751868640882645-1024x768.jpeg | 10657_cc0640_032_CY.jpg | VA 1-980-162 |
| 4976 | https://static.cargurus.com/images/forsale/2023/03/31/06/00/2016_ford_mustang-pic-6937182773452042194-1024x768.jpeg | 10657_cc0640_032_G1.jpg | VA 1-980-162 |
| 4977 | https://static.cargurus.com/images/forsale/2022/05/03/08/35/2017_ford_mustang-pic-2482061254598642863-1024x768.jpeg | 10657_cc0640_032_H3.jpg | VA 1-980-162 |
| 4978 | https://static.cargurus.com/images/forsale/2020/11/14/10/07/2016_ford_mustang-pic-6301750350064824166-1024x768.jpeg | 10657_cc0640_032_HN.jpg | VA 1-980-162 |
| 4979 | https://static.cargurus.com/images/forsale/2022/03/08/07/14/2017_ford_mustang-pic-3012509322501989736-1024x768.jpeg | 10657_cc0640_032_PQ.jpg | VA 1-980-162 |
| 4980 | https://static.cargurus.com/images/forsale/2022/03/23/10/31/2017_ford_mustang-pic-5007751868640882645-1024x768.jpeg | 11281_cc0640_032_CI.jpg | VA 1-980-162 |
| 4981 | https://static.cargurus.com/images/forsale/2020/08/04/02/17/2017_honda_accord-pic-7734314424723161915-1024x768.jpeg | 10691_st0640_037.jpg | VA 1-980-164 |
| 4982 | https://static.cargurus.com/images/forsale/2023/04/01/18/32/2016_gmc_yukon-pic-4340346967374826630-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 10695_cc0640_032_GAZ.jpg | VA 1-980-173 |
| 4983 | https://static.cargurus.com/images/forsale/2023/03/01/08/39/2016_gmc_yukon-pic-3494102823708815019-1024x768.jpeg | 10695_cc0640_032_GBA.jpg | VA 1-980-173 |
| 4984 | https://static.cargurus.com/images/forsale/2020/05/15/18/29/2016_chrysler_200-pic-6444291307559607002-1024x768.jpeg | 10697_ | VA 1-980-175 |
| 4985 | https://static.cargurus.com/images/forsale/2022/02/24/10/09/2016_chrysler_200-pic-1721076378291930693-1024x768.jpeg | 10697_cc0640_032_PAU.jpg | VA 1-980-175 |
| 4986 | https://static.cargurus.com/images/forsale/2022/12/02/21/23/2016_chrysler_200-pic-6842317234070176408-1024x768.jpeg | 10697_cc0640_032_PCL.jpg | VA 1-980-175 |
| 4987 | https://static.cargurus.com/images/forsale/2020/05/15/18/29/2016_chrysler_200-pic-6444291307559607002-1024x768.jpeg | 10697_cc0640_032_PW7.jpg | VA 1-980-175 |
| 4988 | https://static.cargurus.com/images/forsale/2022/11/12/18/11/2016_chrysler_200-pic-1628917311536524829-1024x768.jpeg | 10697_cc0640_032_PX8.jpg | VA 1-980-175 |
| 4989 | https://static.cargurus.com/images/forsale/2023/05/03/18/41/2016_cadillac_cts-pic-45655828697535348-1024x768.jpeg | 10696_cc0640_032_G7E.jpg | VA 1-980-179 |
| 4990 | https://static.cargurus.com/images/forsale/2021/01/24/06/31/2017_toyota_tundra-pic-6337771833945921835-1024x768.jpeg | 10705_cc0640_032_040.jpg | VA 1-980-187 |
| 4991 | https://static.cargurus.com/images/forsale/2021/01/23/14/50/2016_hyundai_veloster-pic-3837432788188110272-1024x768.jpeg | 10714_cc0640_032_RHM.jpg | VA 1-980-189 |
| 4992 | https://static.cargurus.com/images/forsale/2024/10/23/01/11/2013_hyundai_veloster-pic-7456462804458447374-1024x768.jpeg | 10714_cc0640_032_SYY.jpg | VA 1-980-189 |
| 4993 | https://static.cargurus.com/images/forsale/2022/04/12/06/11/2016_hyundai_veloster-pic-6420215970785106494-1024x768.jpeg | 10714_cc0640_032_ZD6.jpg | VA 1-980-189 |
| 4994 | https://static.cargurus.com/images/forsale/2023/02/26/17/00/2016_chevrolet_equinox-pic-1685890667782261497-1024x768.jpeg | 10689_cc0640_032_G1E.jpg | VA 1-980-210 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 4995 | https://static.cargurus.com/images/forsale/2021/06/06/21/51/2016_chevrolet_equinox-pic-3827613119910648657-1024x768.jpeg | 10689_cc0640_032_GAZ.jpg | VA 1-980-210 |
| 4996 | https://static.cargurus.com/images/forsale/2023/03/12/06/26/2016_chevrolet_equinox-pic-7845075832501193626-1024x768.jpeg | 10689_cc0640_032_GB8.jpg | VA 1-980-210 |
| 4997 | https://static.cargurus.com/images/forsale/2022/11/30/19/47/2016_chevrolet_equinox-pic-7156590489027946935-1024x768.jpeg | 10689_cc0640_032_GWT.jpg | VA 1-980-210 |
| 4998 | https://static.cargurus.com/images/forsale/2020/11/17/15/09/2016_chevrolet_equinox-pic-8065026438596314459-1024x768.jpeg | 10689_st0640_046.jpg | VA 1-980-210 |
| 4999 | https://static.cargurus.com/images/forsale/2022/12/03/01/03/2016_lexus_gx-pic-7516234575391418098-1024x768.jpeg | 10725_cc0640_032_077.jpg | VA 1-980-212 |
| 5000 | https://static.cargurus.com/images/forsale/2023/06/14/06/31/2017_lexus_gx-pic-8269499451386722922-1024x768.jpeg | 10725_cc0640_032_202.jpg | VA 1-980-212 |
| 5001 | https://static.cargurus.com/images/forsale/2022/01/01/20/16/2016_lexus_ct_hybrid-pic-7133708820741857232-1024x768.jpeg | 10727_st0640_046.jpg | VA 1-980-213 |
| 5002 | https://static.cargurus.com/images/forsale/2022/04/05/09/19/2017_gmc_terrain-pic-4139587827565502794-1024x768.jpeg | 10729_cc0640_001_GAN.jpg | VA 1-980-214 |
| 5003 | https://static.cargurus.com/images/forsale/2023/03/07/17/13/2017_gmc_terrain-pic-2223517957598323468-1024x768.jpeg | 10729_cc0640_032_GAZ.jpg | VA 1-980-214 |
| 5004 | https://static.cargurus.com/images/forsale/2022/03/27/06/05/2016_toyota_tacoma-pic-6749132202303034443-1024x768.jpeg | 10735_cc0640_032_1D6.jpg | VA 1-980-215 |
| 5005 | https://static.cargurus.com/images/forsale/2022/03/27/06/05/2016_toyota_tacoma-pic-6749132202303034443-1024x768.jpeg | 10735_sp0640_032.jpg | VA 1-980-215 |
| 5006 | https://static.cargurus.com/images/forsale/2021/01/11/22/38/2017_hyundai_sonata-pic-3989169777179866609-1024x768.jpeg | 10737_cc0640_032_S3.jpg | VA 1-980-217 |
| 5007 | https://static.cargurus.com/images/forsale/2020/05/04/13/46/2017_hyundai_sonata-pic-3308578383341287943-1024x768.jpeg | 10737_sp0640_032.jpg | VA 1-980-217 |
| 5008 | https://static.cargurus.com/images/forsale/2021/07/27/01/16/2016_toyota_corolla-pic-3549250246181556779-1024x768.jpeg | 10753_cc0640_032_1F9.jpg | VA 1-980-219 |
| 5009 | https://static.cargurus.com/images/forsale/2022/03/03/13/00/2016_toyota_corolla-pic-1553897053753408191-1024x768.jpeg | 10753_cc0640_032_3R3.jpg | VA 1-980-219 |
| 5010 | https://static.cargurus.com/images/forsale/2022/12/22/05/52/2016_ford_mustang-pic-4237434807702997301-1024x768.jpeg | 10738_cc0640_032_G1.jpg | VA 1-980-221 |
| 5011 | https://static.cargurus.com/images/forsale/2020/10/13/10/22/2016_ford_mustang-pic-7161882950473484346-1024x768.jpeg | 10738_cc0640_032_YZ.jpg | VA 1-980-221 |
| 5012 | https://static.cargurus.com/images/forsale/2020/09/29/11/26/2017_ford_transit_connect-pic-7586164057986572737-1024x768.jpeg | 10739_cc0640_032_Z2.jpg | VA 1-980-222 |
| 5013 | https://static.cargurus.com/images/forsale/2022/01/22/14/13/2016_cadillac_xts-pic-3578643185979192100-1024x768.jpeg | 10743_cc0640_032_GBA.jpg | VA 1-980-226 |
| 5014 | https://static.cargurus.com/images/forsale/2020/10/16/10/41/2016_cadillac_xts-pic-5313413617936619606-1024x768.jpeg | 10743_cc0640_032_GWT.jpg | VA 1-980-226 |
| 5015 | https://static.cargurus.com/images/forsale/2022/02/28/17/49/2016_cadillac_xts-pic-3132435079117909911-1024x768.jpeg | 10743_st0640_037.jpg | VA 1-980-226 |
| 5016 | https://static.cargurus.com/images/forsale/2021/01/05/15/23/2016_land_rover_range_rover_evoque-pic-6148614227715268603-1024x768.jpeg | 10744_cc0640_032_1AG.jpg | VA 1-980-227 |
| 5017 | https://static.cargurus.com/images/forsale/2022/03/02/20/28/2016_land_rover_range_rover_evoque-pic-6377450561908722905-1024x768.jpeg | 10744_st0640_089.jpg | VA 1-980-227 |
| 5018 | https://static.cargurus.com/images/forsale/2021/01/30/22/29/2016_mercedes-benz_cls-class-pic-5340811929485994206-1024x768.jpeg | 10745_ | VA 1-980-228 |
| 5019 | https://static.cargurus.com/images/forsale/2021/01/30/22/29/2016_mercedes-benz_cls-class-pic-5340811929485994206-1024x768.jpeg | 10745_st0640_046.jpg | VA 1-980-228 |
| 5020 | https://static.cargurus.com/images/forsale/2020/06/11/18/06/2016_volkswagen_jetta-pic-3720626059527979093-1024x768.jpeg | 10748_cc0640_032_0Q0Q.jpg | VA 1-980-229 |
| 5021 | https://static.cargurus.com/images/forsale/2021/01/04/01/13/2016_volkswagen_jetta-pic-6644705083386750684-1024x768.jpeg | 10748_cc0640_032_A1A1.jpg | VA 1-980-229 |
| 5022 | https://static.cargurus.com/images/forsale/2020/09/17/15/00/2016_volkswagen_jetta-pic-5570908232893166218-1024x768.jpeg | 10748_cc0640_032_G2G2.jpg | VA 1-980-229 |
| 5023 | https://static.cargurus.com/images/forsale/2020/10/11/05/37/2016_hyundai_accent-pic-3166866216472026264-1024x768.jpeg | 10747_cc0640_032_MZH.jpg | VA 1-980-230 |
| 5024 | https://static.cargurus.com/images/forsale/2020/10/21/16/52/2016_hyundai_accent-pic-7318003153813876670-1024x768.jpeg | 10747_st0640_046.jpg | VA 1-980-230 |
| 5025 | https://static.cargurus.com/images/forsale/2024/11/15/08/04/2017_mazda_cx-3-pic-6398239305190456775-1024x768.jpeg | 10612_cc0640_001_41V.jpg | VA 1-980-252 |
| 5026 | https://static.cargurus.com/images/forsale/2021/01/27/12/30/2016_mazda_cx-3-pic-3548533687081090519-1024x768.jpeg | 10612_cc0640_001_47A.jpg | VA 1-980-252 |
| 5027 | https://static.cargurus.com/images/forsale/2020/09/18/15/25/2016_subaru_crosstrek-pic-8035819278437690517-1024x768.jpeg | 10602_cc0640_032_G1U.jpg | VA 1-980-254 |
| 5028 | https://static.cargurus.com/images/forsale/2022/02/25/12/21/2017_subaru_crosstrek-pic-1207885247434049358-1024x768.jpeg | 10602_cc0640_032_M3Y.jpg | VA 1-980-254 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 5029 | https://static.cargurus.com/images/forsale/2023/02/08/18/12/2017_toyota_camry-pic-5533368547352613134-1024x768.jpeg | 10736_cc0640_032_218.jpg | VA 1-980-256 |
| 5030 | https://static.cargurus.com/images/forsale/2020/11/25/22/34/2016_mazda_cx-5-pic-2391972014963158387-1024x768.jpeg | 10751_st0640_089.jpg | VA 1-980-258 |
| 5031 | https://static.cargurus.com/images/forsale/2023/03/07/06/01/2016_mercedes-benz_c-class-pic-770046752003868843-1024x768.jpeg | 10772_cc0640_032_040.jpg | VA 1-980-295 |
| 5032 | https://static.cargurus.com/images/forsale/2023/02/16/09/30/2016_mercedes-benz_c-class-pic-6588504186782817407-1024x768.jpeg | 10772_cc0640_032_149.jpg | VA 1-980-295 |
| 5033 | https://static.cargurus.com/images/forsale/2023/01/07/17/53/2016_mercedes-benz_gle-class-pic-1912211949358880628-1024x768.jpeg | 10773_cc0640_032_197.jpg | VA 1-980-300 |
| 5034 | https://static.cargurus.com/images/forsale/2023/05/11/20/14/2018_chevrolet_impala-pic-2403389065327463925-296x222.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 10769_cc0640_032_G1M.jpg | VA 1-980-302 |
| 5035 | https://static.cargurus.com/images/forsale/2023/06/05/18/09/2017_chevrolet_volt-pic-7982104386643949647-1024x768.jpeg | 10770_cc0640_032_G1E.jpg | VA 1-980-303 |
| 5036 | https://static.cargurus.com/images/forsale/2023/03/04/10/55/2017_chevrolet_volt-pic-5683541360339181242-1024x768.jpeg | 10770_cc0640_032_G1W.jpg | VA 1-980-303 |
| 5037 | https://static.cargurus.com/images/forsale/2023/02/25/21/35/2017_chevrolet_volt-pic-2428906988008384325-1024x768.jpeg | 10770_cc0640_032_GAN.jpg | VA 1-980-303 |
| 5038 | https://static.cargurus.com/images/forsale/2022/04/03/17/56/2016_hyundai_tucson-pic-6233814906163996784-1024x768.jpeg | 10760_cc0640_032_R5U.jpg | VA 1-980-308 |
| 5039 | https://static.cargurus.com/images/forsale/2022/10/26/03/05/2016_hyundai_tucson-pic-5413655786143714029-1024x768.jpeg | 10760_cc0640_032_TCM.jpg | VA 1-980-308 |
| 5040 | https://static.cargurus.com/images/forsale/2020/10/29/10/27/2016_chevrolet_sonic-pic-5117811556524721975-1024x768.jpeg | 10719_cc0640_032_GAZ.jpg | VA 1-980-311 |
| 5041 | https://static.cargurus.com/images/forsale/2020/07/25/04/20/2016_chevrolet_sonic-pic-5141569310136686629-1024x768.jpeg | 10719_cc0640_032_GB8.jpg | VA 1-980-311 |
| 5042 | https://static.cargurus.com/images/forsale/2022/05/08/00/51/2016_toyota_camry-pic-3394271027090415309-1024x768.jpeg | 10768_cc0640_032_218.jpg | VA 1-980-312 |
| 5043 | https://static.cargurus.com/images/forsale/2020/11/17/15/04/2016_toyota_camry-pic-1057841580772648620-1024x768.jpeg | 10768_st0640_046.jpg | VA 1-980-312 |
| 5044 | https://static.cargurus.com/images/forsale/2020/10/06/22/24/2016_ram_1500-pic-7611967246515435650-1024x768.jpeg | 10762_cc0640_032_P63.jpg | VA 1-980-313 |
| 5045 | https://static.cargurus.com/images/forsale/2022/12/14/07/46/2016_ram_1500-pic-752705940127145451-1024x768.jpeg | 10762_cc0640_032_PS2.jpg | VA 1-980-313 |
| 5046 | https://static.cargurus.com/images/forsale/2020/10/17/10/11/2016_ram_1500-pic-406147811406212426-1024x768.jpeg | 10762_cc0640_032_PW7.jpg | VA 1-980-313 |
| 5047 | https://static.cargurus.com/images/forsale/2022/03/07/19/45/2016_chevrolet_sonic-pic-5237942505346969376-1024x768.jpeg | 10763_cc0640_032_GB8.jpg | VA 1-980-315 |
| 5048 | https://static.cargurus.com/images/forsale/2020/12/15/22/48/2016_chevrolet_corvette-pic-5589308445784713878-1024x768.jpeg | 10767_ | VA 1-980-317 |
| 5049 | https://static.cargurus.com/images/forsale/2020/12/15/22/48/2016_chevrolet_corvette-pic-5589308445784713878-1024x768.jpeg | 10767_cc0640_032_GAN.jpg | VA 1-980-317 |
| 5050 | https://static.cargurus.com/images/forsale/2021/06/17/01/01/2021_ford_transit_cargo-pic-1342232793466622185-1024x768.jpeg | 10758_cc0640_032_G1.jpg | VA 1-980-321 |
| 5051 | https://static.cargurus.com/images/forsale/2021/11/09/18/52/2016_ford_transit_cargo-pic-4370402506120417925-1024x768.jpeg | 10758_cc0640_032_YZ.jpg | VA 1-980-321 |
| 5052 | https://static.cargurus.com/images/forsale/2020/09/23/10/57/2016_ford_transit_cargo-pic-3337108073108529440-1024x768.jpeg | 10758_sp0640_032.jpg | VA 1-980-321 |
| 5053 | https://static.cargurus.com/images/forsale/2020/11/20/01/39/2017_ford_mustang-pic-5987069909554322379-1024x768.jpeg | 10757_cc0640_032_G1.jpg | VA 1-980-399 |
| 5054 | https://static.cargurus.com/images/forsale/2023/02/11/17/47/2016_ford_mustang-pic-4783879726964358276-1024x768.jpeg | 10757_cc0640_032_PQ.jpg | VA 1-980-399 |
| 5055 | https://static.cargurus.com/images/forsale/2021/10/31/17/49/2016_ford_mustang-pic-8847832454897104729-1024x768.jpeg | 10757_st0640_089.jpg | VA 1-980-399 |
| 5056 | https://static.cargurus.com/images/forsale/2022/07/21/12/53/2016_dodge_grand_caravan-pic-5509965471297681754-1024x768.jpeg | 10723_cc0640_032_PAU.jpg | VA 1-980-406 |
| 5057 | https://static.cargurus.com/images/forsale/2022/04/15/08/01/2016_dodge_grand_caravan-pic-4777950947426752498-1024x768.jpeg | 10723_cc0640_032_PSC.jpg | VA 1-980-406 |
| 5058 | https://static.cargurus.com/images/forsale/2020/09/22/22/28/2016_dodge_grand_caravan-pic-2871520047024887036-1024x768.jpeg | 10723_cc0640_032_PW7.jpg | VA 1-980-406 |
| 5059 | https://static.cargurus.com/images/forsale/2022/06/30/11/28/2016_dodge_grand_caravan-pic-111707077944995946-1024x768.jpeg | 10723_cc0640_032_PXR.jpg | VA 1-980-406 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 5060 | https://static.cargurus.com/images/forsale/2020/08/20/19/49/2016_dodge_grand_caravan-pic-3856795635167389855-1024x768.jpeg | 10723_st0640_046.jpg | VA 1-980-406 |
| 5061 | https://static.cargurus.com/images/forsale/2022/03/23/18/15/2016_chevrolet_corvette-pic-514778010671245702-1024x768.jpeg | 10720_cc0640_032_G7H.jpg | VA 1-980-409 |
| 5062 | https://static.cargurus.com/images/forsale/2022/07/08/19/00/2017_chevrolet_corvette-pic-2832039658838567313-1024x768.jpeg | 10720_cc0640_032_G8G.jpg | VA 1-980-409 |
| 5063 | https://static.cargurus.com/images/forsale/2020/10/08/10/22/2017_chevrolet_corvette-pic-4546669272054598765-1024x768.jpeg | 10720_cc0640_032_GKZ.jpg | VA 1-980-409 |
| 5064 | https://static.cargurus.com/images/forsale/2020/09/29/00/32/2016_ford_mustang-pic-2725036067123836499-1024x768.jpeg | 10750_cc0640_032_G1.jpg | VA 1-980-455 |
| 5065 | https://static.cargurus.com/images/forsale/2020/11/18/22/33/2016_jeep_wrangler_unlimited-pic-3037008518629344336-1024x768.jpeg | 10759_cc0640_032_PRC.jpg | VA 1-980-514 |
| 5066 | https://static.cargurus.com/images/forsale/2020/09/23/00/44/2016_jeep_wrangler_unlimited-pic-6653914784622155851-1024x768.jpeg | 10759_cc0640_032_PSC.jpg | VA 1-980-514 |
| 5067 | https://static.cargurus.com/images/forsale/2022/01/15/05/19/2016_chevrolet_sonic-pic-472152126705090846-1024x768.jpeg | 10721_cc0640_032_G7Q.jpg | VA 1-980-517 |
| 5068 | https://static.cargurus.com/images/forsale/2023/01/04/18/03/2016_chevrolet_sonic-pic-1857193459299982469-1024x768.jpeg | 10721_cc0640_032_GB8.jpg | VA 1-980-517 |
| 5069 | https://static.cargurus.com/images/forsale/2021/01/28/15/50/2016_lexus_is-pic-1851145828095606706-1024x768.jpeg | 10726_cc0640_032_085.jpg | VA 1-980-520 |
| 5070 | https://static.cargurus.com/images/forsale/2023/01/27/17/37/2016_buick_regal-pic-4601516545119147511-1024x768.jpeg | 10728_cc0640_032_GB8.jpg | VA 1-980-521 |
| 5071 | https://static.cargurus.com/images/forsale/2020/11/07/21/33/2016_buick_regal-pic-3687559246242041780-1024x768.jpeg | 10728_cc0640_032_GWT.jpg | VA 1-980-521 |
| 5072 | https://static.cargurus.com/images/forsale/2020/10/29/16/42/2016_buick_regal-pic-9087956619621810932-1024x768.jpeg | 10728_st0640_046.jpg | VA 1-980-521 |
| 5073 | https://static.cargurus.com/images/forsale/2024/10/03/23/58/2016_jeep_wrangler-pic-8743390047761686029-1024x768.jpeg | 10733_st0640_089.jpg | VA 1-980-523 |
| 5074 | https://static.cargurus.com/images/forsale/2022/12/23/10/35/2016_bmw_5_series-pic-8190161143207126559-1024x768.jpeg | 10608_cc0640_032_A90.jpg | VA 1-980-614 |
| 5075 | https://static.cargurus.com/images/forsale/2020/08/27/21/48/2016_bmw_x5-pic-1357536228600253027-1024x768.jpeg | 10633_cc0640_032_A96.jpg | VA 1-980-741 |
| 5076 | https://static.cargurus.com/images/forsale/2020/05/02/22/19/2016_bmw_x5-pic-7032384976991657609-1024x768.jpeg | 10633_st0640_037.jpg | VA 1-980-741 |
| 5077 | https://static.cargurus.com/images/forsale/2020/12/23/19/18/2017_toyota_sequoia-pic-5977989883838641807-1024x768.jpeg | 10637_cc0640_032_4T3.jpg | VA 1-980-769 |
| 5078 | https://static.cargurus.com/images/forsale/2020/12/23/19/18/2017_toyota_sequoia-pic-5977989883838641807-1024x768.jpeg | 11706_cc0640_032_1G3.jpg | VA 1-980-769 |
| 5079 | https://static.cargurus.com/images/forsale/2022/03/23/07/59/2016_gmc_terrain-pic-8386543643225184943-1024x768.jpeg | 10636_st0640_037.jpg | VA 1-980-770 |
| 5080 | https://static.cargurus.com/images/forsale/2020/06/07/01/24/2016_buick_verano-pic-1337054544311049717-1024x768.jpeg | 10635_st0640_046.jpg | VA 1-980-771 |
| 5081 | https://static.cargurus.com/images/forsale/2022/04/23/12/39/2017_buick_enclave-pic-1168200109489480449-1024x768.jpeg | 10634_cc0640_032_G1E.jpg | VA 1-980-864 |
| 5082 | https://static.cargurus.com/images/forsale/2020/09/28/22/03/2016_buick_enclave-pic-288753629770337310-1024x768.jpeg | 10634_cc0640_032_G1W.jpg | VA 1-980-864 |
| 5083 | https://static.cargurus.com/images/forsale/2022/02/04/23/16/2017_buick_enclave-pic-5905360461160540895-1024x768.jpeg | 10634_cc0640_032_GAZ.jpg | VA 1-980-864 |
| 5084 | https://static.cargurus.com/images/forsale/2023/04/28/13/42/2017_buick_enclave-pic-9206364093947962132-1024x768.jpeg | 10634_cc0640_032_GB8.jpg | VA 1-980-864 |
| 5085 | https://static.cargurus.com/images/forsale/2020/07/29/19/11/2016_scion_tc-pic-436886128380701979-1024x768.jpeg | 10638_cc0640_032_202.jpg | VA 1-980-865 |
| 5086 | https://static.cargurus.com/images/forsale/2020/09/29/03/09/2016_hyundai_sonata_hybrid-pic-1672427691608530137-1024x768.jpeg | 10645_cc0640_032_Y7S.jpg | VA 1-980-866 |
| 5087 | https://static.cargurus.com/images/forsale/2020/09/29/03/09/2016_hyundai_sonata_hybrid-pic-1672427691608530137-1024x768.jpeg | 11527_cc0640_032_Y7S.jpg | VA 1-980-866 |
| 5088 | https://static.cargurus.com/images/forsale/2022/03/29/22/17/2016_chrysler_200-pic-4980125895070513816-1024x768.jpeg | 10642_cc0640_032_PAR.jpg | VA 1-980-867 |
| 5089 | https://static.cargurus.com/images/forsale/2020/09/23/08/44/2016_chrysler_200-pic-5066809323554328688-1024x768.jpeg | 10642_cc0640_032_PAU.jpg | VA 1-980-867 |
| 5090 | https://static.cargurus.com/images/forsale/2021/09/16/06/15/2016_chrysler_200-pic-4977480825175514216-1024x768.jpeg | 10642_cc0640_032_PCL.jpg | VA 1-980-867 |
| 5091 | https://static.cargurus.com/images/forsale/2021/09/16/06/15/2016_chrysler_200-pic-4977480825175514216-1024x768.jpeg | 10642_cc0640_032_PRV.jpg | VA 1-980-867 |
| 5092 | https://static.cargurus.com/images/forsale/2020/09/29/08/21/2016_chrysler_200-pic-1828509045784503318-1024x768.jpeg | 10642_cc0640_032_PSC.jpg | VA 1-980-867 |
| 5093 | https://static.cargurus.com/images/forsale/2020/09/29/09/28/2016_chrysler_200-pic-7901553629353759954-1024x768.jpeg | 10642_cc0640_032_PW7.jpg | VA 1-980-867 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 5094 | https://static.cargurus.com/images/forsale/2021/03/10/20/34/2016_dodge_dart-pic-7224134808369259262-1024x768.jpeg | 10647_cc0640_032_PBJ.jpg | VA 1-980-870 |
| 5095 | https://static.cargurus.com/images/forsale/2021/01/28/22/49/2016_dodge_dart-pic-414337012883048846-1024x768.jpeg | 10647_cc0640_032_PSC.jpg | VA 1-980-870 |
| 5096 | https://static.cargurus.com/images/forsale/2020/10/18/00/28/2016_dodge_dart-pic-9181245867521821048-1024x768.jpeg | 10647_cc0640_032_PW7.jpg | VA 1-980-870 |
| 5097 | https://static.cargurus.com/images/forsale/2023/03/02/08/58/2016_dodge_dart-pic-142909968376113175-1024x768.jpeg | 10647_cc0640_032_PX8.jpg | VA 1-980-870 |
| 5098 | https://static.cargurus.com/images/forsale/2023/03/02/05/21/2018_chevrolet_impala-pic-6943985937367224859-1024x768.jpeg | 10641_cc0640_032_G1W.jpg | VA 1-980-872 |
| 5099 | https://static.cargurus.com/images/forsale/2023/02/03/06/30/2017_chevrolet_impala-pic-1564739093337306151-1024x768.jpeg | 10641_cc0640_032_GAN.jpg | VA 1-980-872 |
| 5100 | https://static.cargurus.com/images/forsale/2022/09/13/01/29/2017_chevrolet_impala-pic-6830988524034433482-1024x768.jpeg | 10641_cc0640_032_GAZ.jpg | VA 1-980-872 |
| 5101 | https://static.cargurus.com/images/forsale/2020/11/06/19/25/2018_chevrolet_impala-pic-2515007264346041350-1024x768.jpeg | 10641_cc0640_032_GB8.jpg | VA 1-980-872 |
| 5102 | https://static.cargurus.com/images/forsale/2021/12/05/15/37/2017_mazda_cx-3-pic-4587178728395014683-1024x768.jpeg | 10644_cc0640_032_34K.jpg | VA 1-980-875 |
| 5103 | https://static.cargurus.com/images/forsale/2020/09/27/15/54/2016_mazda_cx-3-pic-8566856503968356004-1024x768.jpeg | 10644_cc0640_032_41V.jpg | VA 1-980-875 |
| 5104 | https://static.cargurus.com/images/forsale/2021/01/01/03/30/2017_mazda_cx-3-pic-1227151391612541232-1024x768.jpeg | 10644_cc0640_032_42A.jpg | VA 1-980-875 |
| 5105 | https://static.cargurus.com/images/forsale/2023/03/05/17/38/2016_mazda_cx-3-pic-8260640278182750452-1024x768.jpeg | 10644_cc0640_032_42M.jpg | VA 1-980-875 |
| 5106 | https://static.cargurus.com/images/forsale/2021/06/23/00/47/2016_mazda_cx-3-pic-8617969821047841234-1024x768.jpeg | 10644_st0640_046.jpg | VA 1-980-875 |
| 5107 | https://static.cargurus.com/images/forsale/2020/12/23/22/52/2016_mercedes-benz_gle-class-pic-6034967059971974107-1024x768.jpeg | 10640_cc0640_ | VA 1-980-878 |
| 5108 | https://static.cargurus.com/images/forsale/2022/03/05/20/44/2016_mercedes-benz_gle-class-pic-3692809935923682554-1024x768.jpeg | 10640_cc0640_032_149.jpg | VA 1-980-878 |
| 5109 | https://static.cargurus.com/images/forsale/2020/12/23/22/52/2016_mercedes-benz_gle-class-pic-6034967059971974107-1024x768.jpeg | 10640_cc0640_032_197.jpg | VA 1-980-878 |
| 5110 | https://static.cargurus.com/images/forsale/2023/06/01/08/16/2016_mercedes-benz_gle-class-pic-3549087116197983272-1024x768.jpeg | 10640_cc0640_032_775.jpg | VA 1-980-878 |
| 5111 | https://static.cargurus.com/images/forsale/2022/03/24/02/10/2016_mercedes-benz_gle-class-pic-8749567414361157832-1024x768.jpeg | 10640_cc0640_032_792.jpg | VA 1-980-878 |
| 5112 | https://static.cargurus.com/images/forsale/2021/01/23/04/12/2016_mercedes-benz_gle-class-pic-5669079408788119773-1024x768.jpeg | 10640_cc0640_032_799.jpg | VA 1-980-878 |
| 5113 | https://static.cargurus.com/images/forsale/2023/03/17/06/01/2016_chrysler_town___country-pic-2048763139906970635-1024x768.jpeg | 10646_cc0640_032_PBU.jpg | VA 1-980-885 |
| 5114 | https://static.cargurus.com/images/forsale/2021/10/07/12/41/2016_chrysler_town___country-pic-8497388530066254734-1024x768.jpeg | 10646_cc0640_032_PXR.jpg | VA 1-980-885 |
| 5115 | https://static.cargurus.com/images/forsale/2021/12/17/04/59/2016_chrysler_town___country-pic-3675536212805832259-1024x768.jpeg | 10646_st0640_089.jpg | VA 1-980-885 |
| 5116 | https://static.cargurus.com/images/forsale/2022/03/06/07/16/2016_lexus_es_300h-pic-5086523142543763756-1024x768.jpeg | 10684_cc0640_032_085.jpg | VA 1-980-932 |
| 5117 | https://static.cargurus.com/images/forsale/2022/03/29/12/47/2017_chevrolet_equinox-pic-645457390595297498-1024x768.jpeg | 10672_cc0640_001_G1W.jpg | VA 1-980-934 |
| 5118 | https://static.cargurus.com/images/forsale/2023/06/28/03/12/2017_chevrolet_equinox-pic-2299608164500972194-1024x768.jpeg | 10672_cc0640_001_GAN.jpg | VA 1-980-934 |
| 5119 | https://static.cargurus.com/images/forsale/2022/03/29/12/47/2017_chevrolet_equinox-pic-645457390595297498-1024x768.jpeg | 10672_cc0640_001_GAZ.jpg | VA 1-980-934 |
| 5120 | https://static.cargurus.com/images/forsale/2020/10/09/10/05/2017_chevrolet_equinox-pic-4633730687862026787-1024x768.jpeg | 10672_cc0640_032_GAZ.jpg | VA 1-980-934 |
| 5121 | https://static.cargurus.com/images/forsale/2023/02/23/18/59/2016_bmw_m4-pic-2340667510284652226-1024x768.jpeg | 10669_cc0640_032_300.jpg | VA 1-981-031 |
| 5122 | https://static.cargurus.com/images/forsale/2022/03/31/06/27/2016_bmw_m4-pic-671646931469325335-1024x768.jpeg | 10669_cc0640_032_B68.jpg | VA 1-981-031 |
| 5123 | https://static.cargurus.com/images/forsale/2020/09/26/17/36/2017_dodge_journey-pic-7523236205374326231-1024x768.jpeg | 10674_cc0640_032_PRM.jpg | VA 1-981-051 |
| 5124 | https://static.cargurus.com/images/forsale/2020/05/15/18/50/2018_dodge_journey-pic-2687730370129037556-1024x768.jpeg | 10674_cc0640_032_PSC.jpg | VA 1-981-051 |
| 5125 | https://static.cargurus.com/images/forsale/2020/06/20/14/41/2016_dodge_journey-pic-7797845886994908654-1024x768.jpeg | 10674_cc0640_032_PW3.jpg | VA 1-981-051 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 5126 | https://static.cargurus.com/images/forsale/2020/09/27/02/32/2018_dodge_journey-pic-7517963564890543O2-1024x768.jpeg | 10674_cc0640_032_PX8.jpg | VA 1-981-051 |
| 5127 | https://static.cargurus.com/images/forsale/2022/03/03/07/18/2016_dodge_journey-pic-5791929852421667005-1024x768.jpeg | 10674_st0640_046.jpg | VA 1-981-051 |
| 5128 | https://static.cargurus.com/images/forsale/2022/12/30/02/35/2018_dodge_journey-pic-3032188334573924813-1024x768.jpeg | 12473_st0640_089.jpg | VA 1-981-051 |
| 5129 | https://static.cargurus.com/images/forsale/2023/04/21/20/24/2016_lincoln_navigator-pic-6394575514824507240-1024x768.jpeg | 10680_cc0640_032_G1.jpg | VA 1-981-080 |
| 5130 | https://static.cargurus.com/images/forsale/2020/10/16/14/02/2016_lincoln_navigator-pic-8322709842986142748-1024x768.jpeg | 10680_st0640_046.jpg | VA 1-981-080 |
| 5131 | https://static.cargurus.com/images/forsale/2024/09/22/23/40/2016_gmc_canyon-pic-3029368254493621053-1024x768.jpeg | 10626_cc0640_032_GAN.jpg | VA 1-981-087 |
| 5132 | https://static.cargurus.com/images/forsale/2022/02/25/03/16/2017_nissan_maxima-pic-4280841776527338701-1024x768.jpeg | 10667_cc0640_001_KH3.jpg | VA 1-981-090 |
| 5133 | https://static.cargurus.com/images/forsale/2023/03/15/10/10/2017_nissan_maxima-pic-8132633228462584892-1024x768.jpeg | 11329_cc0640_032_KH3.jpg | VA 1-981-090 |
| 5134 | https://static.cargurus.com/images/forsale/2022/03/31/10/03/2016_jeep_compass-pic-3384587689626332512-1024x768.jpeg | 10656_cc0640_032_PBU.jpg | VA 1-981-091 |
| 5135 | https://static.cargurus.com/images/forsale/2023/02/19/02/04/2017_jeep_compass-pic-5420211898704083059-1024x768.jpeg | 10656_cc0640_032_PW7.jpg | VA 1-981-091 |
| 5136 | https://static.cargurus.com/images/forsale/2022/03/31/10/03/2016_jeep_compass-pic-3384587689626332512-1024x768.jpeg | 10656_cc0640_032_PX8.jpg | VA 1-981-091 |
| 5137 | https://static.cargurus.com/images/forsale/2022/03/27/03/47/2016_jeep_compass-pic-3550673305273465725-1024x768.jpeg | 10656_st0640_046.jpg | VA 1-981-091 |
| 5138 | https://static.cargurus.com/images/forsale/2023/05/10/20/15/2016_ford_mustang-pic-6995804342206073453-1024x768.jpeg | 10658_cc0640_032_G1.jpg | VA 1-981-094 |
| 5139 | https://static.cargurus.com/images/forsale/2023/01/17/17/19/2016_ford_mustang-pic-8753596388875924201-1024x768.jpeg | 10658_cc0640_032_J4.jpg | VA 1-981-094 |
| 5140 | https://static.cargurus.com/images/forsale/2022/10/21/20/51/2017_ford_mustang-pic-7829322659201340155-1024x768.jpeg | 10658_cc0640_032_PQ.jpg | VA 1-981-094 |
| 5141 | https://static.cargurus.com/images/forsale/2023/02/08/07/47/2016_ford_mustang-pic-8691295009614276808-1024x768.jpeg | 10658_cc0640_032_UX.jpg | VA 1-981-094 |
| 5142 | https://static.cargurus.com/images/forsale/2020/06/29/23/20/2016_scion_im-pic-4117921114326029906-1024x768.jpeg | 10662_cc0640_032_1F7.jpg | VA 1-981-096 |
| 5143 | https://static.cargurus.com/images/forsale/2020/08/29/22/01/2016_scion_im-pic-991013553769450843-1024x768.jpeg | 10662_cc0640_032_209.jpg | VA 1-981-096 |
| 5144 | https://static.cargurus.com/images/forsale/2021/06/08/09/53/2016_scion_im-pic-170068483302766959-1024x768.jpeg | 10662_cc0640_032_8X7.jpg | VA 1-981-096 |
| 5145 | https://static.cargurus.com/images/forsale/2021/01/01/05/49/2016_bmw_3_series-pic-4812530617925058039-1024x768.jpeg | 10632_cc0640_032_300.jpg | VA 1-981-105 |
| 5146 | https://static.cargurus.com/images/forsale/2020/06/27/22/31/2016_bmw_3_series-pic-678499310018487795-1024x768.jpeg | 10632_cc0640_032_C08.jpg | VA 1-981-105 |
| 5147 | https://static.cargurus.com/images/forsale/2020/12/07/16/33/2016_bmw_3_series-pic-4829706278638399430-1024x768.jpeg | 10632_st0640_046.jpg | VA 1-981-105 |
| 5148 | https://static.cargurus.com/images/forsale/2023/01/29/04/49/2016_ford_transit_cargo-pic-1347833999007455659-1024x768.jpeg | 10702_cc0640_032_J7.jpg | VA 1-981-127 |
| 5149 | https://static.cargurus.com/images/forsale/2021/12/29/23/59/2016_toyota_4runner-pic-2460986488349686866-1024x768.jpeg | 10710_st0640_037.jpg | VA 1-981-135 |
| 5150 | https://static.cargurus.com/images/forsale/2020/12/04/06/41/2016_toyota_4runner-pic-7456341359304865392-1024x768.jpeg | 10710_st0640_046.jpg | VA 1-981-135 |
| 5151 | https://static.cargurus.com/images/forsale/2022/01/04/16/09/2017_hyundai_sonata-pic-6332986885577135142-1024x768.jpeg | 10713_cc0640_032_N8.jpg | VA 1-981-142 |
| 5152 | https://static.cargurus.com/images/forsale/2023/01/13/20/34/2017_hyundai_sonata-pic-7519186300803578621-1024x768.jpeg | 10713_cc0640_032_S3.jpg | VA 1-981-142 |
| 5153 | https://static.cargurus.com/images/forsale/2022/01/04/16/09/2017_hyundai_sonata-pic-6332986885577135142-1024x768.jpeg | 10713_cc0640_032_VU.jpg | VA 1-981-142 |
| 5154 | https://static.cargurus.com/images/forsale/2020/07/31/19/46/2016_honda_accord_coupe-pic-9177377183961037137-1024x768.jpeg | 10671_st0640_046.jpg | VA 1-981-146 |
| 5155 | https://static.cargurus.com/images/forsale/2021/01/05/22/16/2016_scion_ia-pic-2385316778021684668-1024x768.jpeg | 10675_cc0640_032_41G.jpg | VA 1-981-148 |
| 5156 | https://static.cargurus.com/images/forsale/2020/10/15/06/51/2016_ford_expedition-pic-7735836276964059440-1024x768.jpeg | 10796_cc0640_032_RR-H5.jpg | VA 1-981-198 |
| 5157 | https://static.cargurus.com/images/forsale/2020/10/15/06/51/2016_ford_expedition-pic-7735836276964059440-1024x768.jpeg | 10796_cc0640_032_RR.jpg | VA 1-981-198 |
| 5158 | https://static.cargurus.com/images/forsale/2023/01/24/19/31/2017_ford_expedition-pic-5224354702603503206-1024x768.jpeg | 10796_cc0640_032_UG.jpg | VA 1-981-198 |
| 5159 | https://static.cargurus.com/images/forsale/2021/01/16/07/28/2016_ford_transit_passenger-pic-460150823765219531-1024x768.jpeg | 10678_ | VA 1-981-207 |
| 5160 | https://static.cargurus.com/images/forsale/2023/03/10/07/26/2018_ford_transit_passenger-pic-4178490435160492859-1024x768.jpeg | 10678_cc0640_032_YZ.jpg | VA 1-981-207 |
| 5161 | https://static.cargurus.com/images/forsale/2021/01/16/07/28/2016_ford_transit_passenger-pic-460150823765219531-1024x768.jpeg | 10678_st0640_046.jpg | VA 1-981-207 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 5162 | https://static.cargurus.com/images/forsale/2022/12/08/01/40/2016_lexus_es-pic-8497194368954334379-1024x768.jpeg | 10685_cc0640_032_1H9.jpg | VA 1-981-228 |
| 5163 | https://static.cargurus.com/images/forsale/2020/07/03/07/45/2016_lexus_es_350-pic-12947282414469842-1024x768.jpeg | 10685_cc0640_032_1J7.jpg | VA 1-981-228 |
| 5164 | https://static.cargurus.com/images/forsale/2020/07/28/02/19/2016_lexus_es_350-pic-8219585200545072575-1024x768.jpeg | 10685_cc0640_032_3R1.jpg | VA 1-981-228 |
| 5165 | https://static.cargurus.com/images/forsale/2020/07/28/02/19/2016_lexus_es_350-pic-8219585200545072575-1024x768.jpeg | 10685_cc0640_032_4X2.jpg | VA 1-981-228 |
| 5166 | https://static.cargurus.com/images/forsale/2020/07/09/19/50/2017_hyundai_sonata-pic-445467482196667649-1024x768.jpeg | 10688_cc0640_032_W8.jpg | VA 1-981-234 |
| 5167 | https://static.cargurus.com/images/forsale/2020/07/09/19/50/2017_hyundai_sonata-pic-445467482196667649-1024x768.jpeg | 10688_cc0640_032_Y8.jpg | VA 1-981-234 |
| 5168 | https://static.cargurus.com/images/forsale/2020/10/07/22/59/2016_kia_sportage-pic-1766655837054572873-1024x768.jpeg | 10652_cc0640_032_A3D.jpg | VA 1-981-239 |
| 5169 | https://static.cargurus.com/images/forsale/2020/06/01/22/22/2016_kia_sportage-pic-7379680158347465090-1024x768.jpeg | 10652_st0640_037.jpg | VA 1-981-239 |
| 5170 | https://static.cargurus.com/images/forsale/2020/09/30/14/27/2016_ram_2500-pic-4497358952846607031-1024x768.jpeg | 10648_cc0640_032_PAU.jpg | VA 1-981-241 |
| 5171 | https://static.cargurus.com/images/forsale/2020/07/02/10/46/2016_ram_2500-pic-7807037713017998363-1024x768.jpeg | 10648_cc0640_032_PS2.jpg | VA 1-981-241 |
| 5172 | https://static.cargurus.com/images/forsale/2020/12/02/17/49/2016_ram_2500-pic-6201106130041117587-1024x768.jpeg | 10648_st0640_046.jpg | VA 1-981-241 |
| 5173 | https://static.cargurus.com/images/forsale/2020/11/11/03/49/2017_hyundai_accent-pic-1659090737702475581-1024x768.jpeg | 10687_cc0640_032_N9S.jpg | VA 1-981-250 |
| 5174 | https://static.cargurus.com/images/forsale/2020/10/27/14/08/2016_hyundai_veloster_turbo-pic-8033589692792469143-1024x768.jpeg | 10649_cc0640_032_P9R.jpg | VA 1-981-268 |
| 5175 | https://static.cargurus.com/images/forsale/2020/09/29/02/21/2016_dodge_grand_caravan-pic-3551380267721937279-1024x768.jpeg | 10643_cc0640_032_PAU.jpg | VA 1-981-287 |
| 5176 | https://static.cargurus.com/images/forsale/2022/03/24/02/10/2016_dodge_grand_caravan-pic-1103322377167074930-1024x768.jpeg | 10643_cc0640_032_PFS.jpg | VA 1-981-287 |
| 5177 | https://static.cargurus.com/images/forsale/2022/05/09/06/00/2016_dodge_grand_caravan-pic-2659705483915819759-1024x768.jpeg | 10643_cc0640_032_PRP.jpg | VA 1-981-287 |
| 5178 | https://static.cargurus.com/images/forsale/2023/03/06/05/54/2016_dodge_grand_caravan-pic-6689374954516014416-1024x768.jpeg | 10643_cc0640_032_PSC.jpg | VA 1-981-287 |
| 5179 | https://static.cargurus.com/images/forsale/2020/09/23/03/52/2016_dodge_grand_caravan-pic-7608548202126619803-296x222.jpeg | 10643_cc0640_032_PW7.jpg | VA 1-981-287 |
| 5180 | https://static.cargurus.com/images/forsale/2020/05/09/22/14/2017_honda_accord-pic-2202893365823718975-1024x768.jpeg | 10653_cc0640_032_SI.jpg | VA 1-981-296 |
| 5181 | https://static.cargurus.com/images/forsale/2020/05/15/09/39/2017_honda_accord-pic-8312601624862164601-1024x768.jpeg | 10653_cc0640_032_WB.jpg | VA 1-981-296 |
| 5182 | https://static.cargurus.com/images/forsale/2020/05/30/22/21/2017_honda_accord-pic-13389079217057958-1024x768.jpeg | 10653_sp0640_032.jpg | VA 1-981-296 |
| 5183 | https://static.cargurus.com/images/forsale/2023/06/17/19/32/2016_cadillac_ats-pic-3770612901054225542-1024x768.jpeg | 10651_cc0640_032_G7Q.jpg | VA 1-981-298 |
| 5184 | https://static.cargurus.com/images/forsale/2022/04/03/12/10/2017_hyundai_accent-pic-3378263152489161636-1024x768.jpeg | 10650_cc0640_032_MZH.jpg | VA 1-981-301 |
| 5185 | https://static.cargurus.com/images/forsale/2023/01/10/07/04/2017_hyundai_accent-pic-4595772758600033921-1024x768.jpeg | 10650_cc0640_032_P9R.jpg | VA 1-981-301 |
| 5186 | https://static.cargurus.com/images/forsale/2022/01/01/12/36/2017_hyundai_accent-pic-2665006158753827993-1024x768.jpeg | 10650_cc0640_032_PGU.jpg | VA 1-981-301 |
| 5187 | https://static.cargurus.com/images/forsale/2021/02/24/23/25/2017_hyundai_accent-pic-3639801766942206096-1024x768.jpeg | 10650_cc0640_032_RHM.jpg | VA 1-981-301 |
| 5188 | https://static.cargurus.com/images/forsale/2020/07/02/10/46/2016_bmw_7_series-pic-8411831151921841443-1024x768.jpeg | 10797_cc0640_032_A72.jpg | VA 1-981-495 |
| 5189 | https://static.cargurus.com/images/forsale/2023/01/02/18/17/2016_bmw_7_series-pic-7373610627528253759-1024x768.jpeg | 10797_cc0640_032_A89.jpg | VA 1-981-495 |
| 5190 | https://static.cargurus.com/images/forsale/2022/11/17/05/28/2016_ram_promaster-pic-963535143654001687-1024x768.jpeg | 10788_cc0640_032_PW7.jpg | VA 1-981-500 |
| 5191 | https://static.cargurus.com/images/forsale/2021/01/06/22/54/2016_audi_a3-pic-7363248269703301814-1024x768.jpeg | 10775_cc0640_032_0C0C.jpg | VA 1-981-505 |
| 5192 | https://static.cargurus.com/images/forsale/2022/03/02/10/10/2016_dodge_challenger-pic-6620170828544130038-1024x768.jpeg | 10786_cc0640_032_PQD.jpg | VA 1-981-507 |
| 5193 | https://static.cargurus.com/images/forsale/2020/10/13/02/29/2017_dodge_challenger-pic-1728028878557331860-1024x768.jpeg | 10786_cc0640_032_PRY.jpg | VA 1-981-507 |
| 5194 | https://static.cargurus.com/images/forsale/2022/02/20/22/00/2016_dodge_challenger-pic-1627821156673202436-1024x768.jpeg | 10786_cc0640_032_PSC.jpg | VA 1-981-507 |
| 5195 | https://static.cargurus.com/images/forsale/2020/11/25/06/50/2017_honda_accord-pic-326969329180074097-1024x768.jpeg | 10781_cc0640_032_SI.jpg | VA 1-981-508 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 5196 | https://static.cargurus.com/images/forsale/2024/11/05/08/02/2016_lincoln_mkx-pic-6079934644681919752-1024x768.jpeg | 10791_cc0640_001_UG.jpg | VA 1-981-518 |
| 5197 | https://static.cargurus.com/images/forsale/2020/11/06/15/13/2017_lincoln_mkx-pic-6728888710643857900-1024x768.jpeg | 10791_cc0640_032_A2.jpg | VA 1-981-518 |
| 5198 | https://static.cargurus.com/images/forsale/2020/11/09/06/03/2017_lincoln_mkx-pic-3525122178614653795-1024x768.jpeg | 10791_cc0640_032_G1.jpg | VA 1-981-518 |
| 5199 | https://static.cargurus.com/images/forsale/2022/11/22/11/57/2016_lincoln_mkx-pic-5880934462554648527-1024x768.jpeg | 10791_cc0640_032_H6.jpg | VA 1-981-518 |
| 5200 | https://static.cargurus.com/images/forsale/2022/11/22/04/59/2016_lincoln_mkx-pic-2244393457110084486-1024x768.jpeg | 10791_cc0640_032_RR.jpg | VA 1-981-518 |
| 5201 | https://static.cargurus.com/images/forsale/2020/08/08/06/16/2016_lincoln_mkx-pic-1283668525084427037-1024x768.jpeg | 10791_st0640_046.jpg | VA 1-981-518 |
| 5202 | https://static.cargurus.com/images/forsale/2020/11/06/15/13/2017_lincoln_mkx-pic-6728888710643857900-1024x768.jpeg | 11778_cc0640_032_A2.jpg | VA 1-981-518 |
| 5203 | https://static.cargurus.com/images/forsale/2023/02/17/08/55/2016_buick_verano-pic-8019468548141619 58-1024x768.jpeg | 10783_cc0640_032_GBE.jpg | VA 1-981-531 |
| 5204 | https://static.cargurus.com/images/forsale/2022/02/24/19/10/2016_bmw_3_series-pic-1894140573032454071-1024x768.jpeg | 10785_cc0640_032_B39.jpg | VA 1-981-542 |
| 5205 | https://static.cargurus.com/images/forsale/2022/02/24/19/10/2016_bmw_3_series-pic-1894140573032454071-1024x768.jpeg | 10785_cc0640_032_B45.jpg | VA 1-981-542 |
| 5206 | https://static.cargurus.com/images/forsale/2022/02/24/05/59/2016_mazda_mx-5_miata-pic-1967161633735983362-1024x768.jpeg | 10784_cc0640_032_41V.jpg | VA 1-981-543 |
| 5207 | https://static.cargurus.com/images/forsale/2020/10/16/06/27/2016_mazda_mx-5_miata-pic-2433752963745222151-1024x768.jpeg | 10784_cc0640_032_41W.jpg | VA 1-981-543 |
| 5208 | https://static.cargurus.com/images/forsale/2021/01/05/22/16/2016_mazda_mx-5_miata-pic-5171618101106756841-1024x768.jpeg | 10784_cc0640_032_47A.jpg | VA 1-981-543 |
| 5209 | https://static.cargurus.com/images/forsale/2020/07/04/17/04/2016_audi_a4_allroad-pic-9037274868050808492-1024x768.jpeg | 10617_st0640_046.jpg | VA 1-982-003 |
| 5210 | https://static.cargurus.com/images/forsale/2022/04/03/12/52/2016_jeep_patriot-pic-5623326878945935239-1024x768.jpeg | 10615_cc0640_032_PSC.jpg | VA 1-982-006 |
| 5211 | https://static.cargurus.com/images/forsale/2020/06/21/17/33/2016_jeep_cherokee-pic-996999039984365693-1024x768.jpeg | 10614_cc0640_032_PW7.jpg | VA 1-982-008 |
| 5212 | https://static.cargurus.com/images/forsale/2022/12/10/06/09/2017_ford_fiesta-pic-5028284046375068121-1024x768.jpeg | 10621_cc0640_032_J7.jpg | VA 1-982-112 |
| 5213 | https://static.cargurus.com/images/forsale/2023/06/19/17/46/2016_buick_lacrosse-pic-2248920012218354787-1024x768.jpeg | 10625_cc0640_032_GB8.jpg | VA 1-982-119 |
| 5214 | https://static.cargurus.com/images/forsale/2022/02/22/10/02/2016_honda_odyssey-pic-246788323437078136-1024x768.jpeg | 10627_cc0640_032_BK.jpg | VA 1-982-123 |
| 5215 | https://static.cargurus.com/images/forsale/2020/11/16/06/21/2016_honda_odyssey-pic-4523265287255954164-1024x768.jpeg | 10627_cc0640_032_GX.jpg | VA 1-982-123 |
| 5216 | https://static.cargurus.com/images/forsale/2022/02/22/10/02/2016_honda_odyssey-pic-246788323437078136-1024x768.jpeg | 10627_sp0640_032.jpg | VA 1-982-123 |
| 5217 | https://static.cargurus.com/images/forsale/2022/03/31/22/16/2016_honda_odyssey-pic-2365767719565862885-1024x768.jpeg | 10627_st0640_037.jpg | VA 1-982-123 |
| 5218 | https://static.cargurus.com/images/forsale/2022/09/21/21/32/2017_chevrolet_colorado-pic-1820294299038574681-1024x768.jpeg | 10616_cc0640_032_G7C.jpg | VA 1-982-129 |
| 5219 | https://static.cargurus.com/images/forsale/2020/07/03/05/35/2016_chevrolet_colorado-pic-6570973853331380675-1024x768.jpeg | 10616_cc0640_032_G7P.jpg | VA 1-982-129 |
| 5220 | https://static.cargurus.com/images/forsale/2023/03/29/06/40/2017_chevrolet_colorado-pic-5933762311826991681-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 10616_cc0640_032_G7Z.jpg | VA 1-982-129 |
| 5221 | https://static.cargurus.com/images/forsale/2023/02/28/05/51/2017_chevrolet_colorado-pic-5656303458710801915-1024x768.jpeg | 10616_cc0640_032_GAN.jpg | VA 1-982-129 |
| 5222 | https://static.cargurus.com/images/forsale/2022/11/24/17/26/2017_chevrolet_colorado-pic-1908029348108787149-1024x768.jpeg | 10616_cc0640_032_GAZ.jpg | VA 1-982-129 |
| 5223 | https://static.cargurus.com/images/forsale/2022/12/02/19/48/2017_chevrolet_colorado-pic-2188510497075220807-1024x768.jpeg | 10616_cc0640_032_GBA.jpg | VA 1-982-129 |
| 5224 | https://static.cargurus.com/images/forsale/2020/10/01/10/36/2017_chevrolet_colorado-pic-868272688836381728-1024x768.jpeg | 10616_cc0640_032_GBV.jpg | VA 1-982-129 |
| 5225 | https://static.cargurus.com/images/forsale/2022/12/21/20/31/2016_porsche_cayenne_e-hybrid-pic-4250264932078963331-1024x768.jpeg | 10624_cc0640_032_2T.jpg | VA 1-982-139 |
| 5226 | https://static.cargurus.com/images/forsale/2021/01/25/01/22/2018_honda_pilot-pic-8071272672407704446-1024x768.jpeg | 10628_cc0640_032_SX.jpg | VA 1-982-149 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 5227 | https://static.cargurus.com/images/forsale/2020/11/25/03/24/2018_honda_pilot-pic-7727276654226671683-1024x768.jpeg | 10628_cc0640_032_WA.jpg | VA 1-982-149 |
| 5228 | https://static.cargurus.com/images/forsale/2023/06/06/18/03/2016_toyota_camry-pic-40677872506296168-1024x768.jpeg | 10661_cc0640_032_040.jpg | VA 1-982-152 |
| 5229 | https://static.cargurus.com/images/forsale/2020/09/29/08/53/2016_toyota_camry-pic-1216211710714030353-1024x768.jpeg | 10661_cc0640_032_8W6.jpg | VA 1-982-152 |
| 5230 | https://static.cargurus.com/images/forsale/2020/12/09/22/29/2016_audi_a5-pic-2936639966420101401-1024x768.jpeg | 10618_cc0640_032_2YPA.jpg | VA 1-982-153 |
| 5231 | https://static.cargurus.com/images/forsale/2022/05/01/18/04/2016_audi_a5-pic-5343424409049496698-1024x768.jpeg | 10618_cc0640_032_A2PA.jpg | VA 1-982-153 |
| 5232 | https://static.cargurus.com/images/forsale/2023/03/23/18/36/2016_audi_a5-pic-1480405724294885375-1024x768.jpeg | 10618_cc0640_032_EVOX03.jpg | VA 1-982-153 |
| 5233 | https://static.cargurus.com/images/forsale/2023/06/28/06/11/2016_volvo_s80-pic-4696732687019432383-1024x768.jpeg | 10620_cc0640_032_467.jpg | VA 1-982-163 |
| 5234 | https://static.cargurus.com/images/forsale/2020/10/29/10/27/2016_chevrolet_sonic-pic-5117811556524721975-1024x768.jpeg | 10719_cc0640_032_GAZ.jpg | VA 1-982-407 |
| 5235 | https://static.cargurus.com/images/forsale/2020/07/25/04/20/2016_chevrolet_sonic-pic-5141569310136686629-1024x768.jpeg | 10719_cc0640_032_GB8.jpg | VA 1-982-407 |
| 5236 | https://static.cargurus.com/images/forsale/2022/02/05/09/59/2016_chevrolet_sonic-pic-3053115721787301545-1024x768.jpeg | 10719_st0640_046.jpg | VA 1-982-407 |
| 5237 | https://static.cargurus.com/images/forsale/2020/10/09/10/01/2016_chevrolet_volt-pic-5549101170796954395-1024x768.jpeg | 10780_cc0640_032_GA6.jpg | VA 1-983-328 |
| 5238 | https://static.cargurus.com/images/forsale/2023/01/22/17/16/2017_chevrolet_volt-pic-2833079486433628503-1024x768.jpeg | 10780_cc0640_032_GAN.jpg | VA 1-983-328 |
| 5239 | https://static.cargurus.com/images/forsale/2022/12/14/07/20/2017_chevrolet_volt-pic-3676668237720029704-1024x768.jpeg | 10780_cc0640_032_GAZ.jpg | VA 1-983-328 |
| 5240 | https://static.cargurus.com/images/forsale/2023/04/29/08/26/2017_chevrolet_volt-pic-888401500743202206-1024x768.jpeg | 10780_st0640_089.jpg | VA 1-983-328 |
| 5241 | https://static.cargurus.com/images/forsale/2020/11/13/16/10/2016_chevrolet_trax-pic-188156985133543488-1024x768.jpeg | 10816_cc0640_032_GAN.jpg | VA 1-984-762 |
| 5242 | https://static.cargurus.com/images/forsale/2022/01/26/12/39/2016_chevrolet_trax-pic-3796171116768199518-1024x768.jpeg | 10816_cc0640_032_GYN.jpg | VA 1-984-762 |
| 5243 | https://static.cargurus.com/images/forsale/2023/06/21/09/41/2016_chevrolet_silverado_2500hd-pic-2882401091950196057-1024x768.jpeg | 10817_cc0640_032_G7C.jpg | VA 1-984-763 |
| 5244 | https://static.cargurus.com/images/forsale/2020/10/30/06/08/2016_chevrolet_silverado_2500hd-pic-8638730809926875171-1024x768.jpeg | 10817_st0640_046.jpg | VA 1-984-763 |
| 5245 | https://static.cargurus.com/images/forsale/2020/10/09/22/09/2017_ram_promaster_city-pic-6594071490316375794-1024x768.jpeg | 10822_cc0640_032_PW7.jpg | VA 1-984-768 |
| 5246 | https://static.cargurus.com/images/forsale/2021/04/07/17/00/2016_kia_forte5-pic-8518917856350452777-1024x768.jpeg | 10811_st0640_046.jpg | VA 1-984-772 |
| 5247 | https://static.cargurus.com/images/forsale/2020/12/30/02/19/2016_dodge_charger-pic-5149985075451417833-1024x768.jpeg | 10804_st0640_046.jpg | VA 1-984-774 |
| 5248 | https://static.cargurus.com/images/forsale/2020/10/04/13/59/2016_mercedes-benz_cla-class-pic-1154180999178147908-1024x768.jpeg | 10809_cc0640_032_650.jpg | VA 1-984-776 |
| 5249 | https://static.cargurus.com/images/forsale/2022/02/25/00/43/2017_ford_focus-pic-6249650171002113679-1024x768.jpeg | 10798_cc0640_032_B9.jpg | VA 1-984-856 |
| 5250 | https://static.cargurus.com/images/forsale/2020/05/15/18/36/2016_ford_focus-pic-3898055206367946368-1024x768.jpeg | 10798_cc0640_032_G1.jpg | VA 1-984-856 |
| 5251 | https://static.cargurus.com/images/forsale/2020/05/16/18/50/2016_ford_focus-pic-3496943254375334397-1024x768.jpeg | 10798_cc0640_032_HI.jpg | VA 1-984-856 |
| 5252 | https://static.cargurus.com/images/forsale/2020/09/30/22/18/2016_ford_focus-pic-5641350079557162272-1024x768.jpeg | 10798_cc0640_032_J7.jpg | VA 1-984-856 |
| 5253 | https://static.cargurus.com/images/forsale/2020/09/29/22/08/2016_ford_focus-pic-6883819015941160843-1024x768.jpeg | 10798_cc0640_032_L6.jpg | VA 1-984-856 |
| 5254 | https://static.cargurus.com/images/forsale/2020/10/09/10/05/2016_ford_focus-pic-5250771407230574239-1024x768.jpeg | 10798_cc0640_032_PQ.jpg | VA 1-984-856 |
| 5255 | https://static.cargurus.com/images/forsale/2023/01/13/06/46/2016_ford_focus-pic-1921669381331978780-1024x768.jpeg | 10798_cc0640_032_UX.jpg | VA 1-984-856 |
| 5256 | https://static.cargurus.com/images/forsale/2023/01/19/18/49/2016_ford_focus-pic-6484439631539867338-1024x768.jpeg | 10798_cc0640_032_YZ.jpg | VA 1-984-856 |
| 5257 | https://static.cargurus.com/images/forsale/2022/02/25/00/43/2017_ford_focus-pic-6249650171002113679-1024x768.jpeg | 10798_cc0640_032_Z9.jpg | VA 1-984-856 |
| 5258 | https://static.cargurus.com/images/forsale/2020/09/27/00/37/2016_ford_focus-pic-2094801392083119823-1024x768.jpeg | 10798_st0640_089.jpg | VA 1-984-856 |
| 5259 | https://static.cargurus.com/images/forsale/2021/01/12/15/39/2017_ford_focus_rs-pic-6581831747543181135-1024x768.jpeg | 11770_cc0640_032_B9.jpg | VA 1-984-856 |
| 5260 | https://static.cargurus.com/images/forsale/2022/02/15/23/42/2016_honda_civic-pic-4250464646626774629-1024x768.jpeg | 10846_cc0640_032_GX.jpg | VA 1-987-501 |
| 5261 | https://static.cargurus.com/images/forsale/2022/04/06/00/45/2017_honda_civic-pic-9060456797093284672-1024x768.jpeg | 10846_cc0640_032_RE.jpg | VA 1-987-501 |
| 5262 | https://static.cargurus.com/images/forsale/2022/04/08/02/46/2017_honda_civic-pic-2996896865274714660-1024x768.jpeg | 10846_cc0640_032_SI.jpg | VA 1-987-501 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 5263 | https://static.cargurus.com/images/forsale/2019/10/30/13/44/2017_honda_civic-pic-7044994264356308569-1024x768.jpeg | 10846_st0640_037.jpg | VA 1-987-501 |
| 5264 | https://static.cargurus.com/images/forsale/2024/10/20/00/01/2016_honda_civic-pic-4828636814962983997-1024x768.jpeg | 10846_st0640_089.jpg | VA 1-987-501 |
| 5265 | https://static.cargurus.com/images/forsale/2023/04/25/02/59/2016_gmc_sierra_1500-pic-9106472094967982879-1024x768.jpeg | 10844_cc0640_001_GAN.jpg | VA 1-987-566 |
| 5266 | https://static.cargurus.com/images/forsale/2020/11/22/20/20/2017_gmc_sierra_1500-pic-8082024781631925807-1024x768.jpeg | 10844_cc0640_032_9V9.jpg | VA 1-987-566 |
| 5267 | https://static.cargurus.com/images/forsale/2020/11/22/20/20/2017_gmc_sierra_1500-pic-8082024781631925807-1024x768.jpeg | 11909_cc0640_032_GAN.jpg | VA 1-987-566 |
| 5268 | https://static.cargurus.com/images/forsale/2022/02/16/07/30/2017_ford_fiesta-pic-1221724598475755449-1024x768.jpeg | 10857_cc0640_032_YZ.jpg | VA 1-987-572 |
| 5269 | https://static.cargurus.com/images/forsale/2021/11/25/11/53/2016_smart_fortwo-pic-5299047090306559635-1024x768.jpeg | 10863_cc0640_032_EDA.jpg | VA 1-987-577 |
| 5270 | https://static.cargurus.com/images/forsale/2020/08/28/03/43/2016_smart_fortwo-pic-3073136100706051484-1024x768.jpeg | 10863_cc0640_032_EDB.jpg | VA 1-987-577 |
| 5271 | https://static.cargurus.com/images/forsale/2020/06/30/13/42/2016_buick_encore-pic-4580496968853955720-1024x768.jpeg | 10845_st0640_046.jpg | VA 1-987-586 |
| 5272 | https://static.cargurus.com/images/forsale/2023/03/28/18/24/2017_gmc_savana_cargo-pic-7401085769941192618-1024x768.jpeg | 11912_cc0640_032_GAZ.jpg | VA 1-987-587 |
| 5273 | https://static.cargurus.com/images/forsale/2022/01/12/23/47/2016_audi_s3-pic-856492195687247783-1024x768.jpeg | 10851_cc0640_032_0C0C.jpg | VA 1-987-589 |
| 5274 | https://static.cargurus.com/images/forsale/2021/06/09/23/32/2016_audi_s3-pic-8501361529408221685-1024x768.jpeg | 10851_cc0640_032_E9E9.jpg | VA 1-987-589 |
| 5275 | https://static.cargurus.com/images/forsale/2021/10/27/05/51/2016_audi_s3-pic-490343914056179711-1024x768.jpeg | 10851_cc0640_032_L5L5.jpg | VA 1-987-589 |
| 5276 | https://static.cargurus.com/images/forsale/2021/11/20/12/20/2016_honda_cr-v-pic-8014151064452727324-1024x768.jpeg | 10833_st0640_046.jpg | VA 1-987-635 |
| 5277 | https://static.cargurus.com/images/forsale/2021/11/11/09/48/2016_ford_focus-pic-4467071975545122999-1024x768.jpeg | 10831_cc0640_032_G1.jpg | VA 1-987-638 |
| 5278 | https://static.cargurus.com/images/forsale/2020/09/27/06/45/2016_ford_focus-pic-8551546030115096343-1024x768.jpeg | 10831_cc0640_032_HI.jpg | VA 1-987-638 |
| 5279 | https://static.cargurus.com/images/forsale/2020/09/29/13/28/2017_ford_focus-pic-3758530307676661060-1024x768.jpeg | 10831_cc0640_032_J7.jpg | VA 1-987-638 |
| 5280 | https://static.cargurus.com/images/forsale/2023/04/15/19/33/2016_ford_focus-pic-1387087270712447764-1024x768.jpeg | 10831_cc0640_032_PQ.jpg | VA 1-987-638 |
| 5281 | https://static.cargurus.com/images/forsale/2022/10/30/07/44/2016_ford_focus-pic-2306959202035185316-1024x768.jpeg | 10831_cc0640_032_RR.jpg | VA 1-987-638 |
| 5282 | https://static.cargurus.com/images/forsale/2020/08/16/22/47/2016_ford_focus-pic-284483809292611560-1024x768.jpeg | 10831_cc0640_032_UG.jpg | VA 1-987-638 |
| 5283 | https://static.cargurus.com/images/forsale/2023/01/19/00/53/2016_ford_focus-pic-5520499337845526173-1024x768.jpeg | 10831_cc0640_032_UX.jpg | VA 1-987-638 |
| 5284 | https://static.cargurus.com/images/forsale/2021/01/24/17/39/2016_ford_focus-pic-1644642862277301202-1024x768.jpeg | 10831_cc0640_032_YZ.jpg | VA 1-987-638 |
| 5285 | https://static.cargurus.com/images/forsale/2022/02/09/21/54/2017_ford_focus-pic-7703863158088466998-1024x768.jpeg | 10831_cc0640_032_Z9.jpg | VA 1-987-638 |
| 5286 | https://static.cargurus.com/images/forsale/2021/12/22/09/51/2016_ford_focus-pic-7323245744071087956-1024x768.jpeg | 10831_sp0640_032.jpg | VA 1-987-638 |
| 5287 | https://static.cargurus.com/images/forsale/2020/07/27/21/58/2016_ford_focus-pic-6308282919414227292-1024x768.jpeg | 10831_st0640_089.jpg | VA 1-987-638 |
| 5288 | https://static.cargurus.com/images/forsale/2020/07/07/23/44/2017_ford_focus-pic-3752077266813550659-1024x768.jpeg | 11771_cc0640_032_G1.jpg | VA 1-987-638 |
| 5289 | https://static.cargurus.com/images/forsale/2023/04/06/01/12/2017_ford_focus-pic-8511462932777025830-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 11771_cc0640_032_GN.jpg | VA 1-987-638 |
| 5290 | https://static.cargurus.com/images/forsale/2023/06/02/18/12/2017_ford_focus-pic-1889021803202744535-1024x768.jpeg | 11771_cc0640_032_RR.jpg | VA 1-987-638 |
| 5291 | https://static.cargurus.com/images/forsale/2023/03/10/02/12/2017_ford_focus-pic-8110465638155200727-1024x768.jpeg | 11771_cc0640_032_UX.jpg | VA 1-987-638 |
| 5292 | https://static.cargurus.com/images/forsale/2022/12/03/08/03/2019_dodge_charger-pic-8125675163646991434-1024x768.jpeg | 10837_cc0640_001_PRY.jpg | VA 1-987-639 |
| 5293 | https://static.cargurus.com/images/forsale/2022/01/26/20/50/2016_dodge_charger-pic-6780520136734303353-1024x768.jpeg | 10837_cc0640_032_PW7.jpg | VA 1-987-639 |
| 5294 | https://static.cargurus.com/images/forsale/2020/08/21/00/50/2017_dodge_charger-pic-3544036674487376059-1024x768.jpeg | 10837_cc0640_032_PWL.jpg | VA 1-987-639 |
| 5295 | https://static.cargurus.com/images/forsale/2020/08/21/00/50/2017_dodge_charger-pic-3544036674487376059-1024x768.jpeg | 11882_cc0640_032_PY4.jpg | VA 1-987-639 |
| 5296 | https://static.cargurus.com/images/forsale/2020/05/16/18/42/2016_ford_transit_connect-pic-5928388510507341682-1024x768.jpeg | 10832_cc0640_032_Z2.jpg | VA 1-987-640 |
| 5297 | https://static.cargurus.com/images/forsale/2022/03/10/06/38/2017_lexus_nx_200t-pic-4327176804769329 18-1024x768.jpeg | 10834_cc0640_032_085.jpg | VA 1-987-643 |
| 5298 | https://static.cargurus.com/images/forsale/2020/12/10/10/09/2017_lexus_nx_200t-pic-2726129925714520442-1024x768.jpeg | 10834_cc0640_032_1H9.jpg | VA 1-987-643 |
| 5299 | https://static.cargurus.com/images/forsale/2020/06/05/18/00/2016_lexus_nx_200t-pic-4095603784208773634-1024x768.jpeg | 10834_cc0640_032_1J4.jpg | VA 1-987-643 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 5300 | https://static.cargurus.com/images/forsale/2023/02/22/19/43/2016_lexus_nx-pic-5720400898046459234-1024x768.jpeg | 10834_cc0640_032_8U1.jpg | VA 1-987-643 |
| 5301 | https://static.cargurus.com/images/forsale/2020/12/10/10/09/2017_lexus_nx_200t-pic-2726129925714520442-1024x768.jpeg | 11728_cc0640_032_8X9.jpg | VA 1-987-643 |
| 5302 | https://static.cargurus.com/images/forsale/2021/12/05/15/37/2016_ford_f-150-pic-7138297612367588518-1024x768.jpeg | 10836_cc0640_032_G1-J7.jpg | VA 1-987-644 |
| 5303 | https://static.cargurus.com/images/forsale/2023/06/14/16/58/2016_ford_f-150-pic-5418895073780261740-1024x768.jpeg | 10836_cc0640_032_G1.jpg | VA 1-987-644 |
| 5304 | https://static.cargurus.com/images/forsale/2021/12/21/03/40/2016_ford_f-150-pic-8135426644937072312-1024x768.jpeg | 10836_cc0640_032_H5.jpg | VA 1-987-644 |
| 5305 | https://static.cargurus.com/images/forsale/2020/09/28/02/26/2016_ford_f-150-pic-7967274526345136055-1024x768.jpeg | 10836_cc0640_032_J7.jpg | VA 1-987-644 |
| 5306 | https://static.cargurus.com/images/forsale/2021/12/21/03/40/2016_ford_f-150-pic-8135426644937072312-1024x768.jpeg | 10836_cc0640_032_N1.jpg | VA 1-987-644 |
| 5307 | https://static.cargurus.com/images/forsale/2023/03/09/07/44/2016_ford_f-150-pic-1051978094058604331-1024x768.jpeg | 10836_cc0640_032_RR.jpg | VA 1-987-644 |
| 5308 | https://static.cargurus.com/images/forsale/2022/03/10/06/38/2017_ford_f-150-pic-4539856224703580400-1024x768.jpeg | 10836_cc0640_032_UX.jpg | VA 1-987-644 |
| 5309 | https://static.cargurus.com/images/forsale/2020/11/28/01/30/2016_ford_f-150-pic-6637740434404945892-1024x768.jpeg | 10836_cc0640_032_YZ-J7.jpg | VA 1-987-644 |
| 5310 | https://static.cargurus.com/images/forsale/2020/11/07/08/48/2016_ford_f-150-pic-1914260413152207516-1024x768.jpeg | 10836_cc0640_032_YZ.jpg | VA 1-987-644 |
| 5311 | https://static.cargurus.com/images/forsale/2022/03/10/06/38/2017_ford_f-150-pic-4539856224703580400-1024x768.jpeg | 11655_cc0640_032_GN.jpg | VA 1-987-644 |
| 5312 | https://static.cargurus.com/images/forsale/2020/09/13/09/25/2016_honda_fit-pic-1583945914906841507-1024x768.jpeg | 10826_cc0640_032_SI.jpg | VA 1-987-645 |
| 5313 | https://static.cargurus.com/images/forsale/2020/12/03/21/47/2016_honda_cr-v-pic-2405540920997203939-1024x768.jpeg | 10827_st0640_046.jpg | VA 1-987-646 |
| 5314 | https://static.cargurus.com/images/forsale/2023/06/23/05/58/2016_bmw_3_series-pic-4783493666565837470-1024x768.jpeg | 10824_cc0640_032_A89.jpg | VA 1-987-648 |
| 5315 | https://static.cargurus.com/images/forsale/2020/09/29/16/48/2016_chevrolet_silverado_1500-pic-4622847351490097500-1024x768.jpeg | 10829_st0640_046.jpg | VA 1-987-649 |
| 5316 | https://static.cargurus.com/images/forsale/2022/12/22/06/52/2016_volkswagen_tiguan-pic-1261259805263092998-1024x768.jpeg | 10814_cc0640_032_2T2T.jpg | VA 1-987-658 |
| 5317 | https://static.cargurus.com/images/forsale/2022/04/08/18/00/2016_jeep_compass-pic-1141146121107418686-1024x768.jpeg | 10823_cc0640_032_PBU.jpg | VA 1-987-662 |
| 5318 | https://static.cargurus.com/images/forsale/2023/06/22/00/39/2016_jeep_compass-pic-6731220293617202748-1024x768.jpeg | 10823_cc0640_032_PW7.jpg | VA 1-987-662 |
| 5319 | https://static.cargurus.com/images/forsale/2021/01/01/05/49/2016_jeep_compass-pic-7172620752516723959-1024x768.jpeg | 10823_cc0640_032_PX8.jpg | VA 1-987-662 |
| 5320 | https://static.cargurus.com/images/forsale/2020/06/14/13/37/2016_volkswagen_jetta_hybrid-pic-7830241547905026601-1024x768.jpeg | 10820_st0640_046.jpg | VA 1-987-664 |
| 5321 | https://static.cargurus.com/images/forsale/2023/06/27/02/23/2018_lexus_rx-pic-8979797764751753220-1024x768.jpeg | 10916_cc0640_001_1H9.jpg | VA 1-988-309 |
| 5322 | https://static.cargurus.com/images/forsale/2023/06/17/06/45/2019_lexus_rx-pic-3470023899219304792-1024x768.jpeg | 10916_cc0640_001_1J4.jpg | VA 1-988-309 |
| 5323 | https://static.cargurus.com/images/forsale/2023/06/15/20/05/2017_lexus_rx-pic-3346956519256286694-296x222.jpeg | 10916_cc0640_032_1H9.jpg | VA 1-988-309 |
| 5324 | https://static.cargurus.com/images/forsale/2022/02/19/08/57/2016_lexus_rx_350-pic-4495069116978685843-1024x768.jpeg | 10916_cc0640_032_3R1.jpg | VA 1-988-309 |
| 5325 | https://static.cargurus.com/images/forsale/2023/01/19/09/27/2016_mercedes-benz_metris-pic-6663443122137035868-1024x768.jpeg | 10917_cc0640_032_134.jpg | VA 1-988-310 |
| 5326 | https://static.cargurus.com/images/forsale/2020/12/08/07/03/2018_mercedes-benz_metris-pic-1056049220845638397-1024x768.jpeg | 10917_cc0640_032_197.jpg | VA 1-988-310 |
| 5327 | https://static.cargurus.com/images/forsale/2020/09/02/00/58/2016_mercedes-benz_metris-pic-3903898216022592219-1024x768.jpeg | 10917_cc0640_032_368.jpg | VA 1-988-310 |
| 5328 | https://static.cargurus.com/images/forsale/2020/09/12/15/04/2016_mercedes-benz_metris-pic-1649693305445161163-1024x768.jpeg | 10917_cc0640_032_589.jpg | VA 1-988-310 |
| 5329 | https://static.cargurus.com/images/forsale/2023/06/29/21/23/2018_mercedes-benz_metris-pic-3309000253847948796-1024x768.jpeg | 10917_cc0640_032_744.jpg | VA 1-988-310 |
| 5330 | https://static.cargurus.com/images/forsale/2023/06/29/21/23/2018_mercedes-benz_metris-pic-3309000253847948796-296x222.jpeg | 12726_cc0640_032_744.jpg | VA 1-988-310 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 5331 | https://static.cargurus.com/images/forsale/2020/08/29/00/38/2016_toyota_highlander_hybrid-pic-8034600107041070813-1024x768.jpeg | 10922_cc0640_032_1D6.jpg | VA 1-988-312 |
| 5332 | https://static.cargurus.com/images/forsale/2021/01/27/15/18/2016_chrysler_300-pic-4670610824472051112-1024x768.jpeg | 10924_cc0640_032_PBX.jpg | VA 1-988-313 |
| 5333 | https://static.cargurus.com/images/forsale/2021/01/27/15/18/2016_chrysler_300-pic-4670610824472051112-1024x768.jpeg | 10924_cc0640_032_PX8.jpg | VA 1-988-313 |
| 5334 | https://static.cargurus.com/images/forsale/2020/10/13/22/43/2016_audi_s4-pic-1169692015746154961-1024x768.jpeg | 10852_st0640_089.jpg | VA 1-988-315 |
| 5335 | https://static.cargurus.com/images/forsale/2021/12/16/09/59/2016_mercedes-benz_gla-class-pic-8865033267331597438-1024x768.jpeg | 10856_cc0640_032_696.jpg | VA 1-988-316 |
| 5336 | https://static.cargurus.com/images/forsale/2023/04/07/10/55/2016_ford_focus-pic-4171320154996562595-1024x768.jpeg | 10858_cc0640_032_J7.jpg | VA 1-988-317 |
| 5337 | https://static.cargurus.com/images/forsale/2022/03/05/06/28/2018_ford_focus-pic-4857324146706426079-1024x768.jpeg | 10858_cc0640_032_LP.jpg | VA 1-988-317 |
| 5338 | https://static.cargurus.com/images/forsale/2022/01/12/23/30/2018_ford_focus-pic-7069299962210638814-1024x768.jpeg | 10858_cc0640_032_RR.jpg | VA 1-988-317 |
| 5339 | https://static.cargurus.com/images/forsale/2021/01/28/06/55/2016_ford_focus-pic-8207123408898950995-1024x768.jpeg | 10858_st0640_046.jpg | VA 1-988-317 |
| 5340 | https://static.cargurus.com/images/forsale/2022/03/05/06/28/2018_ford_focus-pic-4857324146706426079-1024x768.jpeg | 12541_cc0640_032_GN.jpg | VA 1-988-317 |
| 5341 | https://static.cargurus.com/images/forsale/2022/01/12/23/30/2018_ford_focus-pic-7069299962210638814-1024x768.jpeg | 12541_cc0640_032_N6.jpg | VA 1-988-317 |
| 5342 | https://static.cargurus.com/images/forsale/2022/11/24/17/54/2016_volkswagen_golf_gti-pic-8136345481922280879-1024x768.jpeg | 10862_cc0640_032_1K1K.jpg | VA 1-988-319 |
| 5343 | https://static.cargurus.com/images/forsale/2023/02/01/06/02/2016_nissan_versa_note-pic-6883866535683715994-1024x768.jpeg | 10864_cc0640_032_B17.jpg | VA 1-988-320 |
| 5344 | https://static.cargurus.com/images/forsale/2020/11/25/22/20/2016_nissan_versa_note-pic-1334424243804617499-1024x768.jpeg | 10864_cc0640_032_FAK.jpg | VA 1-988-320 |
| 5345 | https://static.cargurus.com/images/forsale/2020/11/25/22/20/2016_nissan_versa_note-pic-1334424243804617499-1024x768.jpeg | 10864_cc0640_032_KAD.jpg | VA 1-988-320 |
| 5346 | https://static.cargurus.com/images/forsale/2021/12/29/00/16/2017_chevrolet_silverado_1500-pic-5307867877816711299-1024x768.jpeg | 10828_cc0640_032_G1C.jpg | VA 1-988-321 |
| 5347 | https://static.cargurus.com/images/forsale/2023/05/07/17/48/2016_chevrolet_silverado_1500-pic-8824253355554463283-1024x768.jpeg | 10828_cc0640_032_GAZ.jpg | VA 1-988-321 |
| 5348 | https://static.cargurus.com/images/forsale/2020/11/17/15/09/2016_chevrolet_silverado_1500-pic-1781343874016392539-1024x768.jpeg | 10828_st0640_046.jpg | VA 1-988-321 |
| 5349 | https://static.cargurus.com/images/forsale/2021/12/29/00/16/2017_chevrolet_silverado_1500-pic-5307867877816711299-1024x768.jpeg | 11662_cc0640_032_GMU.jpg | VA 1-988-321 |
| 5350 | https://static.cargurus.com/images/forsale/2023/01/19/09/11/2016_nissan_frontier-pic-9179497788578863599-1024x768.jpeg | 10847_cc0640_032_NAH.jpg | VA 1-988-325 |
| 5351 | https://static.cargurus.com/images/forsale/2020/08/30/19/46/2016_nissan_frontier-pic-2334833505335418691-1024x768.jpeg | 10847_cc0640_032_RBG.jpg | VA 1-988-325 |
| 5352 | https://static.cargurus.com/images/forsale/2020/12/24/17/52/2016_chevrolet_silverado_2500hd-pic-3596305667519570577-1024x768.jpeg | 10855_cc0640_032_G1C.jpg | VA 1-988-326 |
| 5353 | https://static.cargurus.com/images/forsale/2022/03/18/08/37/2016_chevrolet_silverado_2500hd-pic-5154630946147223895-1024x768.jpeg | 10855_cc0640_032_GAN.jpg | VA 1-988-326 |
| 5354 | https://static.cargurus.com/images/forsale/2020/08/14/06/48/2018_ford_transit_connect-pic-6980721733188615503-1024x768.jpeg | 10910_cc0640_032_G1.jpg | VA 1-988-328 |
| 5355 | https://static.cargurus.com/images/forsale/2020/10/13/20/32/2017_ford_transit_connect-pic-2304105623057866805-1024x768.jpeg | 10910_cc0640_032_J7.jpg | VA 1-988-328 |
| 5356 | https://static.cargurus.com/images/forsale/2021/12/22/00/39/2016_ford_transit_connect-pic-3964786588940941324-1024x768.jpeg | 10910_cc0640_032_S4.jpg | VA 1-988-328 |
| 5357 | https://static.cargurus.com/images/forsale/2021/12/22/00/39/2016_ford_transit_connect-pic-3964786588940941324-1024x768.jpeg | 10910_cc0640_032_TY.jpg | VA 1-988-328 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 5358 | https://static.cargurus.com/images/forsale/2020/10/13/20/32/2017_ford_transit_connect-pic-2304105623057866805-1024x768.jpeg | 11844_cc0640_032_J7.jpg | VA 1-988-328 |
| 5359 | https://static.cargurus.com/images/forsale/2020/03/19/16/35/2016_jeep_wrangler-pic-4610844893685078043-1024x768.jpeg | 10912_cc0640_032_PW7.jpg | VA 1-988-330 |
| 5360 | https://static.cargurus.com/images/forsale/2020/11/10/10/05/2016_jeep_wrangler-pic-55857330733193531-1024x768.jpeg | 10912_st0640_046.jpg | VA 1-988-330 |
| 5361 | https://static.cargurus.com/images/forsale/2020/10/02/10/20/2018_bmw_x1-pic-2398014024597538397-1024x768.jpeg | 10908_cc0640_032_300.jpg | VA 1-988-331 |
| 5362 | https://static.cargurus.com/images/forsale/2023/01/14/04/14/2016_bmw_x1-pic-8431831842246838414-1024x768.jpeg | 10908_cc0640_032_475.jpg | VA 1-988-331 |
| 5363 | https://static.cargurus.com/images/forsale/2020/09/28/20/50/2018_bmw_x1-pic-2654899293151153938-1024x768.jpeg | 10908_cc0640_032_A83.jpg | VA 1-988-331 |
| 5364 | https://static.cargurus.com/images/forsale/2022/02/20/05/38/2018_bmw_x1-pic-4608146282046226814-1024x768.jpeg | 10908_cc0640_032_A96.jpg | VA 1-988-331 |
| 5365 | https://static.cargurus.com/images/forsale/2020/08/29/23/32/2018_bmw_x1-pic-2569241409404350846-1024x768.jpeg | 10908_cc0640_032_B39.jpg | VA 1-988-331 |
| 5366 | https://static.cargurus.com/images/forsale/2020/12/25/22/35/2018_bmw_x1-pic-3349574769323776242-1024x768.jpeg | 10908_cc0640_032_B45.jpg | VA 1-988-331 |
| 5367 | https://static.cargurus.com/images/forsale/2021/12/29/22/32/2016_bmw_x1-pic-4513900159019398585-1024x768.jpeg | 10908_sp0640_032.jpg | VA 1-988-331 |
| 5368 | https://static.cargurus.com/images/forsale/2020/04/30/23/04/2017_bmw_x1-pic-9192927375701962042-1024x768.jpeg | 10908_st0640_037.jpg | VA 1-988-331 |
| 5369 | https://static.cargurus.com/images/forsale/2020/09/28/14/48/2018_bmw_x1-pic-1171255662139456752-1024x768.jpeg | 10908_st0640_089.jpg | VA 1-988-331 |
| 5370 | https://static.cargurus.com/images/forsale/2020/10/31/05/07/2016_volkswagen_golf_sportwagen-pic-4586252852576462641-1024x768.jpeg | 10819_cc0640_032_A1A1.jpg | VA 1-988-333 |
| 5371 | https://static.cargurus.com/images/forsale/2023/03/11/17/57/2016_chevrolet_corvette-pic-7358839972307615925-1024x768.jpeg | 10853_cc0640_032_G8G.jpg | VA 1-988-334 |
| 5372 | https://static.cargurus.com/images/forsale/2023/06/29/18/52/2017_chevrolet_corvette-pic-1257366745294947564-296x222.jpeg | 10853_cc0640_032_GBA.jpg | VA 1-988-334 |
| 5373 | https://static.cargurus.com/images/forsale/2020/09/02/06/03/2019_chevrolet_corvette-pic-9046896585193570861-1024x768.jpeg | 10853_sp0640_032.jpg | VA 1-988-334 |
| 5374 | https://static.cargurus.com/images/forsale/2023/06/29/18/52/2017_chevrolet_corvette-pic-1257366745294947564-1024x768.jpeg | 12154_cc0640_032_GGA.jpg | VA 1-988-334 |
| 5375 | https://static.cargurus.com/images/forsale/2023/03/16/06/24/2016_toyota_avalon-pic-1007115842567245382-1024x768.jpeg | 10926_cc0640_032_5B2.jpg | VA 1-989-822 |
| 5376 | https://static.cargurus.com/images/forsale/2020/08/20/22/33/2017_nissan_leaf-pic-4677874526955739706-1024x768.jpeg | 10932_cc0640_032_NAW.jpg | VA 1-989-870 |
| 5377 | https://static.cargurus.com/images/forsale/2022/03/19/09/06/2016_nissan_leaf-pic-7050984541963700351-1024x768.jpeg | 10932_cc0640_032_QAK.jpg | VA 1-989-870 |
| 5378 | https://static.cargurus.com/images/forsale/2024/11/15/08/04/2016_gmc_sierra_2500hd-pic-8137431168892194280-1024x768.jpeg | 10930_cc0640_001_G1F.jpg | VA 1-989-872 |
| 5379 | https://static.cargurus.com/images/forsale/2022/10/09/19/34/2016_kia_optima-pic-886946133651227486-1024x768.jpeg | 10928_cc0640_032_EB.jpg | VA 1-989-878 |
| 5380 | https://static.cargurus.com/images/forsale/2020/09/23/10/22/2016_kia_optima-pic-656829715113558284-1024x768.jpeg | 10928_cc0640_032_KCS.jpg | VA 1-989-878 |
| 5381 | https://static.cargurus.com/images/forsale/2021/01/05/15/35/2016_kia_optima-pic-423547338056220487-1024x768.jpeg | 10928_cc0640_032_SWP.jpg | VA 1-989-878 |
| 5382 | https://static.cargurus.com/images/forsale/2020/04/01/11/31/2020_honda_civic-pic-3064487701143644257-1024x768.jpeg | 10909_cc0640_001_WB.jpg | VA 1-989-881 |
| 5383 | https://static.cargurus.com/images/forsale/2021/12/05/18/45/2018_honda_civic-pic-1041265059318898315-1024x768.jpeg | 10909_cc0640_032_WA.jpg | VA 1-989-881 |
| 5384 | https://static.cargurus.com/images/forsale/2023/04/05/21/31/2016_gmc_canyon-pic-4428737852003848015-1024x768.jpeg | 10929_cc0640_032_G7P.jpg | VA 1-990-150 |
| 5385 | https://static.cargurus.com/images/forsale/2022/02/23/09/08/2016_gmc_canyon-pic-7900161299291706092-1024x768.jpeg | 10929_cc0640_032_GAN.jpg | VA 1-990-150 |
| 5386 | https://static.cargurus.com/images/forsale/2023/02/10/11/18/2016_gmc_canyon-pic-4908401768762176218-1024x768.jpeg | 10929_cc0640_032_GWX.jpg | VA 1-990-150 |
| 5387 | https://static.cargurus.com/images/forsale/2020/12/29/03/26/2016_gmc_canyon-pic-1239321355756193668-1024x768.jpeg | 10929_st0640_037.jpg | VA 1-990-150 |
| 5388 | https://static.cargurus.com/images/forsale/2023/04/05/21/31/2016_gmc_canyon-pic-4428737852003848015-296x222.jpeg | 11450_cc0640_032_G7C.jpg | VA 1-990-150 |
| 5389 | https://static.cargurus.com/images/forsale/2020/07/09/10/53/2019_mercedes-benz_metris_cargo-pic-5527776423774265204-1024x768.jpeg | 10918_cc0640_001_147.jpg | VA 1-990-154 |
| 5390 | https://static.cargurus.com/images/forsale/2020/09/23/00/44/2017_toyota_rav4-pic-8106446671807152649-1024x768.jpeg | 10921_cc0640_032_1G3.jpg | VA 1-990-156 |
| 5391 | https://static.cargurus.com/images/forsale/2020/09/22/22/28/2017_toyota_rav4-pic-3991759933351573765-1024x768.jpeg | 10921_st0640_089.jpg | VA 1-990-156 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 5392 | https://static.cargurus.com/images/forsale/2020/10/02/00/54/2016_kia_optima-pic-6597426314736508619-1024x768.jpeg | 10906_cc0640_032_EB.jpg | VA 1-990-158 |
| 5393 | https://static.cargurus.com/images/forsale/2023/02/10/04/35/2016_kia_optima-pic-3811991717001366022-1024x768.jpeg | 10906_cc0640_032_KCS.jpg | VA 1-990-158 |
| 5394 | https://static.cargurus.com/images/forsale/2023/02/22/05/50/2017_kia_optima-pic-5582833904248554280-1024x768.jpeg | 11908_cc0640_032_4SS.jpg | VA 1-990-158 |
| 5395 | https://static.cargurus.com/images/forsale/2020/10/30/23/38/2016_gmc_yukon-pic-4085253992888717478-1024x768.jpeg | 10903_cc0640_032_G1W.jpg | VA 1-990-161 |
| 5396 | https://static.cargurus.com/images/forsale/2022/12/23/05/49/2016_gmc_yukon-pic-3487657941145573684-1024x768.jpeg | 10903_cc0640_032_GAN.jpg | VA 1-990-161 |
| 5397 | https://static.cargurus.com/images/forsale/2020/10/30/23/38/2016_gmc_yukon-pic-4085253992888717478-1024x768.jpeg | 10903_cc0640_032_GAZ.jpg | VA 1-990-161 |
| 5398 | https://static.cargurus.com/images/forsale/2022/03/24/12/23/2017_gmc_yukon-pic-2754975722391734056-1024x768.jpeg | 10903_cc0640_032_GBA.jpg | VA 1-990-161 |
| 5399 | https://static.cargurus.com/images/forsale/2022/03/24/12/23/2017_gmc_yukon-pic-2754975722391734056-1024x768.jpeg | 10903_cc0640_032_GC8.jpg | VA 1-990-161 |
| 5400 | https://static.cargurus.com/images/forsale/2022/12/24/04/58/2017_gmc_yukon-pic-5514020985705175382-1024x768.jpeg | 11629_cc0640_032_GWT.jpg | VA 1-990-161 |
| 5401 | https://static.cargurus.com/images/forsale/2022/08/11/13/59/2018_chevrolet_camaro-pic-7685519398430632637-1024x768.jpeg | 10999_cc0640_032_G7Q.jpg | VA 1-990-564 |
| 5402 | https://static.cargurus.com/images/forsale/2022/07/28/01/06/2016_chevrolet_camaro-pic-3097562525819485988-1024x768.jpeg | 10999_cc0640_032_GAZ.jpg | VA 1-990-564 |
| 5403 | https://static.cargurus.com/images/forsale/2020/11/17/10/00/2017_chevrolet_camaro-pic-3094059586292589295-1024x768.jpeg | 10999_cc0640_032_GBA.jpg | VA 1-990-564 |
| 5404 | https://static.cargurus.com/images/forsale/2021/08/17/18/10/2017_chevrolet_camaro-pic-7161879867432373017-1024x768.jpeg | 10999_st0640_089.jpg | VA 1-990-564 |
| 5405 | https://static.cargurus.com/images/forsale/2022/04/21/06/41/2016_nissan_altima-pic-2457719406543390484-1024x768.jpeg | 10992_cc0640_032_KH3.jpg | VA 1-990-566 |
| 5406 | https://static.cargurus.com/images/forsale/2023/02/21/03/22/2017_volkswagen_passat-pic-5623446996740934750-1024x768.jpeg | 10995_cc0640_001_A1A1.jpg | VA 1-990-571 |
| 5407 | https://static.cargurus.com/images/forsale/2020/10/03/13/35/2016_cadillac_cts-pic-5240236664464892297-1024x768.jpeg | 10997_cc0640_032_G1F.jpg | VA 1-990-828 |
| 5408 | https://static.cargurus.com/images/forsale/2022/03/08/09/41/2016_cadillac_cts-pic-1593908229992445635-1024x768.jpeg | 10997_cc0640_032_G1W.jpg | VA 1-990-828 |
| 5409 | https://static.cargurus.com/images/forsale/2020/10/03/13/35/2016_cadillac_cts-pic-5240236664464892297-1024x768.jpeg | 10997_cc0640_032_G7Q.jpg | VA 1-990-828 |
| 5410 | https://static.cargurus.com/images/forsale/2024/05/04/09/58/2016_buick_encore-pic-1918071727753637315-1024x768.jpeg | 10983_cc0640_001_GAZ-BT3.jpg | VA 1-990-832 |
| 5411 | https://static.cargurus.com/images/forsale/2022/02/19/04/26/2016_honda_cr-v-pic-5520453702298727347-1024x768.jpeg | 10955_st0640_046.jpg | VA 1-990-834 |
| 5412 | https://static.cargurus.com/images/forsale/2021/12/29/00/16/2017_chevrolet_silverado_1500-pic-1722766939016694973-1024x768.jpeg | 10953_cc0640_032_GAZ.jpg | VA 1-990-835 |
| 5413 | https://static.cargurus.com/images/forsale/2021/12/29/00/16/2017_chevrolet_silverado_1500-pic-1722766939016694973-1024x768.jpeg | 10953_sp0640_032.jpg | VA 1-990-835 |
| 5414 | https://static.cargurus.com/images/forsale/2020/12/29/12/05/2017_bmw_m3-pic-3204170595020772710-1024x768.jpeg | 10986_cc0640_001_B39.jpg | VA 1-990-838 |
| 5415 | https://static.cargurus.com/images/forsale/2022/01/27/10/16/2016_fiat_500x-pic-4536570567163619664-1024x768.jpeg | 10949_cc0640_032_PX8.jpg | VA 1-990-839 |
| 5416 | https://static.cargurus.com/images/forsale/2024/04/25/17/25/2017_toyota_rav4-pic-7317459756081899132-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 10951_cc0640_001_1D6.jpg | VA 1-990-840 |
| 5417 | https://static.cargurus.com/images/forsale/2020/09/23/11/29/2018_toyota_rav4-pic-8116169705641372387-1024x768.jpeg | 10951_cc0640_032_040.jpg | VA 1-990-840 |
| 5418 | https://static.cargurus.com/images/forsale/2022/11/29/10/41/2017_toyota_rav4-pic-7201669734643431468-1024x768.jpeg | 10951_cc0640_032_1D6.jpg | VA 1-990-840 |
| 5419 | https://static.cargurus.com/images/forsale/2022/03/27/06/05/2018_toyota_rav4-pic-9885993133903787740-1024x768.jpeg | 10951_cc0640_032_1G3.jpg | VA 1-990-840 |
| 5420 | https://static.cargurus.com/images/forsale/2021/11/21/00/02/2018_toyota_rav4-pic-8627731561686699608-1024x768.jpeg | 10951_cc0640_032_209s.jpg | VA 1-990-840 |
| 5421 | https://static.cargurus.com/images/forsale/2022/03/05/10/12/2017_toyota_rav4-pic-4044582753888413123-1024x768.jpeg | 10951_cc0640_032_3R3.jpg | VA 1-990-840 |
| 5422 | https://static.cargurus.com/images/forsale/2022/03/27/06/05/2018_toyota_rav4-pic-9885993133903787740-1024x768.jpeg | 10951_cc0640_032_4R8.jpg | VA 1-990-840 |
| 5423 | https://static.cargurus.com/images/forsale/2020/05/20/22/17/2018_toyota_rav4-pic-4954791181615658208-1024x768.jpeg | 10951_st0640_037.jpg | VA 1-990-840 |
| 5424 | https://static.cargurus.com/images/forsale/2022/03/16/07/33/2018_toyota_rav4-pic-1333058851109486402-1024x768.jpeg | 12537_cc0640_032_1D6.jpg | VA 1-990-840 |
| 5425 | https://static.cargurus.com/images/forsale/2021/11/21/00/02/2018_toyota_rav4-pic-8627731561686699608-1024x768.jpeg | 12537_cc0640_032_3T3.jpg | VA 1-990-840 |
| 5426 | https://static.cargurus.com/images/forsale/2023/03/16/10/37/2016_ford_focus-pic-1690370320851981554-1024x768.jpeg | 10954_cc0640_032_G1.jpg | VA 1-990-841 |
| 5427 | https://static.cargurus.com/images/forsale/2022/04/15/15/12/2016_gmc_sierra_3500hd-pic-365372041997466005-1024x768.jpeg | 10947_cc0640_032_GBA.jpg | VA 1-990-842 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 5428 | https://static.cargurus.com/images/forsale/2022/11/30/19/47/2017_chevrolet_malibu-pic-3701770339777385713-1024x768.jpeg | 10952_cc0640_001_G7Q.jpg | VA 1-990-844 |
| 5429 | https://static.cargurus.com/images/forsale/2020/07/03/10/57/2017_chevrolet_malibu-pic-8685776798460163354-1024x768.jpeg | 10952_cc0640_001_GB8.jpg | VA 1-990-844 |
| 5430 | https://static.cargurus.com/images/forsale/2022/07/24/18/23/2016_chevrolet_malibu-pic-1524231124886202707-1024x768.jpeg | 10952_cc0640_032_G1M.jpg | VA 1-990-844 |
| 5431 | https://static.cargurus.com/images/forsale/2020/09/26/10/51/2017_chevrolet_malibu-pic-315781139169052945-1024x768.jpeg | 10952_cc0640_032_G7Q.jpg | VA 1-990-844 |
| 5432 | https://static.cargurus.com/images/forsale/2023/03/05/12/36/2016_chevrolet_malibu-pic-5460708588737207662-1024x768.jpeg | 10952_cc0640_032_GAN.jpg | VA 1-990-844 |
| 5433 | https://static.cargurus.com/images/forsale/2020/09/23/07/10/2017_chevrolet_malibu-pic-1621588106605171586-1024x768.jpeg | 10952_cc0640_032_GAZ.jpg | VA 1-990-844 |
| 5434 | https://static.cargurus.com/images/forsale/2020/10/09/22/18/2016_chevrolet_malibu-pic-7381642093458687323-1024x768.jpeg | 10952_cc0640_032_GB8.jpg | VA 1-990-844 |
| 5435 | https://static.cargurus.com/images/forsale/2022/02/02/07/52/2018_chevrolet_malibu-pic-351198561993843101-1024x768.jpeg | 10952_sp0640_032.jpg | VA 1-990-844 |
| 5436 | https://static.cargurus.com/images/forsale/2020/04/30/23/04/2017_chevrolet_malibu-pic-7642301126490644077-1024x768.jpeg | 10952_st0640_037.jpg | VA 1-990-844 |
| 5437 | https://static.cargurus.com/images/forsale/2021/01/27/15/18/2017_chevrolet_malibu-pic-3525930440801337790-1024x768.jpeg | 11471_cc0640_032_GGB.jpg | VA 1-990-844 |
| 5438 | https://static.cargurus.com/images/forsale/2022/06/18/06/27/2017_chevrolet_malibu-pic-7269303928028701929-1024x768.jpeg | 11471_cc0640_032_GMU.jpg | VA 1-990-844 |
| 5439 | https://static.cargurus.com/images/forsale/2023/02/24/05/50/2017_chevrolet_malibu-pic-1817341803089509999-1024x768.jpeg | 11471_cc0640_032_GPJ.jpg | VA 1-990-844 |
| 5440 | https://static.cargurus.com/images/forsale/2022/02/02/07/52/2018_chevrolet_malibu-pic-351198561993843101-1024x768.jpeg | 12122_cc0640_032_GPJ.jpg | VA 1-990-844 |
| 5441 | https://static.cargurus.com/images/forsale/2023/03/06/22/39/2016_ford_f-150-pic-7573390052900019945-1024x768.jpeg | 10935_cc0640_032_J7.jpg | VA 1-990-845 |
| 5442 | https://static.cargurus.com/images/forsale/2020/11/28/22/51/2016_mercedes-benz_sprinter-pic-777694916617041519-1024x768.jpeg | 10937_cc0640_032_040.jpg | VA 1-990-846 |
| 5443 | https://static.cargurus.com/images/forsale/2020/03/03/06/58/2019_nissan_frontier-pic-8079479871072743496-1024x768.jpeg | 10940_cc0640_001_G41.jpg | VA 1-990-859 |
| 5444 | https://static.cargurus.com/images/forsale/2022/03/09/06/23/2016_nissan_juke-pic-3290733149748086368-1024x768.jpeg | 11042_cc0640_032_EAV.jpg | VA 1-993-416 |
| 5445 | https://static.cargurus.com/images/forsale/2022/03/09/06/23/2016_nissan_juke-pic-3290733149748086368-1024x768.jpeg | 11042_cc0640_032_K23.jpg | VA 1-993-416 |
| 5446 | https://static.cargurus.com/images/forsale/2021/01/26/03/45/2016_mercedes-benz_glc-class-pic-1793682330464196941-1024x768.jpeg | 11031_cc0640_032_149.jpg | VA 1-993-417 |
| 5447 | https://static.cargurus.com/images/forsale/2023/03/09/17/32/2017_nissan_altima-pic-524415502350253855-1024x768.jpeg | 11040_cc0640_032_KAD.jpg | VA 1-993-418 |
| 5448 | https://static.cargurus.com/images/forsale/2023/01/10/20/17/2017_nissan_altima-pic-362279323227847128-1024x768.jpeg | 11040_cc0640_032_QAB.jpg | VA 1-993-418 |
| 5449 | https://static.cargurus.com/images/forsale/2020/09/29/00/32/2016_nissan_altima-pic-8572704159474320576-1024x768.jpeg | 11040_st0640_046.jpg | VA 1-993-418 |
| 5450 | https://static.cargurus.com/images/forsale/2020/09/30/22/06/2017_chevrolet_malibu-pic-7581949488378524906-1024x768.jpeg | 11046_cc0640_032_GB8.jpg | VA 1-993-421 |
| 5451 | https://static.cargurus.com/images/forsale/2020/10/13/02/29/2018_chevrolet_malibu-pic-3551341336607236470-1024x768.jpeg | 11046_st0640_037.jpg | VA 1-993-421 |
| 5452 | https://static.cargurus.com/images/forsale/2020/10/06/22/30/2019_audi_q7-pic-7445333744509985790-1024x768.jpeg | 11039_cc0640_032_9Q9Q.jpg | VA 1-993-427 |
| 5453 | https://static.cargurus.com/images/forsale/2023/02/25/01/59/2018_audi_q7-pic-2538848312672262337-1024x768.jpeg | 11039_cc0640_032_C7C7.jpg | VA 1-993-427 |
| 5454 | https://static.cargurus.com/images/forsale/2020/12/19/09/10/2019_audi_q7-pic-5301986754213878756-1024x768.jpeg | 11039_sp0640_032.jpg | VA 1-993-427 |
| 5455 | https://static.cargurus.com/images/forsale/2020/11/05/22/39/2019_audi_q7-pic-6986802871639159571-1024x768.jpeg | 11039_st0640_089.jpg | VA 1-993-427 |
| 5456 | https://static.cargurus.com/images/forsale/2020/10/06/22/30/2019_audi_q7-pic-7445333744509985790-1024x768.jpeg | 13162_cc0640_032_3M3M.jpg | VA 1-993-427 |
| 5457 | https://static.cargurus.com/images/forsale/2021/08/08/13/41/2016_toyota_sienna-pic-1615957513585919092-1024x768.jpeg | 11035_st0640_046.jpg | VA 1-993-431 |
| 5458 | https://static.cargurus.com/images/forsale/2021/08/08/00/06/2017_chevrolet_malibu-pic-3149398971883613236-1024x768.jpeg | 11027_cc0640_032_G1M.jpg | VA 1-993-484 |
| 5459 | https://static.cargurus.com/images/forsale/2020/11/04/02/58/2017_chevrolet_malibu-pic-5552260034603490484-1024x768.jpeg | 11027_cc0640_032_GAN.jpg | VA 1-993-484 |
| 5460 | https://static.cargurus.com/images/forsale/2022/07/16/18/14/2016_chevrolet_malibu-pic-5252199422011643531-1024x768.jpeg | 11027_cc0640_032_GAZ.jpg | VA 1-993-484 |
| 5461 | https://static.cargurus.com/images/forsale/2023/01/06/07/15/2016_chevrolet_malibu-pic-7956415856883198864-1024x768.jpeg | 11027_cc0640_032_GB8.jpg | VA 1-993-484 |
| 5462 | https://static.cargurus.com/images/forsale/2022/11/23/13/23/2017_mercedes-benz_b-class-pic-8073572335707309530-1024x768.jpeg | 11030_cc0640_032_696.jpg | VA 1-993-490 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 5463 | https://static.cargurus.com/images/forsale/2022/05/11/12/40/2017_ford_mustang-pic-7192650192944054953-1024x768.jpeg | 11032_cc0640_032_H3.jpg | VA 1-993-500 |
| 5464 | https://static.cargurus.com/images/forsale/2022/12/07/11/36/2016_ford_mustang-pic-2813938942057443003-1024x768.jpeg | 11032_cc0640_032_YZ.jpg | VA 1-993-500 |
| 5465 | https://static.cargurus.com/images/forsale/2022/05/11/12/40/2017_ford_mustang-pic-7192650192944054953-1024x768.jpeg | 11286_cc0640_032_UG.jpg | VA 1-993-500 |
| 5466 | https://static.cargurus.com/images/forsale/2022/05/04/12/59/2016_gmc_sierra_1500-pic-2940935692668434030-1024x768.jpeg | 11029_cc0640_032_9V9.jpg | VA 1-993-504 |
| 5467 | https://static.cargurus.com/images/forsale/2022/05/04/12/59/2016_gmc_sierra_1500-pic-2940935692668434030-1024x768.jpeg | 11029_cc0640_032_GAN.jpg | VA 1-993-504 |
| 5468 | https://static.cargurus.com/images/forsale/2022/09/19/19/16/2016_gmc_sierra_1500-pic-6494572118365573102-1024x768.jpeg | 11029_cc0640_032_GBA.jpg | VA 1-993-504 |
| 5469 | https://static.cargurus.com/images/forsale/2021/01/27/02/34/2016_ram_2500-pic-4529257156809420443-1024x768.jpeg | 11026_cc0640_032_PW7.jpg | VA 1-993-507 |
| 5470 | https://static.cargurus.com/images/forsale/2023/03/02/06/15/2017_ford_focus-pic-5617160738860900256-1024x768.jpeg | 11033_cc0640_032_RR.jpg | VA 1-993-512 |
| 5471 | https://static.cargurus.com/images/forsale/2020/05/19/14/33/2016_hyundai_azera-pic-6591055001871957794-1024x768.jpeg | 11018_cc0640_032_Y7S.jpg | VA 1-993-520 |
| 5472 | https://static.cargurus.com/images/forsale/2021/08/08/05/51/2017_toyota_prius-pic-1476756931923503971-1024x768.jpeg | 11017_cc0640_032_040.jpg | VA 1-993-524 |
| 5473 | https://static.cargurus.com/images/forsale/2022/05/03/08/09/2016_cadillac_ats-v-pic-1917487122733026173-1024x768.jpeg | 11021_cc0640_032_G7E.jpg | VA 1-993-527 |
| 5474 | https://static.cargurus.com/images/forsale/2022/01/07/17/18/2016_cadillac_ats-v-pic-9029154854884861531-1024x768.jpeg | 11021_cc0640_032_GAN.jpg | VA 1-993-527 |
| 5475 | https://static.cargurus.com/images/forsale/2023/03/12/06/27/2016_chevrolet_spark-pic-8758761163765971502-1024x768.jpeg | 11012_cc0640_032_G6E.jpg | VA 1-993-531 |
| 5476 | https://static.cargurus.com/images/forsale/2023/02/17/06/24/2016_chevrolet_spark-pic-5807684829560010625-1024x768.jpeg | 11012_cc0640_032_G6F.jpg | VA 1-993-531 |
| 5477 | https://static.cargurus.com/images/forsale/2020/10/10/14/04/2017_chevrolet_spark-pic-5205560324660623035-1024x768.jpeg | 11313_cc0640_032_GG2.jpg | VA 1-993-531 |
| 5478 | https://static.cargurus.com/images/forsale/2020/09/28/02/26/2017_toyota_rav4-pic-2186578010545491383-1024x768.jpeg | 11022_cc0640_032_040.jpg | VA 1-993-533 |
| 5479 | https://static.cargurus.com/images/forsale/2020/11/01/00/20/2017_toyota_rav4-pic-8396765181313355855-1024x768.jpeg | 11022_cc0640_032_1D6.jpg | VA 1-993-533 |
| 5480 | https://static.cargurus.com/images/forsale/2020/09/22/22/28/2017_toyota_rav4-pic-3417977031140913601-1024x768.jpeg | 11022_cc0640_032_1G3.jpg | VA 1-993-533 |
| 5481 | https://static.cargurus.com/images/forsale/2020/05/16/06/44/2017_toyota_rav4-pic-4423881707113783682-1024x768.jpeg | 11022_cc0640_032_202.jpg | VA 1-993-533 |
| 5482 | https://static.cargurus.com/images/forsale/2020/11/05/22/51/2017_toyota_rav4-pic-1880437058808905040-1024x768.jpeg | 11022_cc0640_032_9AH.jpg | VA 1-993-533 |
| 5483 | https://static.cargurus.com/images/forsale/2021/11/23/10/04/2016_toyota_rav4-pic-5890036691056352537-1024x768.jpeg | 11022_sp0640_032.jpg | VA 1-993-533 |
| 5484 | https://static.cargurus.com/images/forsale/2020/11/05/22/51/2017_toyota_rav4-pic-1880437058808905040-1024x768.jpeg | 11534_cc0640_032_221.jpg | VA 1-993-533 |
| 5485 | https://static.cargurus.com/images/forsale/2023/01/19/06/23/2016_chevrolet_equinox-pic-5792532526803254803-1024x768.jpeg | 11020_cc0640_032_G1M.jpg | VA 1-993-540 |
| 5486 | https://static.cargurus.com/images/forsale/2022/09/14/07/30/2016_chevrolet_equinox-pic-7163774274792115312-1024x768.jpeg | 11020_cc0640_032_GAZ.jpg | VA 1-993-540 |
| 5487 | https://static.cargurus.com/images/forsale/2023/06/09/02/00/2016_chevrolet_silverado_1500-pic-3870818205169399309-1024x768.jpeg | 11011_cc0640_032_G1E.jpg | VA 1-993-546 |
| 5488 | https://static.cargurus.com/images/forsale/2023/04/04/06/22/2016_chevrolet_silverado_1500-pic-5311213683406133953-1024x768.jpeg | 11011_cc0640_032_G1W.jpg | VA 1-993-546 |
| 5489 | https://static.cargurus.com/images/forsale/2022/11/02/08/20/2016_chevrolet_silverado_1500-pic-7162336592183781623-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 11011_cc0640_032_GXG.jpg | VA 1-993-546 |
| 5490 | https://static.cargurus.com/images/forsale/2022/12/04/17/01/2016_ford_f-150-pic-3839961008733571726-1024x768.jpeg | 11000_cc0640_032_H5.jpg | VA 1-993-555 |
| 5491 | https://static.cargurus.com/images/forsale/2023/01/16/00/45/2016_ford_f-150-pic-2926281709158565351-1024x768.jpeg | 11000_cc0640_032_N1.jpg | VA 1-993-555 |
| 5492 | https://static.cargurus.com/images/forsale/2020/09/25/13/41/2016_ford_f-150-pic-6458138040153615720-1024x768.jpeg | 11000_cc0640_032_UH.jpg | VA 1-993-555 |
| 5493 | https://static.cargurus.com/images/forsale/2022/09/18/18/02/2016_ford_f-150-pic-9126464340522267942-1024x768.jpeg | 11000_cc0640_032_UX.jpg | VA 1-993-555 |
| 5494 | https://static.cargurus.com/images/forsale/2020/09/27/02/04/2016_ford_f-150-pic-4476603600103716723-1024x768.jpeg | 11000_st0640_089.jpg | VA 1-993-555 |
| 5495 | https://static.cargurus.com/images/forsale/2021/01/06/17/39/2017_ford_f-150-pic-5538868776820020949-1024x768.jpeg | 11659_cc0640_032_DR.jpg | VA 1-993-555 |
| 5496 | https://static.cargurus.com/images/forsale/2024/08/29/12/11/2016_gmc_terrain-pic-3079311718865943741-1024x768.jpeg | 11015_cc0640_001_GB8.jpg | VA 1-993-564 |
| 5497 | https://static.cargurus.com/images/forsale/2022/05/13/12/08/2017_chevrolet_spark-pic-2753290105962670 1-1024x768.jpeg | 11005_cc0640_032_GAN.jpg | VA 1-993-576 |
| 5498 | https://static.cargurus.com/images/forsale/2023/04/28/16/17/2017_chevrolet_spark-pic-2452953856998045330-1024x768.jpeg | 11005_cc0640_032_GV2.jpg | VA 1-993-576 |
| 5499 | https://static.cargurus.com/images/forsale/2023/01/22/05/00/2016_chevrolet_spark-pic-2876295540429370430-1024x768.jpeg | 11005_cc0640_032_GV8.jpg | VA 1-993-576 |
| 5500 | https://static.cargurus.com/images/forsale/2023/02/17/17/59/2017_chevrolet_spark-pic-2970109402756590477-1024x768.jpeg | 11312_cc0640_032_GK2.jpg | VA 1-993-576 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 5501 | https://static.cargurus.com/images/forsale/2020/08/20/09/09/2016_hyundai_genesis-pic-9037656361468990530-1024x768.jpeg | 11004_cc0640_032_XU6.jpg | VA 1-993-577 |
| 5502 | https://static.cargurus.com/images/forsale/2020/11/01/19/57/2016_volkswagen_beetle-pic-2119037440165267199-1024x768.jpeg | 10996_st0640_046.jpg | VA 1-993-581 |
| 5503 | https://static.cargurus.com/images/forsale/2020/11/24/10/06/2016_volkswagen_beetle-pic-7418325038326296772-1024x768.jpeg | 10996_st0640_089.jpg | VA 1-993-581 |
| 5504 | https://static.cargurus.com/images/forsale/2021/12/28/04/23/2019_honda_civic-pic-6898741706724993427-1024x768.jpeg | 10998_cc0640_001_WA.jpg | VA 1-993-584 |
| 5505 | https://static.cargurus.com/images/forsale/2022/01/22/02/39/2020_honda_civic-pic-8494202726771102887-1024x768.jpeg | 12624_cc0640_001_BI.jpg | VA 1-993-584 |
| 5506 | https://static.cargurus.com/images/forsale/2020/04/01/11/31/2020_honda_civic-pic-3064487701143644257-1024x768.jpeg | 12624_cc0640_001_WY.jpg | VA 1-993-584 |
| 5507 | https://static.cargurus.com/images/forsale/2022/11/26/17/36/2017_toyota_avalon-pic-4515322837777697541-1024x768.jpeg | 11002_cc0640_032_070.jpg | VA 1-993-585 |
| 5508 | https://static.cargurus.com/images/forsale/2023/06/22/18/20/2017_toyota_avalon-pic-7945190000692646238-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 11002_cc0640_032_1G3.jpg | VA 1-993-585 |
| 5509 | https://static.cargurus.com/images/forsale/2022/07/28/23/44/2016_toyota_avalon-pic-3715356276330235214-1024x768.jpeg | 11002_cc0640_032_1J9.jpg | VA 1-993-585 |
| 5510 | https://static.cargurus.com/images/forsale/2022/11/22/05/05/2016_toyota_avalon-pic-8461310954536730390-1024x768.jpeg | 11002_cc0640_032_218.jpg | VA 1-993-585 |
| 5511 | https://static.cargurus.com/images/forsale/2022/03/09/06/23/2016_toyota_avalon-pic-416778310860953734-1024x768.jpeg | 11002_cc0640_032_8W6.jpg | VA 1-993-585 |
| 5512 | https://static.cargurus.com/images/forsale/2021/04/30/08/46/2016_toyota_avalon-pic-5497751600336310016-1024x768.jpeg | 11002_st0640_046.jpg | VA 1-993-585 |
| 5513 | https://static.cargurus.com/images/forsale/2022/09/22/01/05/2016_toyota_avalon-pic-6098409727426620725-1024x768.jpeg | 11002_st0640_089.jpg | VA 1-993-585 |
| 5514 | https://static.cargurus.com/images/forsale/2022/03/15/06/37/2019_lexus_rx_hybrid-pic-7796886264762227799-1024x768.jpeg | 10938_cc0640_032_212.jpg | VA 1-993-592 |
| 5515 | https://static.cargurus.com/images/forsale/2022/04/08/00/23/2022_lexus_rx_hybrid-pic-5542554202099881714-1024x768.jpeg | 10938_cc0640_032_223.jpg | VA 1-993-592 |
| 5516 | https://static.cargurus.com/images/forsale/2020/12/19/02/16/2017_lexus_rx_hybrid-pic-7960815619153859234-1024x768.jpeg | 11732_cc0640_032_223.jpg | VA 1-993-592 |
| 5517 | https://static.cargurus.com/images/forsale/2022/11/18/05/12/2017_lexus_lx-pic-1481860047582681629-1024x768.jpeg | 10915_cc0640_032_1H9.jpg | VA 1-993-595 |
| 5518 | https://static.cargurus.com/images/forsale/2020/05/15/18/50/2017_lexus_lx_570-pic-6236393583667909157-1024x768.jpeg | 10915_cc0640_032_1J7.jpg | VA 1-993-595 |
| 5519 | https://static.cargurus.com/images/forsale/2020/11/16/00/46/2016_lexus_lx_570-pic-2396586732369694063-1024x768.jpeg | 10915_sp0640_032.jpg | VA 1-993-595 |
| 5520 | https://static.cargurus.com/images/forsale/2020/10/29/19/26/2016_nissan_rogue-pic-1495547303734079388-1024x768.jpeg | 10933_cc0640_032_K23.jpg | VA 1-993-705 |
| 5521 | https://static.cargurus.com/images/forsale/2023/05/18/02/36/2016_nissan_altima-pic-475881381498977989-1024x768.jpeg | 10931_cc0640_001_KAD.jpg | VA 1-994-499 |
| 5522 | https://static.cargurus.com/images/forsale/2023/05/16/18/11/2017_nissan_altima-pic-8656538994766212094-1024x768.jpeg | 10931_cc0640_032_CAJ.jpg | VA 1-994-499 |
| 5523 | https://static.cargurus.com/images/forsale/2022/02/02/12/00/2016_nissan_altima-pic-4319602914049764806-1024x768.jpeg | 10931_cc0640_032_K23.jpg | VA 1-994-499 |
| 5524 | https://static.cargurus.com/images/forsale/2023/02/23/20/15/2017_nissan_altima-pic-821399037880422475-1024x768.jpeg | 10931_cc0640_032_KH3.jpg | VA 1-994-499 |
| 5525 | https://static.cargurus.com/images/forsale/2022/12/07/17/03/2016_nissan_altima-pic-1745226547284119072-1024x768.jpeg | 10931_cc0640_032_NAH.jpg | VA 1-994-499 |
| 5526 | https://static.cargurus.com/images/forsale/2023/04/17/01/03/2016_nissan_altima-pic-5056737599896096951-1024x768.jpeg | 10931_cc0640_032_QAB.jpg | VA 1-994-499 |
| 5527 | https://static.cargurus.com/images/forsale/2023/01/10/07/35/2017_nissan_altima-pic-5874283569685020921-1024x768.jpeg | 11505_cc0640_032_QAK.jpg | VA 1-994-499 |
| 5528 | https://static.cargurus.com/images/forsale/2020/10/07/14/06/2016_gmc_sierra_1500-pic-4417346711596368869-1024x768.jpeg | 10984_cc0640_032_G1C.jpg | VA 1-994-504 |
| 5529 | https://static.cargurus.com/images/forsale/2023/02/10/06/46/2016_gmc_sierra_1500-pic-1361525522203475030-1024x768.jpeg | 10984_cc0640_032_GAN.jpg | VA 1-994-504 |
| 5530 | https://static.cargurus.com/images/forsale/2020/09/29/08/12/2016_gmc_sierra_1500-pic-6893145423250593679-1024x768.jpeg | 10984_cc0640_032_GAZ.jpg | VA 1-994-504 |
| 5531 | https://static.cargurus.com/images/forsale/2020/10/06/10/25/2016_gmc_sierra_1500-pic-3605845586659559821-1024x768.jpeg | 10984_cc0640_032_GBA.jpg | VA 1-994-504 |
| 5532 | https://static.cargurus.com/images/forsale/2023/06/10/09/05/2016_volkswagen_passat-pic-8924589382138645433-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 10956_cc0640_032_2R2R.jpg | VA 1-994-506 |
| 5533 | https://static.cargurus.com/images/forsale/2023/03/08/04/55/2016_chrysler_300-pic-27226202146310148-1024x768.jpeg | 10911_cc0640_032_PBX.jpg | VA 1-994-523 |
| 5534 | https://static.cargurus.com/images/forsale/2023/06/18/06/00/2016_kia_optima_hybrid-pic-3431156479045575240-1024x768.jpeg | 10958_cc0640_032_ABP.jpg | VA 1-994-524 |
| 5535 | https://static.cargurus.com/images/forsale/2022/01/27/13/44/2016_ford_f-150-pic-371787381675449954-1024x768.jpeg | 10934_cc0640_032_SZ.jpg | VA 1-994-529 |
| 5536 | https://static.cargurus.com/images/forsale/2022/01/27/13/44/2016_ford_f-150-pic-371787381675449954-1024x768.jpeg | 10934_cc0640_032_TB.jpg | VA 1-994-529 |
| 5537 | https://static.cargurus.com/images/forsale/2023/05/20/02/12/2017_ford_f-150-pic-3793062841709773883-1024x768.jpeg | 10934_cc0640_032_UG.jpg | VA 1-994-529 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 5538 | https://static.cargurus.com/images/forsale/2023/06/20/07/34/2016_ford_f-150-pic-7479880738666555491-1024x768.jpeg | 10934_cc0640_032_YZ.jpg | VA 1-994-529 |
| 5539 | https://static.cargurus.com/images/forsale/2020/09/24/16/43/2017_ford_f-150-pic-7606819823154384486-1024x768.jpeg | 11656_cc0640_032_YZ.jpg | VA 1-994-529 |
| 5540 | https://static.cargurus.com/images/forsale/2020/06/11/22/14/2016_lincoln_mks-pic-3902473406800106237-1024x768.jpeg | 11104_cc0640_032_BK.jpg | VA 1-995-591 |
| 5541 | https://static.cargurus.com/images/forsale/2022/03/05/10/12/2021_toyota_4runner-pic-8676244170324704343-1024x768.jpeg | 11089_cc0640_032_040.jpg | VA 1-995-593 |
| 5542 | https://static.cargurus.com/images/forsale/2022/03/23/02/00/2021_toyota_4runner-pic-4785910483860354889-1024x768.jpeg | 11089_sp0640_032.jpg | VA 1-995-593 |
| 5543 | https://static.cargurus.com/images/forsale/2022/02/19/22/50/2016_land_rover_range_rover_sport-pic-4934696221175199756-1024x768.jpeg | 11085_cc0640_032_1AE.jpg | VA 1-995-595 |
| 5544 | https://static.cargurus.com/images/forsale/2022/02/19/22/50/2016_land_rover_range_rover_sport-pic-4934696221175199756-1024x768.jpeg | 11085_cc0640_032_1AG.jpg | VA 1-995-595 |
| 5545 | https://static.cargurus.com/images/forsale/2020/06/09/09/51/2016_land_rover_range_rover_sport-pic-7162118478254133659-1024x768.jpeg | 11085_st0640_046.jpg | VA 1-995-595 |
| 5546 | https://static.cargurus.com/images/forsale/2020/10/21/05/37/2017_toyota_avalon-pic-2986783048582474590-1024x768.jpeg | 11092_cc0640_032_070.jpg | VA 1-995-596 |
| 5547 | https://static.cargurus.com/images/forsale/2023/01/12/13/05/2016_mini_countryman-pic-1168406387773653433-1024x768.jpeg | 11081_cc0640_032_B11.jpg | VA 1-995-629 |
| 5548 | https://static.cargurus.com/images/forsale/2020/10/12/16/41/2016_mini_countryman-pic-6883261794185725506-1024x768.jpeg | 11081_cc0640_032_B63.jpg | VA 1-995-629 |
| 5549 | https://static.cargurus.com/images/forsale/2022/02/12/17/12/2017_toyota_mirai-pic-1910250584360409128-1024x768.jpeg | 11094_cc0640_032_1J6.jpg | VA 1-995-630 |
| 5550 | https://static.cargurus.com/images/forsale/2021/01/25/22/22/2017_toyota_mirai-pic-4382064675648868591-1024x768.jpeg | 11094_cc0640_032_219.jpg | VA 1-995-630 |
| 5551 | https://static.cargurus.com/images/forsale/2023/05/14/05/51/2016_mini_cooper_clubman-pic-4119210905437422859-1024x768.jpeg | 11082_cc0640_032_850.jpg | VA 1-995-631 |
| 5552 | https://static.cargurus.com/images/forsale/2020/07/23/05/06/2016_mini_cooper_clubman-pic-2730673754991491108-1024x768.jpeg | 11082_cc0640_032_C2K.jpg | VA 1-995-631 |
| 5553 | https://static.cargurus.com/images/forsale/2020/06/30/23/42/2017_hyundai_elantra-pic-6308717284577962401-1024x768.jpeg | 11080_cc0640_032_N4B.jpg | VA 1-995-632 |
| 5554 | https://static.cargurus.com/images/forsale/2020/06/30/23/42/2017_hyundai_elantra-pic-6308717284577962401-1024x768.jpeg | 11080_cc0640_032_PR.jpg | VA 1-995-632 |
| 5555 | https://static.cargurus.com/images/forsale/2022/01/27/05/33/2017_hyundai_elantra-pic-5735057967651248066-1024x768.jpeg | 11080_cc0640_032_S3.jpg | VA 1-995-632 |
| 5556 | https://static.cargurus.com/images/forsale/2022/02/23/12/38/2017_hyundai_elantra-pic-7492134872838796998-1024x768.jpeg | 11080_cc0640_032_US.jpg | VA 1-995-632 |
| 5557 | https://static.cargurus.com/images/forsale/2022/02/23/12/38/2017_hyundai_elantra-pic-7492134872838796998-1024x768.jpeg | 11080_cc0640_032_UUS.jpg | VA 1-995-632 |
| 5558 | https://static.cargurus.com/images/forsale/2022/04/05/08/05/2016_hyundai_genesis_coupe-pic-7806908450405661636-1024x768.jpeg | 11086_cc0640_032_YW6.jpg | VA 1-995-634 |
| 5559 | https://static.cargurus.com/images/forsale/2022/04/05/08/05/2016_hyundai_genesis_coupe-pic-7806908450405661636-1024x768.jpeg | 11086_sp0640_032.jpg | VA 1-995-634 |
| 5560 | https://static.cargurus.com/images/forsale/2022/03/22/20/57/2016_ford_edge-pic-7950548134584079971-1024x768.jpeg | 11090_cc0640_032_G1.jpg | VA 1-995-635 |
| 5561 | https://static.cargurus.com/images/forsale/2021/12/11/08/29/2016_ford_edge-pic-6388260808618442232-1024x768.jpeg | 11090_cc0640_032_RR.jpg | VA 1-995-635 |
| 5562 | https://static.cargurus.com/images/forsale/2021/11/24/06/52/2016_ford_edge-pic-668172140521282525-1024x768.jpeg | 11090_cc0640_032_UG.jpg | VA 1-995-635 |
| 5563 | https://static.cargurus.com/images/forsale/2021/11/24/06/52/2016_ford_edge-pic-668172140521282525-1024x768.jpeg | 11090_cc0640_032_YZ.jpg | VA 1-995-635 |
| 5564 | https://static.cargurus.com/images/forsale/2021/01/06/13/04/2016_ford_edge-pic-7129200806303306123-1024x768.jpeg | 11090_st0640_046.jpg | VA 1-995-635 |
| 5565 | https://static.cargurus.com/images/forsale/2022/11/27/04/51/2016_nissan_titan-pic-2697665030570760208-1024x768.jpeg | 11077_cc0640_032_G41.jpg | VA 1-995-636 |
| 5566 | https://static.cargurus.com/images/forsale/2022/05/01/10/57/2017_nissan_titan-pic-7726764303063361266-1024x768.jpeg | 11077_cc0640_032_RAY.jpg | VA 1-995-636 |
| 5567 | https://static.cargurus.com/images/forsale/2020/12/05/05/34/2016_chevrolet_silverado_3500hd-pic-8159456149152503807-1024x768.jpeg | 11064_cc0640_032_GBA.jpg | VA 1-995-638 |
| 5568 | https://static.cargurus.com/images/forsale/2023/04/19/05/59/2016_mini_cooper_clubman-pic-8372349099677349195-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 11112_cc0640_032_850.jpg | VA 1-996-270 |
| 5569 | https://static.cargurus.com/images/forsale/2020/10/02/02/14/2016_ford_flex-pic-3651631902796771455-1024x768.jpeg | 11057_cc0640_032_J7.jpg | VA 1-996-288 |
| 5570 | https://static.cargurus.com/images/forsale/2020/10/02/02/14/2016_ford_flex-pic-3651631902796771455-1024x768.jpeg | 11057_sp0640_032.jpg | VA 1-996-288 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 5571 | https://static.cargurus.com/images/forsale/2021/01/09/17/49/2016_ram_1500-pic-6020723543073491734-1024x768.jpeg | 11075_cc0640_032_PGZ-PS2.jpg | VA 1-997-681 |
| 5572 | https://static.cargurus.com/images/forsale/2021/01/09/17/49/2016_ram_1500-pic-6020723543073491734-1024x768.jpeg | 11075_cc0640_032_PXR-PS2.jpg | VA 1-997-681 |
| 5573 | https://static.cargurus.com/images/forsale/2020/12/31/03/28/2016_ram_1500-pic-7722272167089793564-1024x768.jpeg | 11075_st0640_046.jpg | VA 1-997-681 |
| 5574 | https://static.cargurus.com/images/forsale/2022/02/08/22/25/2016_chevrolet_silverado_2500hd-pic-8123457557242254115-1024x768.jpeg | 11065_cc0640_032_GAZ.jpg | VA 1-997-683 |
| 5575 | https://static.cargurus.com/images/forsale/2022/02/08/22/25/2016_chevrolet_silverado_2500hd-pic-8123457557242254115-1024x768.jpeg | 11065_sp0640_032.jpg | VA 1-997-683 |
| 5576 | https://static.cargurus.com/images/forsale/2020/12/09/17/49/2016_chevrolet_silverado_2500hd-pic-4278228791959638618-1024x768.jpeg | 11065_st0640_046.jpg | VA 1-997-683 |
| 5577 | https://static.cargurus.com/images/forsale/2020/12/09/17/49/2016_chevrolet_silverado_2500hd-pic-4278228791959638618-1024x768.jpeg | VA | VA 1-997-683 |
| 5578 | https://static.cargurus.com/images/forsale/2023/02/22/00/54/2016_honda_civic-pic-2862432182611586292-1024x768.jpeg | 11055_cc0640_032_BK.jpg | VA 1-997-684 |
| 5579 | https://static.cargurus.com/images/forsale/2021/11/29/23/15/2017_honda_civic-pic-4640352449823246843-1024x768.jpeg | 11055_st0640_037.jpg | VA 1-997-684 |
| 5580 | https://static.cargurus.com/images/forsale/2022/05/07/06/04/2016_cadillac_cts-v-pic-7741014683940985699-1024x768.jpeg | 11061_cc0640_032_GB8.jpg | VA 1-997-696 |
| 5581 | https://static.cargurus.com/images/forsale/2022/05/05/14/18/2016_cadillac_cts-v-pic-4357720315827365717-1024x768.jpeg | 11061_st0640_089.jpg | VA 1-997-696 |
| 5582 | https://static.cargurus.com/images/forsale/2024/11/15/07/56/2021_jeep_grand_cherokee-pic-6719217607733388581-1024x768.jpeg | 11070_cc0640_001_PW7.jpg | VA 1-997-898 |
| 5583 | https://static.cargurus.com/images/forsale/2020/11/13/17/38/2016_jeep_grand_cherokee-pic-4514485631152525293-1024x768.jpeg | 11070_cc0640_032_PW7.jpg | VA 1-997-898 |
| 5584 | https://static.cargurus.com/images/forsale/2020/06/25/06/22/2016_jeep_grand_cherokee-pic-955805371340546866-1024x768.jpeg | 11070_cc0640_032_PXR.jpg | VA 1-997-898 |
| 5585 | https://static.cargurus.com/images/forsale/2021/01/10/22/28/2018_hyundai_elantra-pic-2135880212734465115-1024x768.jpeg | 11069_cc0640_032_VU.jpg | VA 1-997-959 |
| 5586 | https://static.cargurus.com/images/forsale/2021/11/13/11/32/2017_hyundai_elantra-pic-4983369954440626105-1024x768.jpeg | 11069_cc0640_032_WAW.jpg | VA 1-997-959 |
| 5587 | https://static.cargurus.com/images/forsale/2020/10/26/10/19/2016_buick_cascada-pic-1526400922178168737-1024x768.jpeg | 11131_cc0640_032_GAR.jpg | VA 1-999-908 |
| 5588 | https://static.cargurus.com/images/forsale/2023/06/06/07/02/2017_infiniti_qx80-pic-4853526040081202974-1024x768.jpeg | 11133_cc0640_032_KAD.jpg | VA 1-999-911 |
| 5589 | https://static.cargurus.com/images/forsale/2020/10/12/16/52/2016_infiniti_qx50-pic-2738706568969530104-1024x768.jpeg | 11132_cc0640_032_QAB.jpg | VA 1-999-912 |
| 5590 | https://static.cargurus.com/images/forsale/2020/06/07/06/57/2018_toyota_rav4-pic-2605457326993989518-1024x768.jpeg | 11135_cc0640_001_1D6.jpg | VA 1-999-914 |
| 5591 | https://static.cargurus.com/images/forsale/2022/03/06/09/47/2018_toyota_rav4-pic-2210338368361103455-1024x768.jpeg | 11135_cc0640_032_070.jpg | VA 1-999-914 |
| 5592 | https://static.cargurus.com/images/forsale/2022/03/06/09/47/2018_toyota_rav4-pic-2210338368361103455-1024x768.jpeg | 11135_sp0640_032.jpg | VA 1-999-914 |
| 5593 | https://static.cargurus.com/images/forsale/2022/03/09/21/06/2017_toyota_tacoma-pic-8734866009569796419-1024x768.jpeg | 11126_cc0640_032_040.jpg | VA 2-000-036 |
| 5594 | https://static.cargurus.com/images/forsale/2022/01/26/00/22/2016_toyota_tacoma-pic-3995303944472540727-1024x768.jpeg | 11126_cc0640_032_1D6.jpg | VA 2-000-036 |
| 5595 | https://static.cargurus.com/images/forsale/2020/11/02/07/10/2017_hyundai_santa_fe-pic-4597743323521383508-1024x768.jpeg | 11124_cc0640_032_W9U.jpg | VA 2-000-037 |
| 5596 | https://static.cargurus.com/images/forsale/2020/06/21/20/14/2017_hyundai_santa_fe_sport-pic-3684450169823258220-1024x768.jpeg | 11121_cc0640_032_IM.jpg | VA 2-000-038 |
| 5597 | https://static.cargurus.com/images/forsale/2020/11/15/15/05/2017_hyundai_santa_fe_sport-pic-6690457539559275957-1024x768.jpeg | 11121_cc0640_032_KCS.jpg | VA 2-000-038 |
| 5598 | https://static.cargurus.com/images/forsale/2020/06/21/20/14/2017_hyundai_santa_fe_sport-pic-3684450169823258220-1024x768.jpeg | 11121_cc0640_032_RR7.jpg | VA 2-000-038 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 5599 | https://static.cargurus.com/images/forsale/2023/03/01/02/34/2018_chevrolet_colorado-pic-3785457849156503822-1024x768.jpeg | 11125_cc0640_001_GBA.jpg | VA 2-000-040 |
| 5600 | https://static.cargurus.com/images/forsale/2021/01/27/17/55/2016_chevrolet_colorado-pic-8516463561127111950-1024x768.jpeg | 11125_cc0640_032_G7P.jpg | VA 2-000-040 |
| 5601 | https://static.cargurus.com/images/forsale/2021/01/27/17/55/2016_chevrolet_colorado-pic-8516463561127111950-1024x768.jpeg | 11125_cc0640_032_G7Z.jpg | VA 2-000-040 |
| 5602 | https://static.cargurus.com/images/forsale/2022/03/19/17/31/2017_chevrolet_ss-pic-5946580591481244404-1024x768.jpeg | 11118_cc0640_032_GIE.jpg | VA 2-000-720 |
| 5603 | https://static.cargurus.com/images/forsale/2021/01/26/15/19/2017_chevrolet_ss-pic-2093006260566040896-1024x768.jpeg | 11118_cc0640_032_GII.jpg | VA 2-000-720 |
| 5604 | https://static.cargurus.com/images/forsale/2022/02/17/05/50/2016_jeep_renegade-pic-1128106233516857778-1024x768.jpeg | 11116_cc0640_032_PSN.jpg | VA 2-000-739 |
| 5605 | https://static.cargurus.com/images/forsale/2023/01/13/11/37/2016_jeep_renegade-pic-1615439351361848998-1024x768.jpeg | 11116_cc0640_032_PYB.jpg | VA 2-000-739 |
| 5606 | https://static.cargurus.com/images/forsale/2020/10/17/14/00/2016_jeep_renegade-pic-5477784965540694040-1024x768.jpeg | 11116_st0640_046.jpg | VA 2-000-739 |
| 5607 | https://static.cargurus.com/images/forsale/2022/02/22/12/29/2016_dodge_durango-pic-8329626472658958753-1024x768.jpeg | 11113_cc0640_032_PWD.jpg | VA 2-000-756 |
| 5608 | https://static.cargurus.com/images/forsale/2022/04/29/19/59/2017_ford_f-150-pic-7137223564402032041-1024x768.jpeg | 11115_cc0640_001_UH-H5.jpg | VA 2-000-757 |
| 5609 | https://static.cargurus.com/images/forsale/2020/12/07/03/52/2016_nissan_versa-pic-4509203219806888091-1024x768.jpeg | 11107_st0640_046.jpg | VA 2-001-153 |
| 5610 | https://static.cargurus.com/images/forsale/2021/10/05/22/55/2016_gmc_sierra_2500hd-pic-1143183226184886279-1024x768.jpeg | 11091_cc0640_032_GBA.jpg | VA 2-001-156 |
| 5611 | https://static.cargurus.com/images/forsale/2022/03/22/07/13/2016_gmc_sierra_2500hd-pic-1467636515746656166-1024x768.jpeg | 11091_st0640_046.jpg | VA 2-001-156 |
| 5612 | https://static.cargurus.com/images/forsale/2020/02/20/19/36/2016_ford_edge-pic-6981146122755635627-1024x768.jpeg | 11122_st0640_089.jpg | VA 2-001-163 |
| 5613 | https://static.cargurus.com/images/forsale/2022/08/21/07/31/2016_toyota_highlander-pic-1989192486286864023-1024x768.jpeg | 11134_cc0640_032_070.jpg | VA 2-001-165 |
| 5614 | https://static.cargurus.com/images/forsale/2023/01/24/18/33/2016_toyota_highlander-pic-6590072374818335662-1024x768.jpeg | 11134_cc0640_032_1D6.jpg | VA 2-001-165 |
| 5615 | https://static.cargurus.com/images/forsale/2022/04/11/22/37/2016_toyota_highlander-pic-7046145391992986983-1024x768.jpeg | 11134_st0640_037.jpg | VA 2-001-165 |
| 5616 | https://static.cargurus.com/images/forsale/2021/08/05/12/42/2016_ford_f-350_super_duty-pic-4741131166208760340-1024x768.jpeg | 11103_cc0640_032_N1-H5.jpg | VA 2-001-174 |
| 5617 | https://static.cargurus.com/images/forsale/2021/08/05/12/42/2016_ford_f-350_super_duty-pic-4741131166208760340-1024x768.jpeg | 11103_cc0640_032_N1-J7.jpg | VA 2-001-174 |
| 5618 | https://static.cargurus.com/images/forsale/2022/03/05/17/39/2016_ford_f-350_super_duty-pic-4543618496419420041-1024x768.jpeg | 11103_cc0640_032_Z1-H5.jpg | VA 2-001-174 |
| 5619 | https://static.cargurus.com/images/forsale/2022/03/05/17/39/2016_ford_f-350_super_duty-pic-4543618496419420041-1024x768.jpeg | 11103_cc0640_032_Z1-J7.jpg | VA 2-001-174 |
| 5620 | https://static.cargurus.com/images/forsale/2020/09/22/22/28/2017_nissan_sentra-pic-4862910938494573679-1024x768.jpeg | 11114_cc0640_032_K23.jpg | VA 2-001-177 |
| 5621 | https://static.cargurus.com/images/forsale/2022/03/12/08/18/2017_nissan_sentra-pic-3928136854991432507-1024x768.jpeg | 11114_cc0640_032_KH3.jpg | VA 2-001-177 |
| 5622 | https://static.cargurus.com/images/forsale/2020/09/28/22/58/2017_nissan_sentra-pic-2081379492817726471-1024x768.jpeg | 11114_cc0640_032_QAC.jpg | VA 2-001-177 |
| 5623 | https://static.cargurus.com/images/forsale/2020/09/28/22/58/2017_nissan_sentra-pic-2081379492817726471-1024x768.jpeg | 11114_cc0640_032_QM1.jpg | VA 2-001-177 |
| 5624 | https://static.cargurus.com/images/forsale/2020/11/08/18/40/2016_nissan_sentra-pic-5221536600042621810-1024x768.jpeg | 11114_st0640_046.jpg | VA 2-001-177 |
| 5625 | https://static.cargurus.com/images/forsale/2023/01/09/22/14/2016_bmw_7_series-pic-6336290708420912032-1024x768.jpeg | 11144_st0640_037.jpg | VA 2-010-087 |
| 5626 | https://static.cargurus.com/images/forsale/2020/09/30/16/47/2017_subaru_forester-pic-4478434053723444969-1024x768.jpeg | 11058_cc0640_032_61K.jpg | VA 2-010-089 |
| 5627 | https://static.cargurus.com/images/forsale/2020/07/11/18/03/2018_subaru_forester-pic-8122633246260643427-1024x768.jpeg | 11060_cc0640_032_D4S.jpg | VA 2-010-092 |
| 5628 | https://static.cargurus.com/images/forsale/2022/01/19/01/15/2017_subaru_forester-pic-6316400952530347635-1024x768.jpeg | 11060_st0640_037.jpg | VA 2-010-092 |
| 5629 | https://static.cargurus.com/images/forsale/2021/12/17/22/25/2017_hyundai_santa_fe-pic-1981587155346695420-1024x768.jpeg | 11149_cc0640_032_M8S.jpg | VA 2-010-326 |
| 5630 | https://static.cargurus.com/images/forsale/2020/11/16/00/46/2017_hyundai_santa_fe-pic-8612460238015214391-1024x768.jpeg | 11149_sp0640_032.jpg | VA 2-010-326 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 5631 | https://static.cargurus.com/images/forsale/2021/12/29/07/35/2016_chrysler_300-pic-116482478273415407-1024x768.jpeg | 11148_cc0640_032_PW7.jpg | VA 2-010-329 |
| 5632 | https://static.cargurus.com/images/forsale/2020/09/30/06/19/2017_dodge_journey-pic-6192291392090870861-1024x768.jpeg | 11157_cc0640_032_PAU.jpg | VA 2-010-525 |
| 5633 | https://static.cargurus.com/images/forsale/2022/11/25/01/51/2016_dodge_journey-pic-267579868076325999-1024x768.jpeg | 11157_cc0640_032_PRM.jpg | VA 2-010-525 |
| 5634 | https://static.cargurus.com/images/forsale/2021/12/28/12/38/2016_dodge_journey-pic-7940507439441170432-1024x768.jpeg | 11157_cc0640_032_PSC.jpg | VA 2-010-525 |
| 5635 | https://static.cargurus.com/images/forsale/2021/08/24/05/55/2016_dodge_journey-pic-8732890614602068072-1024x768.jpeg | 11157_cc0640_032_PX8.jpg | VA 2-010-525 |
| 5636 | https://static.cargurus.com/images/forsale/2022/01/04/10/54/2016_dodge_journey-pic-5113435382741913338-1024x768.jpeg | 11157_st0640_046.jpg | VA 2-010-525 |
| 5637 | https://static.cargurus.com/images/forsale/2023/05/31/06/37/2016_infiniti_q50-pic-5217650416819029600-1024x768.jpeg | 11174_cc0640_032_QAB.jpg | VA 2-010-540 |
| 5638 | https://static.cargurus.com/images/forsale/2023/02/23/02/46/2016_infiniti_q50-pic-2030134200794285735-1024x768.jpeg | 11175_cc0640_001_GAC.jpg | VA 2-010-541 |
| 5639 | https://static.cargurus.com/images/forsale/2021/07/31/00/52/2016_infiniti_q50-pic-4210026121834529657-1024x768.jpeg | 11175_cc0640_032_QAB.jpg | VA 2-010-541 |
| 5640 | https://static.cargurus.com/images/forsale/2020/12/24/15/27/2016_tesla_model_x-pic-8497061429766883155-1024x768.jpeg | 11190_st0640_046.jpg | VA 2-011-327 |
| 5641 | https://static.cargurus.com/images/forsale/2020/10/06/02/21/2017_subaru_wrx-pic-8032309348459599420-1024x768.jpeg | 11138_st0640_037.jpg | VA 2-011-328 |
| 5642 | https://static.cargurus.com/images/forsale/2022/03/27/02/54/2016_honda_civic_coupe-pic-6999869308001162921-1024x768.jpeg | 11185_cc0640_032_GX.jpg | VA 2-011-329 |
| 5643 | https://static.cargurus.com/images/forsale/2022/04/15/23/39/2016_honda_civic_coupe-pic-8039675639029659802-1024x768.jpeg | 11185_cc0640_032_WA.jpg | VA 2-011-329 |
| 5644 | https://static.cargurus.com/images/forsale/2022/04/15/23/39/2016_honda_civic_coupe-pic-8039675639029659802-1024x768.jpeg | 11185_cc0640_032_WH.jpg | VA 2-011-329 |
| 5645 | https://static.cargurus.com/images/forsale/2023/05/26/06/19/2016_volvo_v60-pic-3549600405410395797-1024x768.jpeg | 11186_cc0640_032_019.jpg | VA 2-011-331 |
| 5646 | https://static.cargurus.com/images/forsale/2023/02/12/04/52/2016_volvo_v60-pic-8670410977337299041-1024x768.jpeg | 11186_cc0640_032_492.jpg | VA 2-011-331 |
| 5647 | https://static.cargurus.com/images/forsale/2023/06/30/19/52/2016_volvo_v60-pic-492231994076446534-1024x768.jpeg | 11186_cc0640_032_711.jpg | VA 2-011-331 |
| 5648 | https://static.cargurus.com/images/forsale/2023/01/04/05/09/2016_chevrolet_camaro-pic-6604269589596808650-1024x768.jpeg | 11177_cc0640_032_G7C.jpg | VA 2-011-335 |
| 5649 | https://static.cargurus.com/images/forsale/2023/01/09/23/47/2016_chevrolet_camaro-pic-3464137308033971257-1024x768.jpeg | 11177_cc0640_032_G7Q.jpg | VA 2-011-335 |
| 5650 | https://static.cargurus.com/images/forsale/2022/04/11/13/38/2018_chevrolet_camaro-pic-7041696015033894543-1024x768.jpeg | 11177_cc0640_032_GAN.jpg | VA 2-011-335 |
| 5651 | https://static.cargurus.com/images/forsale/2022/02/04/12/48/2016_chevrolet_camaro-pic-1324501335208077479-1024x768.jpeg | 11177_cc0640_032_GD1.jpg | VA 2-011-335 |
| 5652 | https://static.cargurus.com/images/forsale/2022/04/11/13/38/2018_chevrolet_camaro-pic-7041696015033894543-1024x768.jpeg | 11177_sp0640_032.jpg | VA 2-011-335 |
| 5653 | https://static.cargurus.com/images/forsale/2020/09/23/09/20/2017_chrysler_pacifica-pic-5283677588976637675-1024x768.jpeg | 11178_cc0640_032_EVOX02.jpg | VA 2-011-361 |
| 5654 | https://static.cargurus.com/images/forsale/2020/09/26/14/24/2017_chrysler_pacifica-pic-3356174292462725171-1024x768.jpeg | 11178_cc0640_032_PAU.jpg | VA 2-011-361 |
| 5655 | https://static.cargurus.com/images/forsale/2020/09/29/04/11/2017_chrysler_pacifica-pic-6175590473116631121-1024x768.jpeg | 11178_cc0640_032_PRV.jpg | VA 2-011-361 |
| 5656 | https://static.cargurus.com/images/forsale/2022/01/05/18/42/2017_chrysler_pacifica-pic-3377091755012383446-1024x768.jpeg | 11178_cc0640_032_PUV.jpg | VA 2-011-361 |
| 5657 | https://static.cargurus.com/images/forsale/2020/09/23/09/20/2017_chrysler_pacifica-pic-5283677588976637675-1024x768.jpeg | 11178_cc0640_032_PW7.jpg | VA 2-011-361 |
| 5658 | https://static.cargurus.com/images/forsale/2022/01/05/18/42/2017_chrysler_pacifica-pic-3377091755012383446-1024x768.jpeg | 11178_cc0640_032_PXR.jpg | VA 2-011-361 |
| 5659 | https://static.cargurus.com/images/forsale/2020/12/18/23/24/2017_chrysler_pacifica-pic-302043028343203979-1024x768.jpeg | 11178_st0640_046.jpg | VA 2-011-361 |
| 5660 | https://static.cargurus.com/images/forsale/2022/11/21/06/09/2019_chrysler_pacifica-pic-2778120330556471182-1024x768.jpeg | 13251_cc0640_032_PSC.jpg | VA 2-011-361 |
| 5661 | https://static.cargurus.com/images/forsale/2023/02/20/17/54/2019_chrysler_pacifica-pic-306080599749092740-1024x768.jpeg | 13251_cc0640_032_PW7.jpg | VA 2-011-361 |
| 5662 | https://static.cargurus.com/images/forsale/2020/11/07/10/00/2017_ford_escape-pic-5129138350755984185-1024x768.jpeg | 11205_cc0640_032_C7.jpg | VA 2-011-411 |
| 5663 | https://static.cargurus.com/images/forsale/2022/03/05/18/45/2017_ford_escape-pic-48519940487699701-1024x768.jpeg | 11205_cc0640_032_G1.jpg | VA 2-011-411 |
| 5664 | https://static.cargurus.com/images/forsale/2023/04/08/22/53/2017_ford_escape-pic-6442912946898137494-1024x768.jpeg | 11205_cc0640_032_UX.jpg | VA 2-011-411 |
| 5665 | https://static.cargurus.com/images/forsale/2020/05/20/22/17/2017_ford_fusion-pic-7279921336264798616-1024x768.jpeg | 11206_cc0640_032_J7.jpg | VA 2-011-413 |
| 5666 | https://static.cargurus.com/images/forsale/2020/09/23/07/10/2017_ford_fusion-pic-65715873662717619-1024x768.jpeg | 11206_cc0640_032_R3.jpg | VA 2-011-413 |
| 5667 | https://static.cargurus.com/images/forsale/2020/09/22/22/28/2017_ford_fusion-pic-837675438226619108-1024x768.jpeg | 11206_cc0640_032_UG.jpg | VA 2-011-413 |
| 5668 | https://static.cargurus.com/images/forsale/2020/09/23/10/57/2017_ford_fusion-pic-1554233622712201517-1024x768.jpeg | 11206_cc0640_032_UX.jpg | VA 2-011-413 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 5669 | https://static.cargurus.com/images/forsale/2023/06/24/06/49/2017_ford_fusion-pic-9180795944902142373-1024x768.jpeg | 11206_cc0640_032_YZ.jpg | VA 2-011-413 |
| 5670 | https://static.cargurus.com/images/forsale/2022/05/04/05/19/2017_ford_fusion-pic-7297783467896655549-1024x768.jpeg | 11206_st0640_037.jpg | VA 2-011-413 |
| 5671 | https://static.cargurus.com/images/forsale/2020/11/03/09/00/2017_ford_fusion-pic-7105432500177698843-1024x768.jpeg | 11206_st0640_089.jpg | VA 2-011-413 |
| 5672 | https://static.cargurus.com/images/forsale/2020/11/21/03/33/2016_chevrolet_corvette-pic-2310282693409196084-1024x768.jpeg | 11204_cc0640_032_G1E.jpg | VA 2-011-414 |
| 5673 | https://static.cargurus.com/images/forsale/2022/03/26/19/50/2016_chevrolet_corvette-pic-1166655508530265254-1024x768.jpeg | 11204_cc0640_032_G7H.jpg | VA 2-011-414 |
| 5674 | https://static.cargurus.com/images/forsale/2020/10/03/00/15/2017_chevrolet_camaro-pic-786592543385301987-1024x768.jpeg | 11203_cc0640_032_G7Q.jpg | VA 2-011-415 |
| 5675 | https://static.cargurus.com/images/forsale/2022/09/03/06/32/2016_chevrolet_camaro-pic-4717597428831690759-1024x768.jpeg | 11203_cc0640_032_GB8.jpg | VA 2-011-415 |
| 5676 | https://static.cargurus.com/images/forsale/2020/11/20/03/18/2018_subaru_forester-pic-6260046689902392097-1024x768.jpeg | 11189_st0640_037.jpg | VA 2-011-456 |
| 5677 | https://static.cargurus.com/images/forsale/2023/04/19/02/22/2018_infiniti_qx60-pic-6242376613925076471-1024x768.jpeg | 11192_cc0640_001_QAB.jpg | VA 2-011-551 |
| 5678 | https://static.cargurus.com/images/forsale/2022/04/14/01/25/2018_infiniti_qx60-pic-5227723197619175840-1024x768.jpeg | 11192_cc0640_032_BW5.jpg | VA 2-011-551 |
| 5679 | https://static.cargurus.com/images/forsale/2022/03/09/06/23/2018_infiniti_qx60-pic-1873200060598772177-1024x768.jpeg | 11192_cc0640_032_K23.jpg | VA 2-011-551 |
| 5680 | https://static.cargurus.com/images/forsale/2020/12/05/15/16/2016_mitsubishi_outlander_sport-pic-1644592983122720426-1024x768.jpeg | 11193_cc0640_032_X42.jpg | VA 2-011-553 |
| 5681 | https://static.cargurus.com/images/forsale/2022/04/12/22/36/2018_cadillac_ct6-pic-4904006224124029390-1024x768.jpeg | 11194_cc0640_032_G1M.jpg | VA 2-011-554 |
| 5682 | https://static.cargurus.com/images/forsale/2022/04/26/08/41/2018_cadillac_ct6-pic-8520245142395330715-1024x768.jpeg | 11194_cc0640_032_GAN.jpg | VA 2-011-554 |
| 5683 | https://static.cargurus.com/images/forsale/2021/04/02/04/03/2018_cadillac_ct6-pic-2216323466530032020-1024x768.jpeg | 11194_st0640_037.jpg | VA 2-011-554 |
| 5684 | https://static.cargurus.com/images/forsale/2022/04/12/22/36/2018_cadillac_ct6-pic-4904006224124029390-1024x768.jpeg | 12020_cc0640_032_G9K.jpg | VA 2-011-554 |
| 5685 | https://static.cargurus.com/images/forsale/2022/02/03/08/41/2016_honda_civic_coupe-pic-4334247721867642698-1024x768.jpeg | 11196_cc0640_032_GX.jpg | VA 2-011-556 |
| 5686 | https://static.cargurus.com/images/forsale/2020/11/28/17/49/2017_subaru_wrx-pic-8330425204322773-1024x768.jpeg | 11141_cc0640_032_K1X.jpg | VA 2-011-558 |
| 5687 | https://static.cargurus.com/images/forsale/2020/12/10/15/13/2017_chevrolet_camaro-pic-829672477299439935-1024x768.jpeg | 11168_cc0640_032_G7Q.jpg | VA 2-011-559 |
| 5688 | https://static.cargurus.com/images/forsale/2023/03/12/06/08/2016_chevrolet_camaro-pic-8782890503410437477-1024x768.jpeg | 11168_cc0640_032_GD1.jpg | VA 2-011-559 |
| 5689 | https://static.cargurus.com/images/forsale/2020/10/24/16/45/2017_chevrolet_silverado_1500-pic-1631957710087382216-1024x768.jpeg | 11169_cc0640_032_GAN.jpg | VA 2-011-560 |
| 5690 | https://static.cargurus.com/images/forsale/2022/10/12/22/00/2018_chevrolet_silverado_1500-pic-2256442063496224856-1024x768.jpeg | 11169_cc0640_032_GBA.jpg | VA 2-011-560 |
| 5691 | https://static.cargurus.com/images/forsale/2022/12/29/05/27/2017_ford_fusion_energi-pic-7060645810695031445-1024x768.jpeg | 11210_cc0640_032_J7.jpg | VA 2-011-758 |
| 5692 | https://static.cargurus.com/images/forsale/2023/05/24/12/23/2017_ford_fusion_energi-pic-263732098639540828-1024x768.jpeg | 11210_cc0640_032_UG.jpg | VA 2-011-758 |
| 5693 | https://static.cargurus.com/images/forsale/2022/05/03/22/30/2017_audi_q7-pic-8422465071181748609-1024x768.jpeg | 11166_cc0640_032_0Q0Q.jpg | VA 2-011-782 |
| 5694 | https://static.cargurus.com/images/forsale/2023/01/28/06/01/2017_audi_q7-pic-1569653991219231921-1024x768.jpeg | 11166_cc0640_032_2Y2Y.jpg | VA 2-011-782 |
| 5695 | https://static.cargurus.com/images/forsale/2020/05/16/06/42/2017_audi_q7-pic-614123080946861962-1024x768.jpeg | 11166_cc0640_032_9Q9Q.jpg | VA 2-011-782 |
| 5696 | https://static.cargurus.com/images/forsale/2020/09/30/10/29/2017_audi_q7-pic-1937960283406327191-1024x768.jpeg | 11166_cc0640_032_A1A1.jpg | VA 2-011-782 |
| 5697 | https://static.cargurus.com/images/forsale/2020/10/02/00/47/2017_audi_q7-pic-7582967763738754610-1024x768.jpeg | 11166_cc0640_032_C7C7.jpg | VA 2-011-782 |
| 5698 | https://static.cargurus.com/images/forsale/2023/04/25/20/55/2017_audi_q7-pic-4223269910513103386-1024x768.jpeg | 11166_cc0640_032_L5L5.jpg | VA 2-011-782 |
| 5699 | https://static.cargurus.com/images/forsale/2023/07/01/05/36/2019_ford_escape-pic-7762889820150387122-1024x768.jpeg | 11207_cc0640_001_J7.jpg | VA 2-011-867 |
| 5700 | https://static.cargurus.com/images/forsale/2023/01/27/19/53/2017_ford_escape-pic-5128101962096950527-1024x768.jpeg | 11207_cc0640_032_G1.jpg | VA 2-011-867 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 5701 | https://static.cargurus.com/images/forsale/2022/03/31/10/33/2019_ford_escape-pic-3639520377535373757-1024x768.jpeg | 11207_cc0640_032_N6.jpg | VA 2-011-867 |
| 5702 | https://static.cargurus.com/images/forsale/2020/09/27/15/54/2017_ford_escape-pic-4160768064844822422-1024x768.jpeg | 11207_cc0640_032_YZ.jpg | VA 2-011-867 |
| 5703 | https://static.cargurus.com/images/forsale/2022/03/08/21/45/2016_bentley_continental_gtc-pic-1144176021990051668-1024x768.jpeg | 11184_st0640_089.jpg | VA 2-011-868 |
| 5704 | https://static.cargurus.com/images/forsale/2022/03/02/12/41/2017_subaru_outback-pic-6471885210587801801-1024x768.jpeg | 11142_st0640_046.jpg | VA 2-011-869 |
| 5705 | https://static.cargurus.com/images/forsale/2024/03/19/09/29/2017_ford_fusion-pic-4910070612780331654-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 11214_cc0640_001_YZ.jpg | VA 2-011-871 |
| 5706 | https://static.cargurus.com/images/forsale/2022/03/16/07/09/2017_ford_fusion_hybrid-pic-8697448313233277952-1024x768.jpeg | 11214_cc0640_032_R3.jpg | VA 2-011-871 |
| 5707 | https://static.cargurus.com/images/forsale/2020/09/26/12/19/2017_ford_fusion_hybrid-pic-2068564028322317498-1024x768.jpeg | 11214_cc0640_032_UG.jpg | VA 2-011-871 |
| 5708 | https://static.cargurus.com/images/forsale/2022/03/04/15/24/2018_kia_sportage-pic-2096161567559620958-1024x768.jpeg | 11182_cc0640_001_E6S.jpg | VA 2-011-872 |
| 5709 | https://static.cargurus.com/images/forsale/2020/11/13/05/27/2017_kia_sportage-pic-4560151646855440388-1024x768.jpeg | 11182_cc0640_032_BU2.jpg | VA 2-011-872 |
| 5710 | https://static.cargurus.com/images/forsale/2020/12/22/10/53/2018_chevrolet_silverado_1500-pic-3169801676903371360-1024x768.jpeg | 11176_cc0640_032_GAZ.jpg | VA 2-011-878 |
| 5711 | https://static.cargurus.com/images/forsale/2022/03/25/13/55/2018_chevrolet_silverado_1500-pic-9217501371226227227-1024x768.jpeg | 11176_cc0640_032_GBA.jpg | VA 2-011-878 |
| 5712 | https://static.cargurus.com/images/forsale/2022/03/25/13/55/2018_chevrolet_silverado_1500-pic-9217501371226227227-1024x768.jpeg | 11176_sp0640_032.jpg | VA 2-011-878 |
| 5713 | https://static.cargurus.com/images/forsale/2020/12/22/10/53/2018_chevrolet_silverado_1500-pic-3169801676903371360-1024x768.jpeg | 12343_cc0640_032_G1W.jpg | VA 2-011-878 |
| 5714 | https://static.cargurus.com/images/forsale/2023/06/21/07/49/2018_chevrolet_silverado_1500-pic-6795675643944873130-1024x768.jpeg | 12343_cc0640_032_GPJ.jpg | VA 2-011-878 |
| 5715 | https://static.cargurus.com/images/forsale/2020/09/27/15/54/2016_ram_3500-pic-7112529407678497-1024x768.jpeg | 11172_cc0640_032_PW7.jpg | VA 2-011-881 |
| 5716 | https://static.cargurus.com/images/forsale/2022/01/25/02/22/2017_subaru_wrx-pic-7120751961187121320-1024x768.jpeg | 11139_st0640_037.jpg | VA 2-011-892 |
| 5717 | https://static.cargurus.com/images/forsale/2023/03/01/07/42/2017_audi_a4-pic-668655527277039691-1024x768.jpeg | 11167_cc0640_032_0C0C.jpg | VA 2-011-912 |
| 5718 | https://static.cargurus.com/images/forsale/2023/01/16/23/41/2017_audi_a4-pic-2567573169483983689-1024x768.jpeg | 11167_cc0640_032_0D0D.jpg | VA 2-011-912 |
| 5719 | https://static.cargurus.com/images/forsale/2023/05/31/06/55/2017_audi_a4-pic-1643018389242144885-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 11167_cc0640_032_A2A2.jpg | VA 2-011-912 |
| 5720 | https://static.cargurus.com/images/forsale/2023/02/01/05/20/2017_audi_a4-pic-402964791840675067-1024x768.jpeg | 11167_cc0640_032_H1H1.jpg | VA 2-011-912 |
| 5721 | https://static.cargurus.com/images/forsale/2020/08/06/01/46/2017_audi_a4-pic-5320869226940963583-1024x768.jpeg | 11167_st0640_046.jpg | VA 2-011-912 |
| 5722 | https://static.cargurus.com/images/forsale/2020/12/22/17/01/2017_subaru_wrx_sti-pic-6045834626412784548-1024x768.jpeg | 11137_sp0640_032.jpg | VA 2-011-914 |
| 5723 | https://static.cargurus.com/images/forsale/2022/03/03/06/28/2017_honda_civic_coupe-pic-7722396819542648899-1024x768.jpeg | 11162_cc0640_032_BK.jpg | VA 2-011-918 |
| 5724 | https://static.cargurus.com/images/forsale/2022/03/06/00/36/2016_honda_civic_coupe-pic-1225979480163290868-1024x768.jpeg | 11162_st0640_046.jpg | VA 2-011-918 |
| 5725 | https://static.cargurus.com/images/forsale/2022/02/04/01/49/2018_porsche_macan-pic-784902805181854889-1024x768.jpeg | 11220_cc0640_032_0L.jpg | VA 2-012-725 |
| 5726 | https://static.cargurus.com/images/forsale/2022/04/26/17/08/2017_porsche_macan-pic-1198636894468268123-1024x768.jpeg | 11220_cc0640_032_2H.jpg | VA 2-012-725 |
| 5727 | https://static.cargurus.com/images/forsale/2020/09/01/05/29/2017_porsche_macan-pic-7800279111525603020-1024x768.jpeg | 11220_cc0640_032_N1.jpg | VA 2-012-725 |
| 5728 | https://static.cargurus.com/images/forsale/2020/05/22/09/56/2018_porsche_macan-pic-1550793618798615169-1024x768.jpeg | 11220_cc0640_032_N5.jpg | VA 2-012-725 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 5729 | https://static.cargurus.com/images/forsale/2021/11/13/02/23/2017_porsche_macan-pic-2532933764479139728-1024x768.jpeg | 11220_st0640_046.jpg | VA 2-012-725 |
| 5730 | https://static.cargurus.com/images/forsale/2021/01/27/17/55/2018_porsche_macan-pic-6037310418850305129-1024x768.jpeg | 12152_cc0640_032_0L.jpg | VA 2-012-725 |
| 5731 | https://static.cargurus.com/images/forsale/2023/01/11/07/29/2018_porsche_macan-pic-7280390087610145985-1024x768.jpeg | 12152_cc0640_032_2H.jpg | VA 2-012-725 |
| 5732 | https://static.cargurus.com/images/forsale/2022/02/04/01/49/2018_porsche_macan-pic-7849028051818548889-1024x768.jpeg | 12152_cc0640_032_N0.jpg | VA 2-012-725 |
| 5733 | https://static.cargurus.com/images/forsale/2022/02/09/21/20/2016_nissan_nv_passenger-pic-2783234762745998864-1024x768.jpeg | 11211_st0640_046.jpg | VA 2-012-795 |
| 5734 | https://static.cargurus.com/images/forsale/2020/12/13/15/06/2017_cadillac_xt5-pic-9072293641365197245-1024x768.jpeg | 11213_cc0640_032_GAN.jpg | VA 2-012-796 |
| 5735 | https://static.cargurus.com/images/forsale/2016/07/13/21/10/2017_chrysler_pacifica-pic-8713844141094271007-1024x768.jpeg | 11170_cc0640_001_PW7.jpg | VA 2-012-797 |
| 5736 | https://static.cargurus.com/images/forsale/2020/08/29/18/10/2020_chrysler_pacifica-pic-6673930275269753434-1024x768.jpeg | 11170_cc0640_032_PAU.jpg | VA 2-012-797 |
| 5737 | https://static.cargurus.com/images/forsale/2022/12/17/06/06/2017_chrysler_pacifica-pic-2439260792626077620-1024x768.jpeg | 11170_cc0640_032_PBX.jpg | VA 2-012-797 |
| 5738 | https://static.cargurus.com/images/forsale/2023/02/21/20/08/2019_chrysler_pacifica-pic-4621785956921170335-1024x768.jpeg | 11170_cc0640_032_PRV.jpg | VA 2-012-797 |
| 5739 | https://static.cargurus.com/images/forsale/2022/01/30/18/36/2019_chrysler_pacifica-pic-5569459046258693790-1024x768.jpeg | 11170_cc0640_032_PSC.jpg | VA 2-012-797 |
| 5740 | https://static.cargurus.com/images/forsale/2023/03/13/16/28/2019_chrysler_pacifica-pic-7847674019585110213-1024x768.jpeg | 11170_cc0640_032_PW7.jpg | VA 2-012-797 |
| 5741 | https://static.cargurus.com/images/forsale/2022/03/30/08/00/2020_chrysler_pacifica-pic-9203412368737940993-1024x768.jpeg | 11170_cc0640_032_PXR.jpg | VA 2-012-797 |
| 5742 | https://static.cargurus.com/images/forsale/2021/07/27/18/44/2019_chrysler_pacifica-pic-8993160892218963836-1024x768.jpeg | 11170_st0640_089.jpg | VA 2-012-797 |
| 5743 | https://static.cargurus.com/images/forsale/2020/08/29/18/10/2020_chrysler_pacifica-pic-6673930275269753434-1024x768.jpeg | 14003_cc0640_032_PDN.jpg | VA 2-012-797 |
| 5744 | https://static.cargurus.com/images/forsale/2022/03/30/07/25/2020_chrysler_pacifica-pic-7093070963023678672-1024x768.jpeg | 14003_cc0640_032_PW7.jpg | VA 2-012-797 |
| 5745 | https://static.cargurus.com/images/forsale/2021/10/03/00/11/2017_nissan_nv200-pic-8336147698094908937-1024x768.jpeg | 11225_cc0640_032_QM1.jpg | VA 2-014-047 |
| 5746 | https://static.cargurus.com/images/forsale/2023/04/20/08/13/2017_nissan_nv200-pic-2215871476323053090-296x222.jpeg | 11225_sp0640_032.jpg | VA 2-014-047 |
| 5747 | https://static.cargurus.com/images/forsale/2020/05/22/18/41/2018_acura_ilx-pic-6616364625079837830-1024x768.jpeg | 11219_cc0640_032_WH.jpg | VA 2-014-427 |
| 5748 | https://static.cargurus.com/images/forsale/2020/11/21/03/33/2016_lexus_ls_460-pic-4080793848400240657-1024x768.jpeg | 11224_cc0640_032_1J7.jpg | VA 2-014-431 |
| 5749 | https://static.cargurus.com/images/forsale/2020/11/08/01/00/2017_lincoln_mkz-pic-8461811067073592853-1024x768.jpeg | 11215_cc0640_032_J7.jpg | VA 2-014-433 |
| 5750 | https://static.cargurus.com/images/forsale/2020/06/21/17/07/2017_lincoln_mkz-pic-5571418788628810020-1024x768.jpeg | 11215_cc0640_032_W9.jpg | VA 2-014-433 |
| 5751 | https://static.cargurus.com/images/forsale/2021/01/28/15/50/2017_mercedes-benz_c-class-pic-815063624664120058-1024x768.jpeg | 11217_sp0640_032.jpg | VA 2-014-435 |
| 5752 | https://static.cargurus.com/images/forsale/2021/01/15/03/50/2017_mercedes-benz_c-class-pic-2600013553974508597-1024x768.jpeg | 11217_st0640_037.jpg | VA 2-014-435 |
| 5753 | https://static.cargurus.com/images/forsale/2022/03/17/02/49/2017_chevrolet_traverse-pic-482594138072669969-1024x768.jpeg | 11293_cc0640_032_17U.jpg | VA 2-015-678 |
| 5754 | https://static.cargurus.com/images/forsale/2022/01/25/20/04/2017_chevrolet_traverse-pic-6312972186103175607-1024x768.jpeg | 11293_cc0640_032_GB8.jpg | VA 2-015-678 |
| 5755 | https://static.cargurus.com/images/forsale/2021/06/08/22/14/2017_mitsubishi_mirage-pic-3677216700633926283-1024x768.jpeg | 11374_cc0640_032_W54.jpg | VA 2-015-683 |
| 5756 | https://static.cargurus.com/images/forsale/2020/12/18/18/48/2018_chevrolet_silverado_1500-pic-5734531692695068653-1024x768.jpeg | 11366_cc0640_032_9V5.jpg | VA 2-015-684 |
| 5757 | https://static.cargurus.com/images/forsale/2021/07/17/00/15/2018_chevrolet_silverado_1500-pic-1825867469136295831-1024x768.jpeg | 11366_cc0640_032_GBA.jpg | VA 2-015-684 |
| 5758 | https://static.cargurus.com/images/forsale/2020/12/18/18/48/2018_chevrolet_silverado_1500-pic-5734531692695068653-1024x768.jpeg | 12337_cc0640_032_GPA.jpg | VA 2-015-684 |
| 5759 | https://static.cargurus.com/images/forsale/2022/03/03/20/44/2021_porsche_718_boxster-pic-628416210801735565-1024x768.jpeg | 11314_cc0640_032_S2.jpg | VA 2-015-687 |
| 5760 | https://static.cargurus.com/images/forsale/2022/02/12/12/47/2017_porsche_718_boxster-pic-7097468329139902573-1024x768.jpeg | 11314_st0640_046.jpg | VA 2-015-687 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 5761 | https://static.cargurus.com/images/forsale/2022/03/03/20/44/2021_porsche_718_boxster-pic-628416210801735565-1024x768.jpeg | 14872_cc0640_032_3H.jpg | VA 2-015-687 |
| 5762 | https://static.cargurus.com/images/forsale/2021/01/19/22/59/2017_toyota_prius_v-pic-5154587542566279741-1024x768.jpeg | 11316_cc0640_032_3P0.jpg | VA 2-015-689 |
| 5763 | https://static.cargurus.com/images/forsale/2021/01/19/22/59/2017_toyota_prius_v-pic-5154587542566279741-1024x768.jpeg | 11316_cc0640_032_4W4.jpg | VA 2-015-689 |
| 5764 | https://static.cargurus.com/images/forsale/2023/02/28/05/42/2017_audi_q5-pic-7245730077941066206-1024x768.jpeg | 11362_cc0640_032_0E0E.jpg | VA 2-015-690 |
| 5765 | https://static.cargurus.com/images/forsale/2023/06/28/20/01/2017_cadillac_xt5-pic-9142445548973917910-1024x768.jpeg | 11318_cc0640_032_G1M.jpg | VA 2-015-691 |
| 5766 | https://static.cargurus.com/images/forsale/2021/10/22/09/45/2017_chevrolet_equinox-pic-7909926121148953055-1024x768.jpeg | 11324_st0640_046.jpg | VA 2-015-706 |
| 5767 | https://static.cargurus.com/images/forsale/2020/05/16/06/46/2020_lincoln_mkz_hybrid-pic-6423126125732169127-1024x768.jpeg | 11335_cc0640_032_UG.jpg | VA 2-015-709 |
| 5768 | https://static.cargurus.com/images/forsale/2020/05/22/18/41/2019_gmc_acadia-pic-4802170162498778063-1024x768.jpeg | 11321_cc0640_032_G1W.jpg | VA 2-015-758 |
| 5769 | https://static.cargurus.com/images/forsale/2021/01/08/15/15/2019_gmc_acadia-pic-1215238291639072495-1024x768.jpeg | 11321_cc0640_032_GB8.jpg | VA 2-015-758 |
| 5770 | https://static.cargurus.com/images/forsale/2020/05/22/18/41/2019_gmc_acadia-pic-4802170162498778063-1024x768.jpeg | 11321_cc0640_032_GWT.jpg | VA 2-015-758 |
| 5771 | https://static.cargurus.com/images/forsale/2022/03/01/09/56/2017_gmc_acadia-pic-8139339201531471423-1024x768.jpeg | 11321_st0640_046.jpg | VA 2-015-758 |
| 5772 | https://static.cargurus.com/images/forsale/2021/01/27/17/55/2017_ford_expedition-pic-1823243473271555169-1024x768.jpeg | 11325_cc0640_032_Z1.jpg | VA 2-015-761 |
| 5773 | https://static.cargurus.com/images/forsale/2021/12/29/17/42/2017_chevrolet_impala-pic-7448143242928722356-1024x768.jpeg | 11323_cc0640_032_G1E.jpg | VA 2-015-762 |
| 5774 | https://static.cargurus.com/images/forsale/2023/06/06/18/31/2017_chevrolet_impala-pic-4563207135445617270-1024x768.jpeg | 11323_cc0640_032_G1W.jpg | VA 2-015-762 |
| 5775 | https://static.cargurus.com/images/forsale/2020/09/23/09/20/2017_chevrolet_impala-pic-4548519907760808963-1024x768.jpeg | 11323_cc0640_032_GB8.jpg | VA 2-015-762 |
| 5776 | https://static.cargurus.com/images/forsale/2020/09/23/09/20/2017_chevrolet_impala-pic-4548519907760808963-1024x768.jpeg | 11323_cc0640_032_GBA.jpg | VA 2-015-762 |
| 5777 | https://static.cargurus.com/images/forsale/2023/02/17/09/08/2017_subaru_legacy-pic-8373461591390648085-1024x768.jpeg | 11143_cc0640_032_H2Q.jpg | VA 2-015-763 |
| 5778 | https://static.cargurus.com/images/forsale/2021/01/07/03/49/2017_subaru_legacy-pic-1227975024064152270-1024x768.jpeg | 11143_st0640_037.jpg | VA 2-015-763 |
| 5779 | https://static.cargurus.com/images/forsale/2020/10/13/22/43/2017_ford_mustang-pic-6132532797783971023-1024x768.jpeg | 11360_cc0640_032_CI.jpg | VA 2-015-859 |
| 5780 | https://static.cargurus.com/images/forsale/2023/02/08/08/15/2017_ford_mustang-pic-1510846577994786763-1024x768.jpeg | 11360_cc0640_032_J7.jpg | VA 2-015-859 |
| 5781 | https://static.cargurus.com/images/forsale/2023/01/12/04/50/2017_ford_mustang-pic-1824233274301879633-1024x768.jpeg | 11360_cc0640_032_N6.jpg | VA 2-015-859 |
| 5782 | https://static.cargurus.com/images/forsale/2021/03/12/10/07/2017_ford_mustang-pic-7143130368222828707-1024x768.jpeg | 11360_cc0640_032_RR.jpg | VA 2-015-859 |
| 5783 | https://static.cargurus.com/images/forsale/2020/09/26/09/30/2017_ford_mustang-pic-2676358486333149991-1024x768.jpeg | 11360_cc0640_032_UG.jpg | VA 2-015-859 |
| 5784 | https://static.cargurus.com/images/forsale/2021/01/01/15/24/2018_chevrolet_camaro-pic-5801657224338311197-1024x768.jpeg | 11336_cc0640_032_G7C.jpg | VA 2-015-863 |
| 5785 | https://static.cargurus.com/images/forsale/2020/12/24/15/20/2017_chevrolet_camaro-pic-5769972462517237351-1024x768.jpeg | 11336_cc0640_032_GAZ.jpg | VA 2-015-863 |
| 5786 | https://static.cargurus.com/images/forsale/2020/07/18/05/08/2018_acura_rdx-pic-3634074283113650016-1024x768.jpeg | 11340_cc0640_032_SI.jpg | VA 2-015-865 |
| 5787 | https://static.cargurus.com/images/forsale/2022/12/03/19/26/2017_mitsubishi_outlander-pic-7513075373948912804-1024x768.jpeg | 11300_cc0640_032_A31.jpg | VA 2-015-871 |
| 5788 | https://static.cargurus.com/images/forsale/2023/02/27/04/59/2017_mitsubishi_outlander-pic-1511892871501956483-1024x768.jpeg | 11300_cc0640_032_P26.jpg | VA 2-015-871 |
| 5789 | https://static.cargurus.com/images/forsale/2020/08/21/06/58/2020_subaru_brz-pic-9724588353675306337-1024x768.jpeg | 11254_cc0640_001_61K.jpg | VA 2-015-872 |
| 5790 | https://static.cargurus.com/images/forsale/2020/06/27/19/38/2016_ram_1500-pic-1068185792960719684-1024x768.jpeg | 11303_cc0640_032_PAR.jpg | VA 2-015-873 |
| 5791 | https://static.cargurus.com/images/forsale/2020/06/27/19/38/2016_ram_1500-pic-1068185792960719684-1024x768.jpeg | 11303_cc0640_032_PR4.jpg | VA 2-015-873 |
| 5792 | https://static.cargurus.com/images/forsale/2020/05/15/18/46/2016_ram_1500-pic-841434035309097698-1024x768.jpeg | 11303_cc0640_032_PS2.jpg | VA 2-015-873 |
| 5793 | https://static.cargurus.com/images/forsale/2022/04/10/19/42/2016_ram_1500-pic-5580644778358573647-1024x768.jpeg | 11303_cc0640_032_PW7.jpg | VA 2-015-873 |
| 5794 | https://static.cargurus.com/images/forsale/2022/04/10/19/42/2016_ram_1500-pic-5580644778358573647-1024x768.jpeg | 11303_cc0640_032_PWQ.jpg | VA 2-015-873 |
| 5795 | https://static.cargurus.com/images/forsale/2023/05/14/18/33/2016_ram_1500-pic-2077590009966833479-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 11303_cc0640_032_PXR.jpg | VA 2-015-873 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 5796 | https://static.cargurus.com/images/forsale/2022/03/04/05/07/2021_audi_q7-pic-413012708107249243-1024x768.jpeg | 11301_cc0640_032_0Q0Q.jpg | VA 2-015-875 |
| 5797 | https://static.cargurus.com/images/forsale/2023/04/05/00/20/2017_audi_q7-pic-962536134013202073-1024x768.jpeg | 11301_cc0640_032_A1A1.jpg | VA 2-015-875 |
| 5798 | https://static.cargurus.com/images/forsale/2022/03/30/07/25/2022_audi_q7-pic-3456132434266268529-1024x768.jpeg | 11301_cc0640_032_L5L5.jpg | VA 2-015-875 |
| 5799 | https://static.cargurus.com/images/forsale/2023/03/04/07/26/2017_gmc_terrain-pic-4799199281434764827-1024x768.jpeg | 11275_cc0640_032_G1M.jpg | VA 2-015-879 |
| 5800 | https://static.cargurus.com/images/forsale/2020/06/23/06/10/2017_gmc_terrain-pic-3498172115795416072-1024x768.jpeg | 11275_cc0640_032_GAN.jpg | VA 2-015-879 |
| 5801 | https://static.cargurus.com/images/forsale/2022/04/06/00/45/2017_gmc_terrain-pic-1408617467224312352-1024x768.jpeg | 11275_cc0640_032_GB7.jpg | VA 2-015-879 |
| 5802 | https://static.cargurus.com/images/forsale/2022/12/06/07/49/2017_lincoln_navigator-pic-760724596586302271-1024x768.jpeg | 11279_cc0640_032_G1.jpg | VA 2-015-882 |
| 5803 | https://static.cargurus.com/images/forsale/2022/01/18/06/04/2017_lincoln_navigator-pic-4046318357947639899-1024x768.jpeg | 11279_cc0640_032_RR.jpg | VA 2-015-882 |
| 5804 | https://static.cargurus.com/images/forsale/2020/10/14/06/11/2017_lincoln_navigator-pic-890239927505302691-1024x768.jpeg | 11279_st0640_046.jpg | VA 2-015-882 |
| 5805 | https://static.cargurus.com/images/forsale/2024/09/28/10/37/2017_honda_ridgeline-pic-7634786977499730807-1024x768.jpeg | 11280_cc0640_001_SI.jpg | VA 2-015-884 |
| 5806 | https://static.cargurus.com/images/forsale/2020/11/27/06/27/2017_honda_ridgeline-pic-6212063581486401577-1024x768.jpeg | 11280_cc0640_032_BK.jpg | VA 2-015-884 |
| 5807 | https://static.cargurus.com/images/forsale/2020/11/27/06/27/2017_honda_ridgeline-pic-6212063581486401577-1024x768.jpeg | 11280_cc0640_032_BS.jpg | VA 2-015-884 |
| 5808 | https://static.cargurus.com/images/forsale/2020/02/28/17/06/2017_honda_ridgeline-pic-1762677227662251455-1024x768.jpeg | 11280_st0640_046.jpg | VA 2-015-884 |
| 5809 | https://static.cargurus.com/images/forsale/2022/02/24/18/50/2016_toyota_camry_hybrid-pic-7004487944367783215-1024x768.jpeg | 11292_cc0640_032_1J9.jpg | VA 2-015-887 |
| 5810 | https://static.cargurus.com/images/forsale/2023/03/07/17/22/2018_porsche_718_boxster-pic-3499197518886656944-1024x768.jpeg | 11257_cc0640_032_A7.jpg | VA 2-015-958 |
| 5811 | https://static.cargurus.com/images/forsale/2023/06/14/07/05/2016_audi_sq5-pic-2437641529452014743-1024x768.jpeg | 11253_cc0640_032_1R1R.jpg | VA 2-015-963 |
| 5812 | https://static.cargurus.com/images/forsale/2023/02/04/11/43/2016_audi_sq5-pic-588906443451664069-1024x768.jpeg | 11253_cc0640_032_A2A2.jpg | VA 2-015-963 |
| 5813 | https://static.cargurus.com/images/forsale/2020/09/12/22/40/2019_porsche_911-pic-8482961714398264649-1024x768.jpeg | 11248_cc0640_032_J5.jpg | VA 2-015-965 |
| 5814 | https://static.cargurus.com/images/forsale/2020/09/12/22/40/2019_porsche_911-pic-8482961714398264649-1024x768.jpeg | 13208_cc0640_032_3H.jpg | VA 2-015-965 |
| 5815 | https://static.cargurus.com/images/forsale/2023/03/07/02/55/2018_porsche_macan-pic-2375801003024705672-296x222.jpeg | 11247_cc0640_001_0Q.jpg | VA 2-015-966 |
| 5816 | https://static.cargurus.com/images/forsale/2021/11/04/05/50/2018_porsche_macan-pic-5530657468523523573-1024x768.jpeg | 11247_cc0640_032_0Q.jpg | VA 2-015-966 |
| 5817 | https://static.cargurus.com/images/forsale/2023/06/02/08/23/2017_porsche_macan-pic-3595439812079527310-1024x768.jpeg | 11247_cc0640_032_2H.jpg | VA 2-015-966 |
| 5818 | https://static.cargurus.com/images/forsale/2022/03/29/08/13/2017_porsche_macan-pic-4786727510848477835-1024x768.jpeg | 11247_cc0640_032_4T.jpg | VA 2-015-966 |
| 5819 | https://static.cargurus.com/images/forsale/2022/12/23/17/10/2018_porsche_macan-pic-7551592922096436050-1024x768.jpeg | 11247_cc0640_032_A1.jpg | VA 2-015-966 |
| 5820 | https://static.cargurus.com/images/forsale/2020/08/01/05/48/2017_cadillac_xt5-pic-8961455059643408302-1024x768.jpeg | 11234_cc0640_032_GAN.jpg | VA 2-015-972 |
| 5821 | https://static.cargurus.com/images/forsale/2020/10/12/04/33/2018_porsche_911-pic-6680629143778525576-1024x768.jpeg | 11236_cc0640_032_0Q.jpg | VA 2-015-973 |
| 5822 | https://static.cargurus.com/images/forsale/2020/11/27/05/26/2016_audi_s8-pic-6924040057413487329-1024x768.jpeg | 11233_cc0640_032_0E0E.jpg | VA 2-015-979 |
| 5823 | https://static.cargurus.com/images/forsale/2023/01/16/17/42/2016_mini_cooper-pic-636612369899914577-1024x768.jpeg | 11240_cc0640_032_B58.jpg | VA 2-015-980 |
| 5824 | https://static.cargurus.com/images/forsale/2022/01/13/11/42/2016_mini_cooper-pic-2956405182675615679-1024x768.jpeg | 11240_cc0640_032_C2K.jpg | VA 2-015-980 |
| 5825 | https://static.cargurus.com/images/forsale/2020/09/23/00/44/2017_bmw_x3-pic-2492612035174333700-1024x768.jpeg | 11294_cc0640_032_300.jpg | VA 2-015-987 |
| 5826 | https://static.cargurus.com/images/forsale/2020/10/01/02/21/2017_bmw_x3-pic-3768801906346727220-1024x768.jpeg | 11294_cc0640_032_668.jpg | VA 2-015-987 |
| 5827 | https://static.cargurus.com/images/forsale/2023/02/26/00/31/2017_bmw_x3-pic-132991160861957441-1024x768.jpeg | 11294_cc0640_032_A75.jpg | VA 2-015-987 |
| 5828 | https://static.cargurus.com/images/forsale/2023/04/05/21/42/2017_bmw_x3-pic-4406271828867368753-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 11294_cc0640_032_A83.jpg | VA 2-015-987 |
| 5829 | https://static.cargurus.com/images/forsale/2022/01/26/04/46/2016_mini_cooper-pic-270845143228456812-1024x768.jpeg | 11241_st0640_037.jpg | VA 2-016-013 |
| 5830 | https://static.cargurus.com/images/forsale/2022/02/10/13/02/2017_kia_sorento-pic-4701478764536144169-1024x768.jpeg | 11249_cc0640_032_IM.jpg | VA 2-016-017 |
| 5831 | https://static.cargurus.com/images/forsale/2020/11/20/05/52/2017_kia_sorento-pic-7338768430978059230-1024x768.jpeg | 11249_cc0640_032_KCS.jpg | VA 2-016-017 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 5832 | https://static.cargurus.com/images/forsale/2020/12/24/21/32/2017_kia_sorento-pic-9081474644769542165-1024x768.jpeg | 11249_st0640_046.jpg | VA 2-016-017 |
| 5833 | https://static.cargurus.com/images/forsale/2023/02/25/02/47/2021_mazda_cx-9-pic-2747277546450547442-296x222.jpeg | 11251_cc0640_001_45P.jpg | VA 2-016-019 |
| 5834 | https://static.cargurus.com/images/forsale/2022/03/23/02/52/2018_ford_flex-pic-1576069465042830674-1024x768.jpeg | 11237_cc0640_032_RR.jpg | VA 2-016-026 |
| 5835 | https://static.cargurus.com/images/forsale/2020/08/04/09/57/2017_mitsubishi_mirage-pic-9025858789528796338-1024x768.jpeg | 11242_cc0640_032_P19.jpg | VA 2-016-028 |
| 5836 | https://static.cargurus.com/images/forsale/2022/03/05/06/06/2018_mitsubishi_mirage_g4-pic-3053704878730036014-1024x768.jpeg | 11243_cc0640_001_X08.jpg | VA 2-016-029 |
| 5837 | https://static.cargurus.com/images/forsale/2023/06/01/18/22/2017_lincoln_mkc-pic-8226171308897017973-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 11244_cc0640_032_H6.jpg | VA 2-016-030 |
| 5838 | https://static.cargurus.com/images/forsale/2021/12/17/12/33/2018_lincoln_mkc-pic-5131434861840014735-1024x768.jpeg | 11244_cc0640_032_J7.jpg | VA 2-016-030 |
| 5839 | https://static.cargurus.com/images/forsale/2020/10/31/00/38/2017_lincoln_mkc-pic-7387506108892302472-1024x768.jpeg | 11244_st0640_046.jpg | VA 2-016-030 |
| 5840 | https://static.cargurus.com/images/forsale/2020/06/03/20/25/2017_bmw_x4-pic-5090659477278332461-1024x768.jpeg | 11245_cc0640_032_416.jpg | VA 2-016-031 |
| 5841 | https://static.cargurus.com/images/forsale/2020/06/19/22/25/2017_mazda_cx-9-pic-6532195637397889296-1024x768.jpeg | 11246_cc0640_032_41W.jpg | VA 2-016-032 |
| 5842 | https://static.cargurus.com/images/forsale/2020/09/03/07/25/2017_mazda_cx-9-pic-3867377923540328847-1024x768.jpeg | 11246_cc0640_032_46G.jpg | VA 2-016-032 |
| 5843 | https://static.cargurus.com/images/forsale/2020/06/19/22/25/2017_mazda_cx-9-pic-6532195637397889296-1024x768.jpeg | 11971_cc0640_032_42M.jpg | VA 2-016-032 |
| 5844 | https://static.cargurus.com/images/forsale/2020/09/03/07/25/2017_mazda_cx-9-pic-3867377923540328847-1024x768.jpeg | 11971_cc0640_032_46G.jpg | VA 2-016-032 |
| 5845 | https://static.cargurus.com/images/forsale/2023/01/20/04/17/2019_mazda_cx-9-pic-4553617660886564975-1024x768.jpeg | 12380_cc0640_001_41W.jpg | VA 2-016-032 |
| 5846 | https://static.cargurus.com/images/forsale/2023/02/25/02/47/2021_mazda_cx-9-pic-2747277546450547442-1024x768.jpeg | 12380_cc0640_001_45P.jpg | VA 2-016-032 |
| 5847 | https://static.cargurus.com/images/forsale/2020/12/01/22/47/2017_mitsubishi_mirage_g4-pic-5165872113506866914-1024x768.jpeg | 11375_cc0640_032_X08.jpg | VA 2-019-800 |
| 5848 | https://static.cargurus.com/images/forsale/2022/04/12/08/05/2018_bmw_7_series-pic-1043235588097330374-1024x768.jpeg | 11377_cc0640_032_416.jpg | VA 2-019-824 |
| 5849 | https://static.cargurus.com/images/forsale/2023/06/02/08/01/2017_bmw_7_series-pic-6937291627999278218-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 11377_cc0640_032_C26.jpg | VA 2-019-824 |
| 5850 | https://static.cargurus.com/images/forsale/2021/01/17/20/10/2018_bmw_7_series-pic-5452542641516951207-1024x768.jpeg | 11377_cc0640_032_S34.jpg | VA 2-019-824 |
| 5851 | https://static.cargurus.com/images/forsale/2022/04/12/08/05/2018_bmw_7_series-pic-1043235588097330374-1024x768.jpeg | 11377_cc0640_032_X03.jpg | VA 2-019-824 |
| 5852 | https://static.cargurus.com/images/forsale/2021/01/17/20/10/2018_bmw_7_series-pic-5452542641516951207-1024x768.jpeg | 12065_cc0640_032_X03.jpg | VA 2-019-824 |
| 5853 | https://static.cargurus.com/images/forsale/2020/10/25/04/58/2017_honda_accord_hybrid-pic-156075623423035229-1024x768.jpeg | 11381_cc0640_032_WA.jpg | VA 2-019-841 |
| 5854 | https://static.cargurus.com/images/forsale/2023/01/29/17/14/2017_ford_explorer-pic-3537282941354429385-1024x768.jpeg | 11383_cc0640_032_RR.jpg | VA 2-019-844 |
| 5855 | https://static.cargurus.com/images/forsale/2020/09/27/16/24/2017_ford_explorer-pic-4014459483547441107-1024x768.jpeg | 11383_cc0640_032_UG.jpg | VA 2-019-844 |
| 5856 | https://static.cargurus.com/images/forsale/2023/05/26/18/35/2017_ford_explorer-pic-4840588607175305734-1024x768.jpeg | 11383_cc0640_032_UX.jpg | VA 2-019-844 |
| 5857 | https://static.cargurus.com/images/forsale/2020/10/03/22/17/2017_ford_explorer-pic-2160826250082752390-1024x768.jpeg | 11383_st0640_089.jpg | VA 2-019-844 |
| 5858 | https://static.cargurus.com/images/forsale/2024/11/15/08/00/2018_dodge_durango-pic-1519742848821298559-1024x768.jpeg | 11389_cc0640_001_PW7.jpg | VA 2-019-916 |
| 5859 | https://static.cargurus.com/images/forsale/2023/02/24/05/24/2017_cadillac_cts-pic-2269207642646126071-1024x768.jpeg | 11391_cc0640_032_G7E.jpg | VA 2-019-917 |
| 5860 | https://static.cargurus.com/images/forsale/2020/07/04/13/40/2017_dodge_durango-pic-2069664115885264477-1024x768.jpeg | 11388_cc0640_032_PXJ.jpg | VA 2-019-918 |
| 5861 | https://static.cargurus.com/images/forsale/2020/06/27/16/41/2017_dodge_durango-pic-7051732238754820933-1024x768.jpeg | 11388_st0640_046.jpg | VA 2-019-918 |
| 5862 | https://static.cargurus.com/images/forsale/2023/02/04/17/56/2017_gmc_acadia-pic-3882803020353745125-1024x768.jpeg | 11322_cc0640_032_G1E.jpg | VA 2-020-019 |
| 5863 | https://static.cargurus.com/images/forsale/2023/03/31/08/01/2019_gmc_acadia-pic-941740914930799901-1024x768.jpeg | 11322_cc0640_032_GAZ.jpg | VA 2-020-019 |
| 5864 | https://static.cargurus.com/images/forsale/2020/12/18/02/15/2017_gmc_acadia-pic-5053906026549160101-1024x768.jpeg | 11322_cc0640_032_GB8.jpg | VA 2-020-019 |
| 5865 | https://static.cargurus.com/images/forsale/2023/05/05/06/18/2017_gmc_acadia-pic-8916522926449298235-1024x768.jpeg | 11322_cc0640_032_GXG.jpg | VA 2-020-019 |
| 5866 | https://static.cargurus.com/images/forsale/2023/03/11/17/57/2018_gmc_acadia-pic-4277431994481673968-1024x768.jpeg | 12378_cc0640_032_G1W.jpg | VA 2-020-019 |
| 5867 | https://static.cargurus.com/images/forsale/2020/09/27/02/32/2018_volvo_xc90-pic-4921353948911223131-1024x768.jpeg | 11382_cc0640_032_614.jpg | VA 2-020-025 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 5868 | https://static.cargurus.com/images/forsale/2020/09/27/02/32/2018_volvo_xc90-pic-4921353948911223131-1024x768.jpeg | 11382_cc0640_032_707.jpg | VA 2-020-025 |
| 5869 | https://static.cargurus.com/images/forsale/2022/04/21/06/23/2018_volvo_xc90-pic-8711719393177859425-1024x768.jpeg | 11382_cc0640_032_714.jpg | VA 2-020-025 |
| 5870 | https://static.cargurus.com/images/forsale/2021/01/20/06/15/2017_volvo_xc90-pic-6648017371305775907-1024x768.jpeg | 11382_cc0640_032_717.jpg | VA 2-020-025 |
| 5871 | https://static.cargurus.com/images/forsale/2020/11/14/07/37/2017_volvo_xc90-pic-7034829263938260039-1024x768.jpeg | 11382_sp0640_032.jpg | VA 2-020-025 |
| 5872 | https://static.cargurus.com/images/forsale/2023/03/03/17/30/2018_volvo_xc90-pic-8133332368561954452-1024x768.jpeg | 12439_cc0640_032_707.jpg | VA 2-020-025 |
| 5873 | https://static.cargurus.com/images/forsale/2022/04/21/06/23/2018_volvo_xc90-pic-8711719393177859425-1024x768.jpeg | 12439_cc0640_032_724.jpg | VA 2-020-025 |
| 5874 | https://static.cargurus.com/images/forsale/2020/09/23/10/22/2017_chevrolet_silverado_1500-pic-7350477497570235122-1024x768.jpeg | 11394_cc0640_032_G1E.jpg | VA 2-020-422 |
| 5875 | https://static.cargurus.com/images/forsale/2022/06/24/08/06/2018_chevrolet_silverado_1500-pic-2841482292205808033-1024x768.jpeg | 11394_cc0640_032_G1K.jpg | VA 2-020-422 |
| 5876 | https://static.cargurus.com/images/forsale/2023/03/12/18/11/2018_chevrolet_silverado_1500-pic-6952902827850534960-1024x768.jpeg | 11394_cc0640_032_G1W.jpg | VA 2-020-422 |
| 5877 | https://static.cargurus.com/images/forsale/2022/11/26/17/17/2017_chevrolet_silverado_1500-pic-3572644145232727891-1024x768.jpeg | 11394_cc0640_032_G7C.jpg | VA 2-020-422 |
| 5878 | https://static.cargurus.com/images/forsale/2020/09/27/03/36/2018_chevrolet_silverado_1500-pic-6246846265444435750-1024x768.jpeg | 11394_cc0640_032_GAN.jpg | VA 2-020-422 |
| 5879 | https://static.cargurus.com/images/forsale/2020/05/29/06/20/2018_chevrolet_silverado_1500-pic-2632778786288483153-1024x768.jpeg | 11394_cc0640_032_GAZ.jpg | VA 2-020-422 |
| 5880 | https://static.cargurus.com/images/forsale/2022/04/07/20/16/2018_chevrolet_silverado_1500-pic-7542615387490723685-1024x768.jpeg | 11394_cc0640_032_GBA.jpg | VA 2-020-422 |
| 5881 | https://static.cargurus.com/images/forsale/2020/09/30/20/00/2018_chevrolet_silverado_1500-pic-319611221917976849-1024x768.jpeg | 11394_cc0640_032_GPA.jpg | VA 2-020-422 |
| 5882 | https://static.cargurus.com/images/forsale/2023/02/04/17/56/2018_chevrolet_silverado_1500-pic-2559149354068595407-1024x768.jpeg | 12338_cc0640_032_G7C.jpg | VA 2-020-422 |
| 5883 | https://static.cargurus.com/images/forsale/2020/10/29/14/07/2017_infiniti_q60-pic-2537539099659943335-1024x768.jpeg | 11400_cc0640_032_RBP.jpg | VA 2-020-423 |
| 5884 | https://static.cargurus.com/images/forsale/2020/06/11/09/38/2017_infiniti_q60-pic-4323830380728160709-1024x768.jpeg | 11400_st0640_046.jpg | VA 2-020-423 |
| 5885 | https://static.cargurus.com/images/forsale/2020/10/23/16/59/2017_mercedes-benz_e-class-pic-4557481895752274622-1024x768.jpeg | 11326_cc0640_032_992.jpg | VA 2-021-309 |
| 5886 | https://static.cargurus.com/images/forsale/2023/05/16/18/11/2017_cadillac_xts-pic-8333571665608437809-1024x768.jpeg | 11453_cc0640_032_GBA.jpg | VA 2-022-108 |
| 5887 | https://static.cargurus.com/images/forsale/2019/11/05/18/55/2017_toyota_sienna-pic-1871162090131424898-1024x768.jpeg | 11426_cc0640_001_3Q3.jpg | VA 2-022-498 |
| 5888 | https://static.cargurus.com/images/forsale/2020/10/10/05/59/2017_toyota_sienna-pic-5871048327107490552-1024x768.jpeg | 11426_cc0640_032_1D6.jpg | VA 2-022-498 |
| 5889 | https://static.cargurus.com/images/forsale/2021/01/07/07/29/2017_toyota_sienna-pic-1805463951703833364-1024x768.jpeg | 11426_st0640_046.jpg | VA 2-022-498 |
| 5890 | https://static.cargurus.com/images/forsale/2020/05/30/18/05/2017_mini_cooper-pic-2141727562769897767-1024x768.jpeg | 11423_cc0640_032_850.jpg | VA 2-022-499 |
| 5891 | https://static.cargurus.com/images/forsale/2022/03/08/21/25/2017_mini_cooper-pic-6601147993564457685-1024x768.jpeg | 11423_cc0640_032_B71.jpg | VA 2-022-499 |
| 5892 | https://static.cargurus.com/images/forsale/2023/01/27/17/56/2017_mini_cooper-pic-4696264191221987630-1024x768.jpeg | 11423_cc0640_032_B83.jpg | VA 2-022-499 |
| 5893 | https://static.cargurus.com/images/forsale/2020/05/15/18/42/2017_mini_cooper-pic-3729612981382807018-1024x768.jpeg | 11423_cc0640_032_C24.jpg | VA 2-022-499 |
| 5894 | https://static.cargurus.com/images/forsale/2022/03/08/21/25/2017_mini_cooper-pic-6601147993564457685-1024x768.jpeg | 11423_cc0640_032_C2K.jpg | VA 2-022-499 |
| 5895 | https://static.cargurus.com/images/forsale/2020/10/12/22/22/2017_mini_cooper_clubman-pic-5589578411085654921-1024x768.jpeg | 11424_cc0640_ | VA 2-022-504 |
| 5896 | https://static.cargurus.com/images/forsale/2020/10/12/22/22/2017_mini_cooper_clubman-pic-5589578411085654921-1024x768.jpeg | 11424_cc0640_032_A94.jpg | VA 2-022-504 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 5897 | https://static.cargurus.com/images/forsale/2023/01/09/05/05/2017_mini_cooper_clubman-pic-7879019192975652305-1024x768.jpeg | 11424_cc0640_032_B58.jpg | VA 2-022-504 |
| 5898 | https://static.cargurus.com/images/forsale/2022/12/04/07/22/2017_mini_cooper_clubman-pic-1841846732112498642-1024x768.jpeg | 11424_cc0640_032_B83.jpg | VA 2-022-504 |
| 5899 | https://static.cargurus.com/images/forsale/2021/12/04/22/55/2019_toyota_tacoma-pic-4281858407766620616-1024x768.jpeg | 11425_cc0640_032_3R3.jpg | VA 2-022-507 |
| 5900 | https://static.cargurus.com/images/forsale/2022/12/23/12/20/2017_audi_q3-pic-6459739942620565990-296x222.jpeg | 11416_cc0640_032_0E.jpg | VA 2-022-509 |
| 5901 | https://static.cargurus.com/images/forsale/2023/01/12/16/38/2017_audi_q3-pic-1075631606464507027-1024x768.jpeg | 11416_cc0640_032_2Y.jpg | VA 2-022-509 |
| 5902 | https://static.cargurus.com/images/forsale/2022/02/27/18/43/2017_mercedes-benz_gle-class-pic-2954119566222034977-1024x768.jpeg | 11413_cc0640_032_040.jpg | VA 2-022-511 |
| 5903 | https://static.cargurus.com/images/forsale/2022/02/27/18/43/2017_mercedes-benz_gle-class-pic-2954119566222034977-1024x768.jpeg | 11413_sp0640_032.jpg | VA 2-022-511 |
| 5904 | https://static.cargurus.com/images/forsale/2022/02/19/12/41/2017_mercedes-benz_gle-class-pic-5865241883094528608-1024x768.jpeg | 11413_st0640_046.jpg | VA 2-022-511 |
| 5905 | https://static.cargurus.com/images/forsale/2022/03/20/15/32/2018_audi_a6-pic-5431268815190054116-1024x768.jpeg | 11417_cc0640_032_0E.jpg | VA 2-022-513 |
| 5906 | https://static.cargurus.com/images/forsale/2020/11/07/20/39/2018_audi_a6-pic-1788040201369548295-1024x768.jpeg | 11417_cc0640_032_L5.jpg | VA 2-022-513 |
| 5907 | https://static.cargurus.com/images/forsale/2020/11/07/20/39/2018_audi_a6-pic-1788040201369548295-1024x768.jpeg | 12567_cc0640_032_Q2.jpg | VA 2-022-513 |
| 5908 | https://static.cargurus.com/images/forsale/2020/08/20/04/05/2017_bmw_3_series-pic-2830469842329853212-1024x768.jpeg | 11418_cc0640_032_A89.jpg | VA 2-022-514 |
| 5909 | https://static.cargurus.com/images/forsale/2020/12/22/17/01/2017_bmw_3_series-pic-2126786259478444442-1024x768.jpeg | 11418_cc0640_032_C08.jpg | VA 2-022-514 |
| 5910 | https://static.cargurus.com/images/forsale/2022/03/17/06/58/2017_cadillac_ats-pic-6238034804516683540-1024x768.jpeg | 11415_cc0640_032_G7E.jpg | VA 2-022-516 |
| 5911 | https://static.cargurus.com/images/forsale/2022/03/17/06/58/2017_cadillac_ats-pic-6238034804516683540-1024x768.jpeg | 11415_cc0640_032_G7Q.jpg | VA 2-022-516 |
| 5912 | https://static.cargurus.com/images/forsale/2020/08/14/13/47/2017_cadillac_ats-pic-3382686032461242509-1024x768.jpeg | 11415_cc0640_032_GBA.jpg | VA 2-022-516 |
| 5913 | https://static.cargurus.com/images/forsale/2020/11/29/01/29/2017_cadillac_ats-pic-5020529176966608958-1024x768.jpeg | 11415_cc0640_032_GGB.jpg | VA 2-022-516 |
| 5914 | https://static.cargurus.com/images/forsale/2020/11/29/01/29/2017_cadillac_ats-pic-5020529176966608958-1024x768.jpeg | 11415_sp0640_032.jpg | VA 2-022-516 |
| 5915 | https://static.cargurus.com/images/forsale/2021/05/25/02/12/2017_cadillac_ats-pic-8685848125481866193-1024x768.jpeg | 11415_st0640_037.jpg | VA 2-022-516 |
| 5916 | https://static.cargurus.com/images/forsale/2024/11/05/08/01/2017_gmc_sierra_1500-pic-906409343300819780-1024x768.jpeg | 11420_cc0640_001_G1K.jpg | VA 2-022-578 |
| 5917 | https://static.cargurus.com/images/forsale/2022/03/09/09/46/2017_gmc_sierra_1500-pic-2425431035271208592-1024x768.jpeg | 11420_cc0640_032_G1K.jpg | VA 2-022-578 |
| 5918 | https://static.cargurus.com/images/forsale/2020/11/05/17/58/2018_gmc_sierra_1500-pic-8830060487233211989-1024x768.jpeg | 11420_cc0640_032_G1W.jpg | VA 2-022-578 |
| 5919 | https://static.cargurus.com/images/forsale/2021/10/21/17/38/2018_gmc_sierra_1500-pic-3671118950472853156-1024x768.jpeg | 11420_cc0640_032_G7C.jpg | VA 2-022-578 |
| 5920 | https://static.cargurus.com/images/forsale/2020/10/18/00/33/2018_gmc_sierra_1500-pic-4646606750526831047-1024x768.jpeg | 11420_cc0640_032_GBA.jpg | VA 2-022-578 |
| 5921 | https://static.cargurus.com/images/forsale/2021/09/22/12/41/2017_gmc_sierra_1500-pic-8660213292788432230-1024x768.jpeg | 11420_cc0640_032_GMU.jpg | VA 2-022-578 |
| 5922 | https://static.cargurus.com/images/forsale/2020/09/05/14/04/2017_gmc_sierra_1500-pic-1207580760173232353-1024x768.jpeg | 11420_st0640_046.jpg | VA 2-022-578 |
| 5923 | https://static.cargurus.com/images/forsale/2024/10/17/07/55/2018_buick_envision-pic-2170541623844701460-1024x768.jpeg | 11451_cc0640_001_G8B.jpg | VA 2-022-693 |
| 5924 | https://static.cargurus.com/images/forsale/2020/11/13/17/47/2017_buick_envision-pic-4485107485786449820-1024x768.jpeg | 11451_cc0640_032_G7U.jpg | VA 2-022-693 |
| 5925 | https://static.cargurus.com/images/forsale/2023/01/26/02/11/2017_buick_envision-pic-1382502079638255963-1024x768.jpeg | 11451_cc0640_032_GAZ.jpg | VA 2-022-693 |
| 5926 | https://static.cargurus.com/images/forsale/2022/04/28/10/09/2018_buick_envision-pic-4866837914895559842-1024x768.jpeg | 11451_cc0640_032_GWX.jpg | VA 2-022-693 |
| 5927 | https://static.cargurus.com/images/forsale/2021/10/01/22/12/2017_buick_envision-pic-7369391952540961243-1024x768.jpeg | 11451_st0640_037.jpg | VA 2-022-693 |
| 5928 | https://static.cargurus.com/images/forsale/2020/11/04/17/53/2017_buick_envision-pic-2697820859220215828-1024x768.jpeg | 11451_st0640_046.jpg | VA 2-022-693 |
| 5929 | https://static.cargurus.com/images/forsale/2023/03/08/04/55/2018_gmc_sierra_1500-pic-3790928814385017363-1024x768.jpeg | 11452_cc0640_032_GPA.jpg | VA 2-022-729 |
| 5930 | https://static.cargurus.com/images/forsale/2023/11/01/09/10/2019_nissan_pathfinder-pic-3324443236230577283-1024x768.jpeg | 11455_cc0640_001_G41.jpg | VA 2-022-731 |
| 5931 | https://static.cargurus.com/images/forsale/2024/04/19/10/29/2017_nissan_pathfinder-pic-2891945465327480836-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 11455_cc0640_001_KAD.jpg | VA 2-022-731 |
| 5932 | https://static.cargurus.com/images/forsale/2024/11/09/10/08/2017_nissan_pathfinder-pic-5291027738343025472-1024x768.jpeg | 11455_cc0640_001_QAB.jpg | VA 2-022-731 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 5933 | https://static.cargurus.com/images/forsale/2022/12/13/04/52/2017_nissan_pathfinder-pic-314227927161684267-1024x768.jpeg | 11455_cc0640_032_QAB.jpg | VA 2-022-731 |
| 5934 | https://static.cargurus.com/images/forsale/2020/11/13/03/48/2017_nissan_pathfinder-pic-3747209464591015528-1024x768.jpeg | 11455_st0640_046.jpg | VA 2-022-731 |
| 5935 | https://static.cargurus.com/images/forsale/2024/09/12/15/13/2018_chevrolet_sonic-pic-8737390244524054471-1024x768.jpeg | 11433_cc0640_001_G7C.jpg | VA 2-022-732 |
| 5936 | https://static.cargurus.com/images/forsale/2022/01/20/20/31/2018_chevrolet_sonic-pic-2018688601861512621-1024x768.jpeg | 11433_cc0640_032_G7C.jpg | VA 2-022-732 |
| 5937 | https://static.cargurus.com/images/forsale/2022/01/20/20/31/2018_chevrolet_sonic-pic-2018688601861512621-1024x768.jpeg | 11433_cc0640_032_G7Q.jpg | VA 2-022-732 |
| 5938 | https://static.cargurus.com/images/forsale/2021/01/08/07/50/2020_chevrolet_sonic-pic-4421748602669659548-1024x768.jpeg | 11433_cc0640_032_GB8.jpg | VA 2-022-732 |
| 5939 | https://static.cargurus.com/images/forsale/2023/03/07/06/54/2018_chevrolet_sonic-pic-7164305760626749648-1024x768.jpeg | 12447_cc0640_032_GPJ.jpg | VA 2-022-732 |
| 5940 | https://static.cargurus.com/images/forsale/2023/06/28/18/39/2020_chevrolet_sonic-pic-7133583517408926013-1024x768.jpeg | 13117_cc0640_032_G7Q.jpg | VA 2-022-732 |
| 5941 | https://static.cargurus.com/images/forsale/2022/03/27/08/56/2017_hyundai_tucson-pic-978666876494937711-1024x768.jpeg | 11436_cc0640_032_S5W.jpg | VA 2-022-734 |
| 5942 | https://static.cargurus.com/images/forsale/2020/09/10/19/05/2017_hyundai_tucson-pic-670786009873338032-1024x768.jpeg | 11436_st0640_046.jpg | VA 2-022-734 |
| 5943 | https://static.cargurus.com/images/forsale/2023/01/02/12/15/2017_land_rover_range_rover_evoque-pic-4113824394585271592-1024x768.jpeg | 11439_cc0640_032_1AM.jpg | VA 2-022-738 |
| 5944 | https://static.cargurus.com/images/forsale/2022/03/01/22/43/2017_land_rover_range_rover_evoque-pic-960270891304153594-1024x768.jpeg | 11439_cc0640_032_1AQ.jpg | VA 2-022-738 |
| 5945 | https://static.cargurus.com/images/forsale/2020/10/07/06/28/2018_land_rover_discovery_sport-pic-237722158883539866-1024x768.jpeg | 11440_cc0640_032_1AA.jpg | VA 2-022-739 |
| 5946 | https://static.cargurus.com/images/forsale/2023/02/26/01/53/2017_land_rover_discovery_sport-pic-8916937391010930068-1024x768.jpeg | 11440_cc0640_032_1AG.jpg | VA 2-022-739 |
| 5947 | https://static.cargurus.com/images/forsale/2022/02/05/16/53/2019_land_rover_discovery_sport-pic-5019557953990152355-1024x768.jpeg | 11440_cc0640_032_EVOX01.jpg | VA 2-022-739 |
| 5948 | https://static.cargurus.com/images/forsale/2020/10/16/06/59/2019_land_rover_discovery_sport-pic-2054589881358195470-1024x768.jpeg | 11440_cc0640_032_EVOX03.jpg | VA 2-022-739 |
| 5949 | https://static.cargurus.com/images/forsale/2020/10/06/22/18/2017_land_rover_discovery_sport-pic-4334257435502656621-1024x768.jpeg | 11440_st0640_089.jpg | VA 2-022-739 |
| 5950 | https://static.cargurus.com/images/forsale/2022/02/05/16/53/2019_land_rover_discovery_sport-pic-5019557953990152355-1024x768.jpeg | 12504_cc0640_032_1AT.jpg | VA 2-022-739 |
| 5951 | https://static.cargurus.com/images/forsale/2020/10/16/06/59/2019_land_rover_discovery_sport-pic-2054589881358195470-1024x768.jpeg | 13345_cc0640_032_1CK.jpg | VA 2-022-739 |
| 5952 | https://static.cargurus.com/images/forsale/2023/07/01/17/49/2017_nissan_armada-pic-6219080257492689567-1024x768.jpeg | 11441_cc0640_032_QAB.jpg | VA 2-022-740 |
| 5953 | https://static.cargurus.com/images/forsale/2023/02/04/21/37/2017_porsche_cayenne-pic-7729257036768836093-1024x768.jpeg | 11437_cc0640_032_A1.jpg | VA 2-022-741 |
| 5954 | https://static.cargurus.com/images/forsale/2020/07/23/17/51/2017_audi_a6-pic-161217252907417356-1024x768.jpeg | 11562_cc0640_032_2Y.jpg | VA 2-022-957 |
| 5955 | https://static.cargurus.com/images/forsale/2022/03/09/04/44/2017_toyota_yaris_ia-pic-4514176421723231299-1024x768.jpeg | 11548_cc0640_032_45P.jpg | VA 2-022-960 |
| 5956 | https://static.cargurus.com/images/forsale/2020/06/28/18/11/2018_toyota_yaris_ia-pic-4309405902027021990-1024x768.jpeg | 11548_sp0640_032.jpg | VA 2-022-960 |
| 5957 | https://static.cargurus.com/images/forsale/2023/02/01/08/41/2018_toyota_yaris_ia-pic-9078648472703275813-1024x768.jpeg | 12287_cc0640_032_44J.jpg | VA 2-022-960 |
| 5958 | https://static.cargurus.com/images/forsale/2020/09/23/02/47/2018_toyota_yaris_ia-pic-6480692796426443609-1024x768.jpeg | 12287_cc0640_032_45P.jpg | VA 2-022-960 |
| 5959 | https://static.cargurus.com/images/forsale/2023/02/02/09/51/2019_buick_encore-pic-5295852035791731608-1024x768.jpeg | 11538_cc0640_001_GP5.jpg | VA 2-022-962 |
| 5960 | https://static.cargurus.com/images/forsale/2022/12/06/17/17/2018_buick_encore-pic-8638028671110941024-1024x768.jpeg | 12263_cc0640_032_GK2.jpg | VA 2-022-962 |
| 5961 | https://static.cargurus.com/images/forsale/2022/03/02/02/44/2018_infiniti_qx30-pic-6138942311652786938-1024x768.jpeg | 11541_cc0640_032_CAN.jpg | VA 2-022-965 |
| 5962 | https://static.cargurus.com/images/forsale/2021/06/02/16/54/2018_infiniti_qx30-pic-7176707718226220258-1024x768.jpeg | 11541_cc0640_032_NAJ.jpg | VA 2-022-965 |
| 5963 | https://static.cargurus.com/images/forsale/2020/11/25/20/51/2017_infiniti_qx30-pic-5162711180383014545-1024x768.jpeg | 11541_cc0640_032_NAX.jpg | VA 2-022-965 |
| 5964 | https://static.cargurus.com/images/forsale/2022/12/19/12/20/2018_infiniti_qx30-pic-2574505626836555828-1024x768.jpeg | 12064_cc0640_032_KAD.jpg | VA 2-022-965 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 5965 | https://static.cargurus.com/images/forsale/2022/03/02/02/44/2018_infiniti_qx30-pic-6138942311652786938-1024x768.jpeg | 13015_cc0640_032_Z11.jpg | VA 2-022-965 |
| 5966 | https://static.cargurus.com/images/forsale/2020/12/13/01/48/2018_mazda_mazda3-pic-2898237345337053828-1024x768.jpeg | 11518_cc0640_032_25D.jpg | VA 2-022-967 |
| 5967 | https://static.cargurus.com/images/forsale/2021/01/08/22/13/2017_mazda_mazda3-pic-1258361872896512805-1024x768.jpeg | 11518_cc0640_032_41W.jpg | VA 2-022-967 |
| 5968 | https://static.cargurus.com/images/forsale/2020/11/03/18/02/2017_ram_1500-pic-6758232448998906709-1024x768.jpeg | 11510_cc0640_032_PAU.jpg | VA 2-022-968 |
| 5969 | https://static.cargurus.com/images/forsale/2021/01/28/19/28/2018_ram_1500-pic-831712688700109312-1024x768.jpeg | 11510_cc0640_032_PGZ.jpg | VA 2-022-968 |
| 5970 | https://static.cargurus.com/images/forsale/2020/07/03/13/42/2018_ram_1500-pic-391200930530619567-1024x768.jpeg | 11510_cc0640_032_PW7.jpg | VA 2-022-968 |
| 5971 | https://static.cargurus.com/images/forsale/2021/01/28/19/28/2018_ram_1500-pic-831712688700109312-1024x768.jpeg | 11510_cc0640_032_PXR.jpg | VA 2-022-968 |
| 5972 | https://static.cargurus.com/images/forsale/2022/07/21/07/26/2017_nissan_altima-pic-3774843859166129252-1024x768.jpeg | 11520_cc0640_032_KH3.jpg | VA 2-022-970 |
| 5973 | https://static.cargurus.com/images/forsale/2020/10/01/06/36/2017_nissan_altima-pic-3983022537046243467-1024x768.jpeg | 11520_st0640_046.jpg | VA 2-022-970 |
| 5974 | https://static.cargurus.com/images/forsale/2023/01/21/05/40/2020_chevrolet_tahoe-pic-8666357464508894279-1024x768.jpeg | 11542_cc0640_001_GBA.jpg | VA 2-022-972 |
| 5975 | https://static.cargurus.com/images/forsale/2023/01/11/14/15/2017_chevrolet_tahoe-pic-6962296421528328260-1024x768.jpeg | 11542_cc0640_032_GAN.jpg | VA 2-022-972 |
| 5976 | https://static.cargurus.com/images/forsale/2023/03/02/18/19/2017_chevrolet_tahoe-pic-5253337575943732831-1024x768.jpeg | 11542_cc0640_032_GAZ.jpg | VA 2-022-972 |
| 5977 | https://static.cargurus.com/images/forsale/2020/12/10/08/15/2018_chevrolet_tahoe-pic-3901983487943123899-1024x768.jpeg | 11542_cc0640_032_GBA.jpg | VA 2-022-972 |
| 5978 | https://static.cargurus.com/images/forsale/2021/06/02/02/13/2017_chevrolet_tahoe-pic-3687492086021754331-1024x768.jpeg | 11542_st0640_037.jpg | VA 2-022-972 |
| 5979 | https://static.cargurus.com/images/forsale/2022/01/26/12/33/2017_chevrolet_tahoe-pic-1746366167472738556-1024x768.jpeg | 11542_st0640_046.jpg | VA 2-022-972 |
| 5980 | https://static.cargurus.com/images/forsale/2022/02/13/12/30/2019_ford_transit_passenger-pic-5892987184856416677-1024x768.jpeg | 11537_cc0640_032_GN.jpg | VA 2-022-973 |
| 5981 | https://static.cargurus.com/images/forsale/2022/02/13/12/30/2019_ford_transit_passenger-pic-5892987184856416677-1024x768.jpeg | 11537_cc0640_032_YZ.jpg | VA 2-022-973 |
| 5982 | https://static.cargurus.com/images/forsale/2020/08/12/20/24/2018_ford_transit_passenger-pic-3727829080909514108-1024x768.jpeg | 11537_sp0640_032.jpg | VA 2-022-973 |
| 5983 | https://static.cargurus.com/images/forsale/2022/04/03/14/45/2018_ram_2500-pic-6227336996673383021-1024x768.jpeg | 11511_cc0640_032_P06.jpg | VA 2-022-974 |
| 5984 | https://static.cargurus.com/images/forsale/2022/01/19/07/15/2017_volvo_v60-pic-4375197360858450670-1024x768.jpeg | 11546_cc0640_032_702.jpg | VA 2-022-975 |
| 5985 | https://static.cargurus.com/images/forsale/2020/10/03/00/29/2017_volvo_v60-pic-5779431224383643125-1024x768.jpeg | 11546_cc0640_032_714.jpg | VA 2-022-975 |
| 5986 | https://static.cargurus.com/images/forsale/2020/12/14/01/18/2017_toyota_corolla_im-pic-2109205321255343374-1024x768.jpeg | 11504_cc0640_032_070.jpg | VA 2-022-977 |
| 5987 | https://static.cargurus.com/images/forsale/2021/07/21/00/16/2018_toyota_corolla_im-pic-1576216895993992359-1024x768.jpeg | 11504_cc0640_032_1F7.jpg | VA 2-022-977 |
| 5988 | https://static.cargurus.com/images/forsale/2020/12/05/15/07/2018_toyota_corolla_im-pic-3916457411552383560-1024x768.jpeg | 12286_cc0640_032_1F7.jpg | VA 2-022-977 |
| 5989 | https://static.cargurus.com/images/forsale/2023/06/08/06/43/2017_jaguar_xf-pic-8218951661926606863-1024x768.jpeg | 11544_cc0640_032_1AA.jpg | VA 2-022-978 |
| 5990 | https://static.cargurus.com/images/forsale/2020/07/04/09/58/2017_jaguar_xf-pic-1551452546789125399-1024x768.jpeg | 11544_cc0640_032_1AD.jpg | VA 2-022-978 |
| 5991 | https://static.cargurus.com/images/forsale/2020/07/04/09/58/2017_jaguar_xf-pic-1551452546789125399-1024x768.jpeg | 11544_cc0640_032_1AT.jpg | VA 2-022-978 |
| 5992 | https://static.cargurus.com/images/forsale/2021/01/07/17/43/2017_honda_accord-pic-6045582015311245202-1024x768.jpeg | 11501_st0640_046.jpg | VA 2-022-980 |
| 5993 | https://static.cargurus.com/images/forsale/2020/12/10/02/49/2017_subaru_impreza-pic-3434095758178244947-1024x768.jpeg | 11200_cc0640_032_G1U.jpg | VA 2-022-984 |
| 5994 | https://static.cargurus.com/images/forsale/2020/12/10/02/49/2017_subaru_impreza-pic-3434095758178244947-1024x768.jpeg | 11200_sp0640_032.jpg | VA 2-022-984 |
| 5995 | https://static.cargurus.com/images/forsale/2020/12/30/15/24/2017_jeep_cherokee-pic-6730059713759846376-1024x768.jpeg | 11401_cc0640_032_PSC.jpg | VA 2-022-986 |
| 5996 | https://static.cargurus.com/images/forsale/2022/02/24/10/09/2017_jeep_cherokee-pic-3107993526865960955-1024x768.jpeg | 11401_cc0640_032_PW7.jpg | VA 2-022-986 |
| 5997 | https://static.cargurus.com/images/forsale/2023/06/28/18/50/2018_jeep_cherokee-pic-125860993406132161-1024x768.jpeg | 11401_cc0640_032_PXJ.jpg | VA 2-022-986 |
| 5998 | https://static.cargurus.com/images/forsale/2022/02/24/10/09/2017_jeep_cherokee-pic-3107993526865960955-1024x768.jpeg | 11401_sp0640_032.jpg | VA 2-022-986 |
| 5999 | https://static.cargurus.com/images/forsale/2022/02/20/22/10/2017_jeep_cherokee-pic-3228482682731203632-1024x768.jpeg | 11401_st0640_046.jpg | VA 2-022-986 |
| 6000 | https://static.cargurus.com/images/forsale/2020/10/08/16/41/2017_jeep_grand_cherokee-pic-4005161716297306313-1024x768.jpeg | 11402_cc0640_032_PW7.jpg | VA 2-022-988 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 6001 | https://static.cargurus.com/images/forsale/2020/08/21/04/19/2017_jeep_grand_cherokee-pic-3993757724462705593-1024x768.jpeg | 11402_sp0640_032.jpg | VA 2-022-988 |
| 6002 | https://static.cargurus.com/images/forsale/2020/10/14/23/51/2017_bmw_i3-pic-4271527900968804 2-1024x768.jpeg | 11493_cc0640_032_B85.jpg | VA 2-022-989 |
| 6003 | https://static.cargurus.com/images/forsale/2020/10/15/22/43/2017_bmw_i3-pic-8953319081112583655-1024x768.jpeg | 11493_cc0640_032_C01.jpg | VA 2-022-989 |
| 6004 | https://static.cargurus.com/images/forsale/2023/01/15/22/21/2017_bmw_i3-pic-5401045643105166266-1024x768.jpeg | 11493_st0640_089.jpg | VA 2-022-989 |
| 6005 | https://static.cargurus.com/images/forsale/2023/01/17/06/09/2017_kia_forte-pic-6165051589859394602-1024x768.jpeg | 11404_cc0640_032_B2R.jpg | VA 2-022-998 |
| 6006 | https://static.cargurus.com/images/forsale/2021/01/23/18/02/2017_kia_forte-pic-4303184229124556629-1024x768.jpeg | 11404_sp0640_032.jpg | VA 2-022-998 |
| 6007 | https://static.cargurus.com/images/forsale/2022/10/21/18/19/2017_kia_forte-pic-4877175622227339662-1024x768.jpeg | 11406_cc0640_032_ABP.jpg | VA 2-022-999 |
| 6008 | https://static.cargurus.com/images/forsale/2023/05/24/08/12/2017_chevrolet_corvette-pic-9169868166261974056-1024x768.jpeg | 11395_cc0640_032_G1E.jpg | VA 2-023-001 |
| 6009 | https://static.cargurus.com/images/forsale/2023/03/31/09/16/2017_chevrolet_corvette-pic-5836673644083657673-1024x768.jpeg | 11395_cc0640_032_G7Q.jpg | VA 2-023-001 |
| 6010 | https://static.cargurus.com/images/forsale/2022/12/13/05/16/2019_chevrolet_corvette-pic-2435461439588808584-1024x768.jpeg | 11395_cc0640_032_G8G.jpg | VA 2-023-001 |
| 6011 | https://static.cargurus.com/images/forsale/2021/06/17/12/46/2019_chevrolet_corvette-pic-3993926480508622871-1024x768.jpeg | 11395_cc0640_032_GAN.jpg | VA 2-023-001 |
| 6012 | https://static.cargurus.com/images/forsale/2020/10/27/20/11/2017_chevrolet_corvette-pic-8865585148537439243-1024x768.jpeg | 11395_cc0640_032_GBA.jpg | VA 2-023-001 |
| 6013 | https://static.cargurus.com/images/forsale/2020/09/22/22/28/2019_chevrolet_corvette-pic-5834303912177700490-1024x768.jpeg | 11395_cc0640_032_GKZ.jpg | VA 2-023-001 |
| 6014 | https://static.cargurus.com/images/forsale/2020/09/22/22/28/2019_chevrolet_corvette-pic-5834303912177700490-1024x768.jpeg | 12709_cc0640_032_G7Q.jpg | VA 2-023-001 |
| 6015 | https://static.cargurus.com/images/forsale/2021/06/17/12/46/2019_chevrolet_corvette-pic-3993926480508622871-1024x768.jpeg | 12709_cc0640_032_G9F.jpg | VA 2-023-001 |
| 6016 | https://static.cargurus.com/images/forsale/2020/10/09/06/49/2019_chevrolet_corvette-pic-4215101050954939509-1024x768.jpeg | 12709_cc0640_032_GAN.jpg | VA 2-023-001 |
| 6017 | https://static.cargurus.com/images/forsale/2020/07/18/05/48/2017_nissan_maxima-pic-7534748039873194426-1024x768.jpeg | 11403_cc0640_032_K23.jpg | VA 2-023-006 |
| 6018 | https://static.cargurus.com/images/forsale/2020/07/28/10/11/2017_chevrolet_express_cargo-pic-4080819098781352962-1024x768.jpeg | 11396_cc0640_032_GAZ.jpg | VA 2-023-032 |
| 6019 | https://static.cargurus.com/images/forsale/2022/03/04/05/52/2017_chevrolet_express_cargo-pic-8554056716656559596-1024x768.jpeg | 11396_cc0640_032_GBA.jpg | VA 2-023-032 |
| 6020 | https://static.cargurus.com/images/forsale/2020/05/15/18/36/2017_jaguar_f-pace-pic-7015277217811983282-1024x768.jpeg | 11398_cc0640_032_1AA.jpg | VA 2-023-034 |
| 6021 | https://static.cargurus.com/images/forsale/2021/01/07/10/26/2017_jaguar_f-pace-pic-1315831369742398592-1024x768.jpeg | 11398_cc0640_032_1AG.jpg | VA 2-023-034 |
| 6022 | https://static.cargurus.com/images/forsale/2020/11/28/17/49/2017_jaguar_f-pace-pic-7415500191927291564-1024x768.jpeg | 11398_st0640_046.jpg | VA 2-023-034 |
| 6023 | https://static.cargurus.com/images/forsale/2020/02/20/04/19/2017_jaguar_xe-pic-4729504442652977429-1024x768.jpeg | 11399_cc0640_032_1AA.jpg | VA 2-023-037 |
| 6024 | https://static.cargurus.com/images/forsale/2022/03/19/00/24/2017_jaguar_xe-pic-9187000920017560794-1024x768.jpeg | 11399_cc0640_032_1AT.jpg | VA 2-023-037 |
| 6025 | https://static.cargurus.com/images/forsale/2023/04/29/12/13/2017_dodge_grand_caravan-pic-8710542266209629810-1024x768.jpeg | 11564_cc0640_032_PSC.jpg | VA 2-023-099 |
| 6026 | https://static.cargurus.com/images/forsale/2020/10/01/10/17/2017_dodge_grand_caravan-pic-3918184761997375982-1024x768.jpeg | 11564_cc0640_032_PW7.jpg | VA 2-023-099 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 6027 | https://static.cargurus.com/images/forsale/2023/03/02/10/55/2017_dodge_grand_caravan-pic-4237039714548595087-1024x768.jpeg | 11564_cc0640_032_PXR.jpg | VA 2-023-099 |
| 6028 | https://static.cargurus.com/images/forsale/2020/10/02/00/54/2017_jeep_wrangler_unlimited-pic-3471008259628488153-1024x768.jpeg | 11565_cc0640_032_PAU.jpg | VA 2-023-104 |
| 6029 | https://static.cargurus.com/images/forsale/2023/02/02/18/08/2018_jeep_wrangler-pic-5005283370008646797-1024x768.jpeg | 11565_cc0640_032_PRC.jpg | VA 2-023-104 |
| 6030 | https://static.cargurus.com/images/forsale/2020/10/14/23/29/2018_jeep_wrangler_unlimited-pic-8913147041840394622-1024x768.jpeg | 11565_cc0640_032_PSC.jpg | VA 2-023-104 |
| 6031 | https://static.cargurus.com/images/forsale/2021/03/01/22/51/2018_jeep_wrangler_unlimited-pic-3475735851168166301-1024x768.jpeg | 11565_cc0640_032_PSQ.jpg | VA 2-023-104 |
| 6032 | https://static.cargurus.com/images/forsale/2020/09/23/00/44/2017_jeep_wrangler_unlimited-pic-8716239863735270028-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 11565_cc0640_032_PW7.jpg | VA 2-023-104 |
| 6033 | https://static.cargurus.com/images/forsale/2020/09/29/03/16/2017_jeep_wrangler_unlimited-pic-6775507345905065166-1024x768.jpeg | 11565_cc0640_032_PX8.jpg | VA 2-023-104 |
| 6034 | https://static.cargurus.com/images/forsale/2021/01/13/06/02/2017_jeep_wrangler_unlimited-pic-388447829119518152-1024x768.jpeg | 11565_st0640_046.jpg | VA 2-023-104 |
| 6035 | https://static.cargurus.com/images/forsale/2020/06/16/06/24/2017_bmw_x6-pic-2788969302650983481-1024x768.jpeg | 11456_cc0640_032_416.jpg | VA 2-023-121 |
| 6036 | https://static.cargurus.com/images/forsale/2023/03/17/06/55/2017_bmw_x6-pic-2622196921335807612-1024x768.jpeg | 11456_cc0640_032_475.jpg | VA 2-023-121 |
| 6037 | https://static.cargurus.com/images/forsale/2021/07/27/18/44/2017_bmw_x6-pic-3761812842798843607-1024x768.jpeg | 11456_cc0640_032_C2P.jpg | VA 2-023-121 |
| 6038 | https://static.cargurus.com/images/forsale/2021/12/02/07/40/2017_volkswagen_tiguan-pic-3788057452467752368-1024x768.jpeg | 11410_cc0640_032_0Q0Q.jpg | VA 2-023-123 |
| 6039 | https://static.cargurus.com/images/forsale/2023/03/12/17/54/2017_volkswagen_tiguan-pic-3369340214815866063-1024x768.jpeg | 11410_cc0640_032_2T2T.jpg | VA 2-023-123 |
| 6040 | https://static.cargurus.com/images/forsale/2023/06/11/05/53/2017_volkswagen_tiguan-pic-6065833472643763259-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 11410_cc0640_032_8E8E.jpg | VA 2-023-123 |
| 6041 | https://static.cargurus.com/images/forsale/2022/02/23/01/51/2019_mercedes-benz_glc-class-pic-3651435860706137243-1024x768.jpeg | 11412_cc0640_032_890.jpg | VA 2-023-125 |
| 6042 | https://static.cargurus.com/images/forsale/2022/02/23/01/51/2019_mercedes-benz_glc-class-pic-3651435860706137243-1024x768.jpeg | 11412_cc0640_032_896.jpg | VA 2-023-125 |
| 6043 | https://static.cargurus.com/images/forsale/2020/11/11/01/39/2017_acura_tlx-pic-5717132040484116518-1024x768.jpeg | 11411_cc0640_032_RE.jpg | VA 2-023-126 |
| 6044 | https://static.cargurus.com/images/forsale/2023/02/17/13/02/2018_buick_lacrosse-pic-4181786692736029293-1024x768.jpeg | 11502_cc0640_032_G1W.jpg | VA 2-023-127 |
| 6045 | https://static.cargurus.com/images/forsale/2023/03/09/10/50/2018_toyota_tacoma-pic-3216546306964097514-1024x768.jpeg | 11566_cc0640_032_040.jpg | VA 2-023-132 |
| 6046 | https://static.cargurus.com/images/forsale/2022/03/30/13/22/2018_toyota_tacoma-pic-3756038640153360834-1024x768.jpeg | 11566_cc0640_032_1D6.jpg | VA 2-023-132 |
| 6047 | https://static.cargurus.com/images/forsale/2023/05/26/18/27/2017_toyota_tacoma-pic-3648415507969864032-1024x768.jpeg | 11566_cc0640_032_1G3.jpg | VA 2-023-132 |
| 6048 | https://static.cargurus.com/images/forsale/2022/03/30/13/22/2018_toyota_tacoma-pic-3756038640153360834-1024x768.jpeg | 11566_sp0640_032.jpg | VA 2-023-132 |
| 6049 | https://static.cargurus.com/images/forsale/2023/05/11/10/49/2019_buick_encore-pic-8237531264387005697-1024x768.jpeg | 11523_cc0640_001_GAN.jpg | VA 2-023-136 |
| 6050 | https://static.cargurus.com/images/forsale/2020/08/09/05/02/2018_buick_encore-pic-2057123794283888588-1024x768.jpeg | 11523_cc0640_032_GAN.jpg | VA 2-023-136 |
| 6051 | https://static.cargurus.com/images/forsale/2021/10/02/09/43/2018_buick_encore-pic-4022544942183011295-1024x768.jpeg | 11523_cc0640_032_GAZ.jpg | VA 2-023-136 |
| 6052 | https://static.cargurus.com/images/forsale/2021/10/02/09/43/2018_buick_encore-pic-4022544942183011295-1024x768.jpeg | 11523_cc0640_032_GP5.jpg | VA 2-023-136 |
| 6053 | https://static.cargurus.com/images/forsale/2020/08/09/05/02/2018_buick_encore-pic-2057123794283888588-1024x768.jpeg | 12262_cc0640_032_GAN.jpg | VA 2-023-136 |
| 6054 | https://static.cargurus.com/images/forsale/2022/02/16/04/46/2017_ford_f-250_super_duty-pic-597677094400725578-1024x768.jpeg | 11536_cc0640_032_Z1.jpg | VA 2-023-137 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 6055 | https://static.cargurus.com/images/forsale/2020/12/23/17/51/2017_ford_f-250_super_duty-pic-5335066353443183074-1024x768.jpeg | 11536_st0640_046.jpg | VA 2-023-137 |
| 6056 | https://static.cargurus.com/images/forsale/2020/10/15/05/12/2021_jaguar_f-type-pic-3856459040237420011-1024x768.jpeg | 11458_cc0640_032_1AB.jpg | VA 2-023-141 |
| 6057 | https://static.cargurus.com/images/forsale/2020/10/15/05/12/2021_jaguar_f-type-pic-5177625694228578835-1024x768.jpeg | 11458_cc0640_032_1AC.jpg | VA 2-023-141 |
| 6058 | https://static.cargurus.com/images/forsale/2020/09/05/04/44/2020_mercedes-benz_sl-class-pic-3006025031907011864-1024x768.jpeg | 11463_cc0640_032_149.jpg | VA 2-023-147 |
| 6059 | https://static.cargurus.com/images/forsale/2022/03/09/22/02/2019_mercedes-benz_sl-class-pic-7895431732738178187-1024x768.jpeg | 11463_st0640_089.jpg | VA 2-023-147 |
| 6060 | https://static.cargurus.com/images/forsale/2020/09/05/04/44/2020_mercedes-benz_sl-class-pic-3006025031907011864-1024x768.jpeg | 13403_cc0640_032_149.jpg | VA 2-023-147 |
| 6061 | https://static.cargurus.com/images/forsale/2021/12/31/04/56/2018_cadillac_ct6-pic-2721290969472591483-1024x768.jpeg | 11491_cc0640_032_G1W.jpg | VA 2-023-174 |
| 6062 | https://static.cargurus.com/images/forsale/2021/01/08/22/58/2017_cadillac_ct6-pic-4131473151934637168-1024x768.jpeg | 11491_cc0640_032_GA6.jpg | VA 2-023-174 |
| 6063 | https://static.cargurus.com/images/forsale/2023/02/18/18/09/2018_cadillac_ct6-pic-5674869523302872445-1024x768.jpeg | 12021_cc0640_032_GPA.jpg | VA 2-023-174 |
| 6064 | https://static.cargurus.com/images/forsale/2023/02/26/05/39/2017_buick_regal-pic-8691895172778633925-1024x768.jpeg | 11539_cc0640_032_G1M.jpg | VA 2-023-177 |
| 6065 | https://static.cargurus.com/images/forsale/2023/06/20/07/47/2017_buick_regal-pic-915467788921974341-1024x768.jpeg | 11539_cc0640_032_G7Q.jpg | VA 2-023-177 |
| 6066 | https://static.cargurus.com/images/forsale/2020/05/30/06/23/2017_buick_regal-pic-68794462788174464-1024x768.jpeg | 11539_cc0640_032_GAN.jpg | VA 2-023-177 |
| 6067 | https://static.cargurus.com/images/forsale/2020/05/30/06/23/2017_buick_regal-pic-4368574859650427515-1024x768.jpeg | 11539_cc0640_032_GBA.jpg | VA 2-023-177 |
| 6068 | https://static.cargurus.com/images/forsale/2020/11/07/20/39/2017_buick_regal-pic-8558296995616378710-1024x768.jpeg | 11539_st0640_046.jpg | VA 2-023-177 |
| 6069 | https://static.cargurus.com/images/forsale/2023/06/27/02/29/2020_jaguar_f-pace-pic-4900565684360830828-1024x768.jpeg | 11498_cc0640_001_1AA.jpg | VA 2-023-183 |
| 6070 | https://static.cargurus.com/images/forsale/2023/06/29/20/55/2017_jaguar_f-pace-pic-6797175785059211556-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 11498_cc0640_032_1AF.jpg | VA 2-023-183 |
| 6071 | https://static.cargurus.com/images/forsale/2020/09/26/12/59/2017_jaguar_f-pace-pic-343286616988196227-1024x768.jpeg | 11498_cc0640_032_1AG.jpg | VA 2-023-183 |
| 6072 | https://static.cargurus.com/images/forsale/2020/09/26/12/59/2017_jaguar_f-pace-pic-343286616988196227-1024x768.jpeg | 11498_cc0640_032_1AM.jpg | VA 2-023-183 |
| 6073 | https://static.cargurus.com/images/forsale/2021/08/10/01/12/2021_jaguar_f-pace-pic-2872348639664966655-1024x768.jpeg | 11498_cc0640_032_1AT.jpg | VA 2-023-183 |
| 6074 | https://static.cargurus.com/images/forsale/2020/09/02/07/30/2018_chevrolet_cruze-pic-3706320342142929270-1024x768.jpeg | 11486_cc0640_032_GD1.jpg | VA 2-023-188 |
| 6075 | https://static.cargurus.com/images/forsale/2020/09/02/07/30/2018_chevrolet_cruze-pic-3706320342142929270-1024x768.jpeg | 12329_cc0640_032_GD1.jpg | VA 2-023-188 |
| 6076 | https://static.cargurus.com/images/forsale/2020/08/06/23/40/2017_buick_lacrosse-pic-4300448967889968306-1024x768.jpeg | 11492_cc0640_032_G1M.jpg | VA 2-023-189 |
| 6077 | https://static.cargurus.com/images/forsale/2020/12/19/10/51/2017_buick_lacrosse-pic-3099013378740494582-1024x768.jpeg | 11492_cc0640_032_G1W.jpg | VA 2-023-189 |
| 6078 | https://static.cargurus.com/images/forsale/2022/12/27/10/55/2017_buick_lacrosse-pic-6317240404629198060-1024x768.jpeg | 11492_cc0640_032_GAZ.jpg | VA 2-023-189 |
| 6079 | https://static.cargurus.com/images/forsale/2020/11/03/15/14/2017_buick_lacrosse-pic-6656890660899463846-1024x768.jpeg | 11492_cc0640_032_GMU.jpg | VA 2-023-189 |
| 6080 | https://static.cargurus.com/images/forsale/2023/01/19/18/17/2017_mercedes-benz_gla-class-pic-8341183197475622341-1024x768.jpeg | 11462_cc0640_032_650.jpg | VA 2-023-195 |
| 6081 | https://static.cargurus.com/images/forsale/2020/05/01/16/05/2018_volkswagen_jetta-pic-6301944014634036082-1024x768.jpeg | 11407_cc0640_032_2J2J.jpg | VA 2-023-453 |
| 6082 | https://static.cargurus.com/images/forsale/2021/12/27/22/16/2017_volkswagen_jetta_gli-pic-5946105348361361008-1024x768.jpeg | 11407_cc0640_032_2T2T.jpg | VA 2-023-453 |
| 6083 | https://static.cargurus.com/images/forsale/2020/05/01/16/05/2018_volkswagen_jetta-pic-6301944014634036082-1024x768.jpeg | 12764_cc0640_032_7H7H.jpg | VA 2-023-453 |
| 6084 | https://static.cargurus.com/images/forsale/2020/09/23/13/08/2017_volkswagen_jetta-pic-1318852544207570458-1024x768.jpeg | 11408_cc0640_032_0Q0Q.jpg | VA 2-023-455 |
| 6085 | https://static.cargurus.com/images/forsale/2022/11/27/17/43/2017_volkswagen_jetta-pic-227119305489100858-1024x768.jpeg | 11408_cc0640_032_2R2R.jpg | VA 2-023-455 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 6086 | https://static.cargurus.com/images/forsale/2021/12/30/23/29/2017_mercedes-benz_gle-class-pic-3335336892591654004-1024x768.jpeg | 11681_cc0640_032_040.jpg | VA 2-024-375 |
| 6087 | https://static.cargurus.com/images/forsale/2021/12/30/23/29/2017_mercedes-benz_gle-class-pic-3335336892591654004-1024x768.jpeg | 11681_cc0640_032_197.jpg | VA 2-024-375 |
| 6088 | https://static.cargurus.com/images/forsale/2023/03/01/17/23/2017_porsche_718_boxster-pic-4631456689302903627-1024x768.jpeg | 11680_cc0640_032_2T.jpg | VA 2-024-387 |
| 6089 | https://static.cargurus.com/images/forsale/2022/02/27/01/55/2017_mercedes-benz_c-class-pic-8209232421013227438-1024x768.jpeg | 11682_cc0640_032_988.jpg | VA 2-024-388 |
| 6090 | https://static.cargurus.com/images/forsale/2021/01/08/10/01/2017_mercedes-benz_c-class-pic-8461689804672470148-1024x768.jpeg | 11682_st0640_089.jpg | VA 2-024-388 |
| 6091 | https://static.cargurus.com/images/forsale/2023/01/10/21/40/2017_volkswagen_golf_sportwagen-pic-1771922699006287785-1024x768.jpeg | 11677_cc0640_032_2B2B.jpg | VA 2-024-389 |
| 6092 | https://static.cargurus.com/images/forsale/2020/11/07/09/54/2017_volkswagen_golf_sportwagen-pic-1108555246245239548-1024x768.jpeg | 11677_cc0640_032_2R2R.jpg | VA 2-024-389 |
| 6093 | https://static.cargurus.com/images/forsale/2023/05/15/06/02/2017_volkswagen_golf_sportwagen-pic-8595567658339670824-1024x768.jpeg | 11677_cc0640_032_Z2Z2.jpg | VA 2-024-389 |
| 6094 | https://static.cargurus.com/images/forsale/2020/11/26/07/21/2017_nissan_murano-pic-7884929692101949894-1024x768.jpeg | 11675_st0640_046.jpg | VA 2-024-390 |
| 6095 | https://static.cargurus.com/images/forsale/2023/03/01/17/34/2017_bmw_3_series-pic-6431972045676402158-1024x768.jpeg | 11678_cc0640_032_A89.jpg | VA 2-024-392 |
| 6096 | https://static.cargurus.com/images/forsale/2020/12/17/15/26/2017_audi_a3-pic-535185471471918303-1024x768.jpeg | 11694_cc0640_032_0C.jpg | VA 2-024-405 |
| 6097 | https://static.cargurus.com/images/forsale/2020/12/17/15/26/2017_audi_a3-pic-535185471471918303-1024x768.jpeg | 11694_cc0640_032_G3.jpg | VA 2-024-405 |
| 6098 | https://static.cargurus.com/images/forsale/2020/11/05/19/47/2020_lexus_gs_350-pic-8888842695199914614-1024x768.jpeg | 11673_cc0640_032_083.jpg | VA 2-024-427 |
| 6099 | https://static.cargurus.com/images/forsale/2020/11/29/09/58/2020_lexus_gs_350-pic-2380028772998077588-1024x768.jpeg | 11673_cc0640_032_1G0.jpg | VA 2-024-427 |
| 6100 | https://static.cargurus.com/images/forsale/2022/02/08/19/28/2017_mitsubishi_lancer-pic-2957270790550076601-1024x768.jpeg | 11650_cc0640_032_W13.jpg | VA 2-024-444 |
| 6101 | https://static.cargurus.com/images/forsale/2020/11/04/01/32/2017_subaru_impreza-pic-6167979743763036143-1024x768.jpeg | 11652_st0640_046.jpg | VA 2-024-446 |
| 6102 | https://static.cargurus.com/images/forsale/2023/06/14/07/26/2017_lincoln_continental-pic-3960275710199224678-1024x768.jpeg | 11654_cc0640_032_J7.jpg | VA 2-024-447 |
| 6103 | https://static.cargurus.com/images/forsale/2020/10/01/10/28/2017_lincoln_continental-pic-2673751283123436619-1024x768.jpeg | 11654_cc0640_032_UG.jpg | VA 2-024-447 |
| 6104 | https://static.cargurus.com/images/forsale/2020/09/23/10/57/2017_lincoln_continental-pic-2213074878805126725-1024x768.jpeg | 11654_cc0640_032_UX.jpg | VA 2-024-447 |
| 6105 | https://static.cargurus.com/images/forsale/2021/01/27/17/55/2017_bmw_x5-pic-5990884915776138593-1024x768.jpeg | 11594_cc0640_032_A83.jpg | VA 2-024-449 |
| 6106 | https://static.cargurus.com/images/forsale/2023/07/01/03/01/2017_bmw_x5-pic-1663540222490123487-1024x768.jpeg | 11594_cc0640_032_A89.jpg | VA 2-024-449 |
| 6107 | https://static.cargurus.com/images/forsale/2020/05/07/22/34/2017_bmw_x5-pic-3231377243384372226-1024x768.jpeg | 11594_st0640_037.jpg | VA 2-024-449 |
| 6108 | https://static.cargurus.com/images/forsale/2022/02/24/05/59/2017_mitsubishi_outlander_sport-pic-4556845704213881986-1024x768.jpeg | 11651_cc0640_032_A31.jpg | VA 2-024-451 |
| 6109 | https://static.cargurus.com/images/forsale/2023/05/02/05/51/2017_toyota_rav4_hybrid-pic-4927047361543145130-1024x768.jpeg | 11596_cc0640_032_070.jpg | VA 2-024-452 |
| 6110 | https://static.cargurus.com/images/forsale/2020/05/16/06/44/2017_toyota_rav4_hybrid-pic-7826913862605672766-1024x768.jpeg | 11596_cc0640_032_1D6.jpg | VA 2-024-452 |
| 6111 | https://static.cargurus.com/images/forsale/2023/03/06/10/20/2018_toyota_rav4-pic-1773265285272692072-296x222.jpeg | 11596_cc0640_032_1G3.jpg | VA 2-024-452 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 6112 | https://static.cargurus.com/images/forsale/2022/12/20/07/19/2017_toyota_rav4_hybrid-pic-7233498744292150431-1024x768.jpeg | 11596_cc0640_032_221.jpg | VA 2-024-452 |
| 6113 | https://static.cargurus.com/images/forsale/2021/01/20/08/38/2017_mazda_mazda3-pic-5913525826550361477-1024x768.jpeg | 11597_cc0640_032_41V.jpg | VA 2-024-453 |
| 6114 | https://static.cargurus.com/images/forsale/2020/11/18/21/06/2017_infiniti_q60-pic-3821280739988477061-1024x768.jpeg | 11603_cc0640_032_NBA.jpg | VA 2-024-455 |
| 6115 | https://static.cargurus.com/images/forsale/2023/03/02/03/10/2018_toyota_corolla-pic-3393757205260414707-1024x768.jpeg | 11595_cc0640_001_209.jpg | VA 2-024-461 |
| 6116 | https://static.cargurus.com/images/forsale/2019/06/14/11/43/2019_toyota_corolla-pic-1448603099228815994-1024x768.jpeg | 11595_cc0640_032_040.jpg | VA 2-024-461 |
| 6117 | https://static.cargurus.com/images/forsale/2019/06/14/11/43/2019_toyota_corolla-pic-4158304791765064950-1024x768.jpeg | 11595_cc0640_032_1F7.jpg | VA 2-024-461 |
| 6118 | https://static.cargurus.com/images/forsale/2024/10/10/19/35/2019_toyota_corolla-pic-7925066485122534868-1024x768.jpeg | 11595_cc0640_032_1F9.jpg | VA 2-024-461 |
| 6119 | https://static.cargurus.com/images/forsale/2020/07/04/23/27/2017_toyota_corolla-pic-8065450168017828303-1024x768.jpeg | 11595_cc0640_032_1G2.jpg | VA 2-024-461 |
| 6120 | https://static.cargurus.com/images/forsale/2021/11/10/01/28/2019_toyota_corolla-pic-1384151620468297290-1024x768.jpeg | 11595_cc0640_032_209.jpg | VA 2-024-461 |
| 6121 | https://static.cargurus.com/images/forsale/2020/09/22/22/28/2017_toyota_corolla-pic-2326414520238680107-1024x768.jpeg | 11595_cc0640_032_221.jpg | VA 2-024-461 |
| 6122 | https://static.cargurus.com/images/forsale/2023/07/02/06/04/2017_mazda_mazda3-pic-8105385663905331061-1024x768.jpeg | 11598_cc0640_032_42M.jpg | VA 2-024-462 |
| 6123 | https://static.cargurus.com/images/forsale/2020/09/26/13/29/2018_volvo_s90-pic-6229329216845579878-1024x768.jpeg | 11649_cc0640_032_707.jpg | VA 2-024-463 |
| 6124 | https://static.cargurus.com/images/forsale/2023/05/23/06/01/2017_volvo_s90-pic-6772254968846709417-1024x768.jpeg | 11649_cc0640_032_714.jpg | VA 2-024-463 |
| 6125 | https://static.cargurus.com/images/forsale/2020/09/30/10/35/2017_volvo_s90-pic-2183973383747952771-1024x768.jpeg | 11649_st0640_089.jpg | VA 2-024-463 |
| 6126 | https://static.cargurus.com/images/forsale/2022/12/30/08/45/2018_volvo_s90-pic-5220732703545931516-1024x768.jpeg | 12434_cc0640_032_019.jpg | VA 2-024-463 |
| 6127 | https://static.cargurus.com/images/forsale/2022/04/17/23/22/2019_nissan_sentra-pic-4700666589834398796-1024x768.jpeg | 11599_cc0640_001_KH3.jpg | VA 2-024-464 |
| 6128 | https://static.cargurus.com/images/forsale/2024/09/27/16/15/2019_nissan_sentra-pic-1221547324337276607-1024x768.jpeg | 11599_cc0640_001_QM1.jpg | VA 2-024-464 |
| 6129 | https://static.cargurus.com/images/forsale/2023/06/27/06/11/2017_nissan_sentra-pic-1945889809314367462-1024x768.jpeg | 11599_cc0640_032_KAC.jpg | VA 2-024-464 |
| 6130 | https://static.cargurus.com/images/forsale/2022/02/23/04/56/2017_nissan_sentra-pic-8113213493854455503-1024x768.jpeg | 11599_cc0640_032_KAD.jpg | VA 2-024-464 |
| 6131 | https://static.cargurus.com/images/forsale/2023/01/29/17/24/2017_nissan_sentra-pic-6891308105958137692-1024x768.jpeg | 11599_cc0640_032_KH3.jpg | VA 2-024-464 |
| 6132 | https://static.cargurus.com/images/forsale/2022/12/24/05/14/2017_nissan_sentra-pic-3970954322891745195-1024x768.jpeg | 11599_cc0640_032_RAQ.jpg | VA 2-024-464 |
| 6133 | https://static.cargurus.com/images/forsale/2023/05/18/06/15/2018_mercedes-benz_cla-class-pic-7056949232968662404-1024x768.jpeg | 11602_cc0640_032_191.jpg | VA 2-024-466 |
| 6134 | https://static.cargurus.com/images/forsale/2022/03/08/21/45/2018_mercedes-benz_cla-class-pic-4727182680813461640-1024x768.jpeg | 11602_cc0640_032_589.jpg | VA 2-024-466 |
| 6135 | https://static.cargurus.com/images/forsale/2020/09/29/08/12/2018_mercedes-benz_cla-class-pic-6324434421084201421-1024x768.jpeg | 11602_cc0640_032_650.jpg | VA 2-024-466 |
| 6136 | https://static.cargurus.com/images/forsale/2020/12/04/17/53/2018_mercedes-benz_cla-class-pic-4113946496033745097-1024x768.jpeg | 11602_cc0640_032_761.jpg | VA 2-024-466 |
| 6137 | https://static.cargurus.com/images/forsale/2017/08/08/18/20/2018_mercedes-benz_cla-class-pic-7189590382467289399-1024x768.jpeg | 11602_st0640_089.jpg | VA 2-024-466 |
| 6138 | https://static.cargurus.com/images/forsale/2023/03/17/07/24/2018_mercedes-benz_cla-class-pic-2195256874876849613-1024x768.jpeg | 12055_cc0640_032_191.jpg | VA 2-024-466 |
| 6139 | https://static.cargurus.com/images/forsale/2020/12/04/17/53/2018_mercedes-benz_cla-class-pic-4113946496033745097-1024x768.jpeg | 12055_cc0640_032_991.jpg | VA 2-024-466 |
| 6140 | https://static.cargurus.com/images/forsale/2021/12/17/14/52/2017_nissan_titan-pic-7976356414471640142-1024x768.jpeg | 11674_cc0640_032_QAB.jpg | VA 2-024-468 |
| 6141 | https://static.cargurus.com/images/forsale/2020/08/22/13/54/2017_hyundai_tucson-pic-1996663702691392363-1024x768.jpeg | 11514_st0640_046.jpg | VA 2-024-481 |
| 6142 | https://static.cargurus.com/images/forsale/2022/03/10/03/22/2017_nissan_versa-pic-7170216496729818880-1024x768.jpeg | 11519_cc0640_001_B17.jpg | VA 2-024-483 |
| 6143 | https://static.cargurus.com/images/forsale/2022/05/07/12/55/2017_nissan_versa-pic-5894575607415174274-1024x768.jpeg | 11519_cc0640_032_QM1.jpg | VA 2-024-483 |
| 6144 | https://static.cargurus.com/images/forsale/2020/12/02/07/08/2017_nissan_versa-pic-6491480125020612044-1024x768.jpeg | 11519_st0640_046.jpg | VA 2-024-483 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 6145 | https://static.cargurus.com/images/forsale/2022/02/17/03/35/2018_ford_f-350_super_duty-pic-7452271812998610017-1024x768.jpeg | 11517_cc0640_032_H5.jpg | VA 2-024-484 |
| 6146 | https://static.cargurus.com/images/forsale/2022/02/17/03/35/2018_ford_f-350_super_duty-pic-7452271812998610017-1024x768.jpeg | 11517_cc0640_032_J7.jpg | VA 2-024-484 |
| 6147 | https://static.cargurus.com/images/forsale/2020/11/06/07/45/2019_ford_f-350_super_duty-pic-6192343676061232787-1024x768.jpeg | 11517_cc0640_032_Z1-J7.jpg | VA 2-024-484 |
| 6148 | https://static.cargurus.com/images/forsale/2022/02/08/18/38/2017_ford_f-350_super_duty-pic-1556873866683531072-1024x768.jpeg | 11517_st0640_046.jpg | VA 2-024-484 |
| 6149 | https://static.cargurus.com/images/forsale/2022/03/02/07/28/2017_mini_cooper_clubman-pic-8789018259170383735-1024x768.jpeg | 11647_cc0640_032_A94.jpg | VA 2-024-491 |
| 6150 | https://static.cargurus.com/images/forsale/2020/08/20/03/18/2017_mini_cooper_clubman-pic-2164838833693012363-1024x768.jpeg | 11647_cc0640_032_B58.jpg | VA 2-024-491 |
| 6151 | https://static.cargurus.com/images/forsale/2022/12/09/05/17/2017_mini_cooper_clubman-pic-4980396089565530481-1024x768.jpeg | 11647_cc0640_032_C2K.jpg | VA 2-024-491 |
| 6152 | https://static.cargurus.com/images/forsale/2021/11/18/00/28/2017_toyota_prius-pic-2425074735294045777-1024x768.jpeg | 11516_cc0640_032_070.jpg | VA 2-024-494 |
| 6153 | https://static.cargurus.com/images/forsale/2023/02/27/04/57/2018_toyota_prius-pic-3497467510661937883-1024x768.jpeg | 11516_cc0640_032_218.jpg | VA 2-024-494 |
| 6154 | https://static.cargurus.com/images/forsale/2020/06/30/19/42/2017_audi_a8-pic-3603267916441203898-1024x768.jpeg | 11512_cc0640_032_L5.jpg | VA 2-024-497 |
| 6155 | https://static.cargurus.com/images/forsale/2023/06/29/07/46/2017_buick_envision-pic-2218398771191594648-1024x768.jpeg | 11503_cc0640_032_G8B.jpg | VA 2-024-514 |
| 6156 | https://static.cargurus.com/images/forsale/2024/04/27/10/20/2018_toyota_corolla-pic-8629883240577326729-1024x768.jpeg | 11477_cc0640_001_040.jpg | VA 2-024-518 |
| 6157 | https://static.cargurus.com/images/forsale/2023/01/06/06/27/2017_chevrolet_cruze-pic-2007332725699082535-1024x768.jpeg | 11497_cc0640_032_G7Q.jpg | VA 2-024-524 |
| 6158 | https://static.cargurus.com/images/forsale/2023/02/17/02/20/2017_chevrolet_cruze-pic-2213892647476665656-1024x768.jpeg | 11497_cc0640_032_GAN.jpg | VA 2-024-524 |
| 6159 | https://static.cargurus.com/images/forsale/2023/03/04/09/04/2017_chevrolet_cruze-pic-8864850352723235063-1024x768.jpeg | 11497_cc0640_032_GGB.jpg | VA 2-024-524 |
| 6160 | https://static.cargurus.com/images/forsale/2022/09/28/06/50/2017_chevrolet_cruze-pic-6721633032905318372-1024x768.jpeg | 11497_cc0640_032_GMU.jpg | VA 2-024-524 |
| 6161 | https://static.cargurus.com/images/forsale/2023/05/24/10/04/2017_chevrolet_cruze-pic-5253890000680443163-1024x768.jpeg | 11497_cc0640_032_GXG.jpg | VA 2-024-524 |
| 6162 | https://static.cargurus.com/images/forsale/2018/10/16/13/46/2017_chevrolet_cruze-pic-1975553751089619753-1024x768.jpeg | 11497_st0640_037.jpg | VA 2-024-524 |
| 6163 | https://static.cargurus.com/images/forsale/2023/02/14/15/26/2017_volkswagen_passat-pic-5513260880347561544-1024x768.jpeg | 11482_cc0640_032_0Q0Q.jpg | VA 2-024-527 |
| 6164 | https://static.cargurus.com/images/forsale/2023/06/02/18/26/2018_volkswagen_passat-pic-1021283967037589319-1024x768.jpeg | 11482_cc0640_032_2T2T.jpg | VA 2-024-527 |
| 6165 | https://static.cargurus.com/images/forsale/2021/01/26/03/45/2017_volkswagen_passat-pic-5278646198810828255-1024x768.jpeg | 11482_cc0640_032_5K5K.jpg | VA 2-024-527 |
| 6166 | https://static.cargurus.com/images/forsale/2021/12/09/12/09/2017_volkswagen_passat-pic-1815942880658802569-1024x768.jpeg | 11482_cc0640_032_8E8E.jpg | VA 2-024-527 |
| 6167 | https://static.cargurus.com/images/forsale/2022/11/24/05/44/2018_volkswagen_passat-pic-6078681421108880888-1024x768.jpeg | 12766_cc0640_032_0Q0Q.jpg | VA 2-024-527 |
| 6168 | https://static.cargurus.com/images/forsale/2021/04/25/00/03/2017_kia_optima_hybrid-pic-6459833348597894570-1024x768.jpeg | 11668_cc0640_032_ABP.jpg | VA 2-024-781 |
| 6169 | https://static.cargurus.com/images/forsale/2020/09/23/10/22/2017_volvo_s60-pic-8213011750160784980-1024x768.jpeg | 11648_cc0640_032_711.jpg | VA 2-024-784 |
| 6170 | https://static.cargurus.com/images/forsale/2020/09/23/10/22/2017_volvo_s60-pic-3210010140748865073-1024x768.jpeg | 11648_cc0640_032_717.jpg | VA 2-024-784 |
| 6171 | https://static.cargurus.com/images/forsale/2020/06/10/20/12/2017_volvo_s60-pic-3073887054221947262-1024x768.jpeg | 11648_cc0640_032_721.jpg | VA 2-024-784 |
| 6172 | https://static.cargurus.com/images/forsale/2020/10/13/06/34/2018_volvo_s60-pic-5166173119731973766-1024x768.jpeg | 11648_sp0640_032.jpg | VA 2-024-784 |
| 6173 | https://static.cargurus.com/images/forsale/2020/06/05/19/25/2017_volvo_s60-pic-1393181589555247482-1024x768.jpeg | 11648_st0640_046.jpg | VA 2-024-784 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 6174 | https://static.cargurus.com/images/forsale/2023/01/26/02/03/2018_chevrolet_silverado_1500-pic-2735758510468254005-1024x768.jpeg | 11568_cc0640_032_GAZ.jpg | VA 2-024-785 |
| 6175 | https://static.cargurus.com/images/forsale/2020/06/18/02/45/2017_chevrolet_malibu_hybrid-pic-5154459167939410352-1024x768.jpeg | 11569_cc0640_032_GB8.jpg | VA 2-024-786 |
| 6176 | https://static.cargurus.com/images/forsale/2020/06/18/02/45/2017_chevrolet_malibu_hybrid-pic-6521136473234967007-1024x768.jpeg | 11569_cc0640_032_GGB.jpg | VA 2-024-786 |
| 6177 | https://static.cargurus.com/images/forsale/2021/01/16/21/21/2017_volkswagen_passat-pic-1600988206781430744-1024x768.jpeg | 11547_cc0640_032_2R2R.jpg | VA 2-024-787 |
| 6178 | https://static.cargurus.com/images/forsale/2020/05/26/06/31/2017_volkswagen_passat-pic-9066159920643151561-1024x768.jpeg | 11547_cc0640_032_2T2T.jpg | VA 2-024-787 |
| 6179 | https://static.cargurus.com/images/forsale/2020/03/03/23/30/2017_honda_hr-v-pic-3434906643252457915-1024x768.jpeg | 11571_cc0640_032_BK.jpg | VA 2-024-788 |
| 6180 | https://static.cargurus.com/images/forsale/2020/06/22/22/25/2018_honda_hr-v-pic-4459031774344838573-1024x768.jpeg | 11571_cc0640_032_GY.jpg | VA 2-024-788 |
| 6181 | https://static.cargurus.com/images/forsale/2020/11/04/06/56/2018_honda_hr-v-pic-6243171658956501373-1024x768.jpeg | 11571_cc0640_032_WA.jpg | VA 2-024-788 |
| 6182 | https://static.cargurus.com/images/forsale/2020/06/22/22/25/2018_honda_hr-v-pic-4459031774344838573-1024x768.jpeg | 11571_sp0640_032.jpg | VA 2-024-788 |
| 6183 | https://static.cargurus.com/images/forsale/2023/06/23/18/13/2018_ram_1500-pic-6805493001127025836-1024x768.jpeg | 11575_cc0640_032_PAU.jpg | VA 2-024-792 |
| 6184 | https://static.cargurus.com/images/forsale/2023/03/03/06/17/2018_ram_1500-pic-6022095399373143-1024x768.jpeg | 11575_cc0640_032_PW7.jpg | VA 2-024-792 |
| 6185 | https://static.cargurus.com/images/forsale/2020/10/10/23/50/2017_ram_1500-pic-3845226252215200876-1024x768.jpeg | 11575_cc0640_032_PX8.jpg | VA 2-024-792 |
| 6186 | https://static.cargurus.com/images/forsale/2020/08/02/04/53/2017_ram_1500-pic-7492172390504356590-1024x768.jpeg | 11575_cc0640_032_PXR.jpg | VA 2-024-792 |
| 6187 | https://static.cargurus.com/images/forsale/2020/10/07/14/06/2017_ram_1500-pic-4015431329191146502-1024x768.jpeg | 11575_st0640_046.jpg | VA 2-024-792 |
| 6188 | https://static.cargurus.com/images/forsale/2020/10/29/14/02/2017_honda_civic_hatchback-pic-4682174123530385474-1024x768.jpeg | 11572_cc0640_032_WA.jpg | VA 2-024-793 |
| 6189 | https://static.cargurus.com/images/forsale/2021/05/07/22/46/2018_porsche_cayenne-pic-2683719008871713929-1024x768.jpeg | 11576_cc0640_032_0Q.jpg | VA 2-024-798 |
| 6190 | https://static.cargurus.com/images/forsale/2021/05/07/22/46/2018_porsche_cayenne-pic-2683719008871713929-1024x768.jpeg | 11576_cc0640_032_2Y.jpg | VA 2-024-798 |
| 6191 | https://static.cargurus.com/images/forsale/2020/05/28/12/54/2017_porsche_cayenne-pic-9085703164513134669-1024x768.jpeg | 11576_cc0640_032_4T.jpg | VA 2-024-798 |
| 6192 | https://static.cargurus.com/images/forsale/2020/05/28/12/54/2017_porsche_cayenne-pic-9085703164513134669-1024x768.jpeg | 11576_cc0640_032_S2.jpg | VA 2-024-798 |
| 6193 | https://static.cargurus.com/images/forsale/2020/06/16/22/19/2017_lexus_es_350-pic-6463273455891215470-1024x768.jpeg | 11585_cc0640_032_212.jpg | VA 2-024-800 |
| 6194 | https://static.cargurus.com/images/forsale/2021/05/27/02/15/2017_lexus_es_350-pic-6263719977040332769-1024x768.jpeg | 11585_cc0640_032_223.jpg | VA 2-024-800 |
| 6195 | https://static.cargurus.com/images/forsale/2020/06/16/22/19/2017_lexus_es_350-pic-6463273455891215470-1024x768.jpeg | 11585_cc0640_032_8X5.jpg | VA 2-024-800 |
| 6196 | https://static.cargurus.com/images/forsale/2024/08/07/13/33/2017_gmc_sierra_1500-pic-632841235834360132-1024x768.jpeg | 11587_cc0640_001_G1K.jpg | VA 2-024-805 |
| 6197 | https://static.cargurus.com/images/forsale/2023/05/13/08/06/2017_cadillac_escalade-pic-316260784258754296-1024x768.jpeg | 11586_cc0640_032_G1W.jpg | VA 2-024-806 |
| 6198 | https://static.cargurus.com/images/forsale/2022/09/27/22/17/2019_cadillac_escalade-pic-5124131640789272433-1024x768.jpeg | 11586_cc0640_032_GBA.jpg | VA 2-024-806 |
| 6199 | https://static.cargurus.com/images/forsale/2020/11/23/15/04/2018_cadillac_escalade-pic-7344863405066621780-1024x768.jpeg | 11586_sp0640_032.jpg | VA 2-024-806 |
| 6200 | https://static.cargurus.com/images/forsale/2022/03/18/12/41/2017_cadillac_escalade-pic-7268666779572608190-1024x768.jpeg | 11586_st0640_046.jpg | VA 2-024-806 |
| 6201 | https://static.cargurus.com/images/forsale/2020/09/06/19/16/2019_infiniti_qx30-pic-4652280956847532285-1024x768.jpeg | 11479_cc0640_032_CAN.jpg | VA 2-024-809 |
| 6202 | https://static.cargurus.com/images/forsale/2020/07/18/16/46/2019_infiniti_qx30-pic-3030546055085120738-1024x768.jpeg | 11479_cc0640_032_KAD.jpg | VA 2-024-809 |
| 6203 | https://static.cargurus.com/images/forsale/2020/09/06/19/16/2019_infiniti_qx30-pic-4652280956847532285-1024x768.jpeg | 11479_cc0640_032_RBN.jpg | VA 2-024-809 |
| 6204 | https://static.cargurus.com/images/forsale/2020/10/13/06/34/2017_volvo_xc60-pic-8392850066546912207-1024x768.jpeg | 11481_cc0640_032_717.jpg | VA 2-024-813 |
| 6205 | https://static.cargurus.com/images/forsale/2020/06/19/14/31/2017_volvo_xc60-pic-7867254369235057184-1024x768.jpeg | 11481_st0640_046.jpg | VA 2-024-813 |
| 6206 | https://static.cargurus.com/images/forsale/2020/09/23/10/22/2020_jeep_grand_cherokee-pic-2918572403901903383-1024x768.jpeg | 11483_cc0640_032_PAU.jpg | VA 2-024-815 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 6207 | https://static.cargurus.com/images/forsale/2023/01/17/05/29/2020_jeep_grand_cherokee-pic-4079561938203822124-1024x768.jpeg | 11483_cc0640_032_PSC.jpg | VA 2-024-815 |
| 6208 | https://static.cargurus.com/images/forsale/2023/03/29/07/51/2021_jeep_grand_cherokee-pic-5083451346389668068-1024x768.jpeg | 11483_cc0640_032_PW7.jpg | VA 2-024-815 |
| 6209 | https://static.cargurus.com/images/forsale/2022/05/22/22/46/2021_jeep_grand_cherokee-pic-1302738606463857282-1024x768.jpeg | 11483_cc0640_032_PXJ.jpg | VA 2-024-815 |
| 6210 | https://static.cargurus.com/images/forsale/2020/09/23/10/22/2020_jeep_grand_cherokee-pic-2918572403901903383-1024x768.jpeg | 11483_sp0640_032.jpg | VA 2-024-815 |
| 6211 | https://static.cargurus.com/images/forsale/2022/03/02/01/52/2017_jeep_grand_cherokee-pic-2484706211451880213-1024x768.jpeg | 11483_st0640_046.jpg | VA 2-024-815 |
| 6212 | https://static.cargurus.com/images/forsale/2023/06/02/02/50/2019_jeep_grand_cherokee-pic-7804455920438407897-1024x768.jpeg | 13320_cc0640_032_PSQ.jpg | VA 2-024-815 |
| 6213 | https://static.cargurus.com/images/forsale/2020/11/27/01/06/2021_toyota_land_cruiser-pic-4535673406466971341-1024x768.jpeg | 11710_cc0640_032_070.jpg | VA 2-024-838 |
| 6214 | https://static.cargurus.com/images/forsale/2020/11/04/15/04/2021_toyota_land_cruiser-pic-3341574026124941908-1024x768.jpeg | 11710_sp0640_032.jpg | VA 2-024-838 |
| 6215 | https://static.cargurus.com/images/forsale/2020/09/29/04/11/2018_ford_edge-pic-5028228628328831202-1024x768.jpeg | 11697_cc0640_032_GN.jpg | VA 2-024-966 |
| 6216 | https://static.cargurus.com/images/forsale/2023/03/27/22/59/2018_ford_edge-pic-1518170354483289303-1024x768.jpeg | 11697_cc0640_032_J7.jpg | VA 2-024-966 |
| 6217 | https://static.cargurus.com/images/forsale/2020/09/29/03/09/2017_ford_edge-pic-8604779972747826613-1024x768.jpeg | 11697_cc0640_032_UG.jpg | VA 2-024-966 |
| 6218 | https://static.cargurus.com/images/forsale/2023/02/07/07/19/2018_ford_edge-pic-3540981305435004857-1024x768.jpeg | 11697_cc0640_032_UX.jpg | VA 2-024-966 |
| 6219 | https://static.cargurus.com/images/forsale/2022/12/31/03/45/2017_audi_s6-pic-5599685577670269199-1024x768.jpeg | 11708_st0640_037.jpg | VA 2-024-973 |
| 6220 | https://static.cargurus.com/images/forsale/2020/12/22/17/01/2017_nissan_pathfinder-pic-3903879362334391492-1024x768.jpeg | 11704_cc0640_032_G41.jpg | VA 2-024-974 |
| 6221 | https://static.cargurus.com/images/forsale/2022/03/10/02/53/2020_nissan_pathfinder-pic-7213139966635316303-1024x768.jpeg | 11704_cc0640_032_KAD.jpg | VA 2-024-974 |
| 6222 | https://static.cargurus.com/images/forsale/2023/03/11/07/44/2020_nissan_pathfinder-pic-8005049743876260879-1024x768.jpeg | 11704_sp0640_032.jpg | VA 2-024-974 |
| 6223 | https://static.cargurus.com/images/forsale/2020/08/15/05/23/2020_nissan_pathfinder-pic-2708254384093646336-1024x768.jpeg | 13171_cc0640_032_KAD.jpg | VA 2-024-974 |
| 6224 | https://static.cargurus.com/images/forsale/2022/12/31/19/51/2017_toyota_prius_prime-pic-801089881121461526-1024x768.jpeg | 11705_cc0640_032_070.jpg | VA 2-024-976 |
| 6225 | https://static.cargurus.com/images/forsale/2020/12/20/21/46/2017_toyota_prius_prime-pic-989395061020412577-1024x768.jpeg | 11705_cc0640_032_791.jpg | VA 2-024-976 |
| 6226 | https://static.cargurus.com/images/forsale/2022/12/15/22/44/2017_jeep_wrangler-pic-7873452967458235748-1024x768.jpeg | 11702_cc0640_032_PAU.jpg | VA 2-024-977 |
| 6227 | https://static.cargurus.com/images/forsale/2023/01/03/05/07/2017_jeep_wrangler-pic-6417268539476031529-1024x768.jpeg | 11702_cc0640_032_PRC.jpg | VA 2-024-977 |
| 6228 | https://static.cargurus.com/images/forsale/2021/04/24/15/58/2017_jeep_wrangler_unlimited-pic-5740907996649006341-1024x768.jpeg | 11702_cc0640_032_PSQ.jpg | VA 2-024-977 |
| 6229 | https://static.cargurus.com/images/forsale/2023/05/20/07/03/2018_jeep_wrangler-pic-6137761534172687753-1024x768.jpeg | 11702_cc0640_032_PUA.jpg | VA 2-024-977 |
| 6230 | https://static.cargurus.com/images/forsale/2020/09/23/08/44/2017_jeep_wrangler_unlimited-pic-4223613366020930569-1024x768.jpeg | 11702_cc0640_032_PW7.jpg | VA 2-024-977 |
| 6231 | https://static.cargurus.com/images/forsale/2020/09/28/16/16/2017_jeep_wrangler_unlimited-pic-7250069970908032808-1024x768.jpeg | 11702_cc0640_032_PX8.jpg | VA 2-024-977 |
| 6232 | https://static.cargurus.com/images/forsale/2020/10/14/00/38/2017_jeep_wrangler_unlimited-pic-6130587603269186380-1024x768.jpeg | 11702_st0640_046.jpg | VA 2-024-977 |
| 6233 | https://static.cargurus.com/images/forsale/2023/02/20/19/09/2017_fiat_500-pic-5733534150221019134-1024x768.jpeg | 11671_cc0640_032_PX8.jpg | VA 2-025-277 |
| 6234 | https://static.cargurus.com/images/forsale/2020/06/20/09/53/2017_chevrolet_cruze-pic-7975124714903378527-1024x768.jpeg | 11699_cc0640_032_GB8.jpg | VA 2-025-281 |
| 6235 | https://static.cargurus.com/images/forsale/2023/01/11/06/52/2017_chevrolet_cruze-pic-6274578604066407488-1024x768.jpeg | 11699_cc0640_032_GPJ.jpg | VA 2-025-281 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 6236 | https://static.cargurus.com/images/forsale/2022/01/17/02/20/2019_ford_f-250_super_duty-pic-7620919728342539183-1024x768.jpeg | 11700_cc0640_001_PQ.jpg | VA 2-025-295 |
| 6237 | https://static.cargurus.com/images/forsale/2020/10/13/02/29/2017_volkswagen_golf_r-pic-1424818465324138290-1024x768.jpeg | 11716_cc0640_032_L9L9.jpg | VA 2-025-630 |
| 6238 | https://static.cargurus.com/images/forsale/2020/06/26/13/54/2017_buick_cascada-pic-1514943691432384237-1024x768.jpeg | 11711_cc0640_032_GDS.jpg | VA 2-025-633 |
| 6239 | https://static.cargurus.com/images/forsale/2021/08/26/18/49/2019_chevrolet_corvette-pic-3245858160891798346-1024x768.jpeg | 11721_cc0640_032_GKZ.jpg | VA 2-026-100 |
| 6240 | https://static.cargurus.com/images/forsale/2021/08/26/18/49/2019_chevrolet_corvette-pic-3245858160891798346-1024x768.jpeg | 11721_sp0640_032.jpg | VA 2-026-100 |
| 6241 | https://static.cargurus.com/images/forsale/2021/09/01/00/36/2017_lexus_ls_460-pic-7220654539411830239-1024x768.jpeg | 11740_cc0640_032_1J7.jpg | VA 2-026-101 |
| 6242 | https://static.cargurus.com/images/forsale/2020/12/23/02/16/2017_nissan_titan-pic-4622615140706471904-1024x768.jpeg | 11718_st0640_046.jpg | VA 2-026-109 |
| 6243 | https://static.cargurus.com/images/forsale/2020/12/24/18/03/2018_ram_3500-pic-1695325141660819351-1024x768.jpeg | 11714_cc0640_032_P06.jpg | VA 2-029-128 |
| 6244 | https://static.cargurus.com/images/forsale/2023/05/31/18/05/2017_volkswagen_golf-pic-3961169481230133965-1024x768.jpeg | 11715_cc0640_032_A1A1.jpg | VA 2-029-129 |
| 6245 | https://static.cargurus.com/images/forsale/2022/07/20/16/32/2020_nissan_rogue-pic-98581793931877808-1024x768.jpeg | 11703_cc0640_001_KAD.jpg | VA 2-029-131 |
| 6246 | https://static.cargurus.com/images/forsale/2023/03/07/02/35/2020_nissan_rogue-pic-3920683184227189900-1024x768.jpeg | 11703_cc0640_001_NBF.jpg | VA 2-029-131 |
| 6247 | https://static.cargurus.com/images/forsale/2023/06/25/02/26/2017_nissan_rogue-pic-3141318225883121211-296x222.jpeg | 11703_cc0640_001_QAB.jpg | VA 2-029-131 |
| 6248 | https://static.cargurus.com/images/forsale/2024/03/22/09/37/2017_nissan_rogue-pic-5520583123963132036-1024x768.jpeg | 11703_cc0640_001_QAK.jpg | VA 2-029-131 |
| 6249 | https://static.cargurus.com/images/forsale/2020/12/22/17/01/2017_nissan_rogue-pic-1571976478429738617-1024x768.jpeg | 11703_cc0640_032_EBB.jpg | VA 2-029-131 |
| 6250 | https://static.cargurus.com/images/forsale/2020/12/30/19/23/2017_nissan_rogue-pic-3189434392037821919-1024x768.jpeg | 11703_cc0640_032_G41.jpg | VA 2-029-131 |
| 6251 | https://static.cargurus.com/images/forsale/2022/02/23/05/38/2018_honda_civic_hatchback-pic-7673095451238683846-1024x768.jpeg | 11746_cc0640_032_BK.jpg | VA 2-054-731 |
| 6252 | https://static.cargurus.com/images/forsale/2020/08/30/10/54/2017_audi_a3_sportback-pic-2154502695688557485-1024x768.jpeg | 11748_cc0640_001_A2.jpg | VA 2-054-734 |
| 6253 | https://static.cargurus.com/images/forsale/2022/12/23/18/11/2018_fiat_124_spider-pic-2475835822325058690-1024x768.jpeg | 11758_cc0640_032_PKM.jpg | VA 2-054-735 |
| 6254 | https://static.cargurus.com/images/forsale/2020/08/01/05/48/2017_porsche_panamera-pic-1977621169825074314-1024x768.jpeg | 12030_cc0640_032_A1.jpg | VA 2-054-745 |
| 6255 | https://static.cargurus.com/images/forsale/2020/07/09/10/01/2017_porsche_panamera-pic-4548282685729288144-1024x768.jpeg | 12030_cc0640_032_U2.jpg | VA 2-054-745 |
| 6256 | https://static.cargurus.com/images/forsale/2021/05/22/10/31/2018_hyundai_ioniq_hybrid-pic-868857424115261269-1024x768.jpeg | 11990_cc0640_032_NKA.jpg | VA 2-054-747 |
| 6257 | https://static.cargurus.com/images/forsale/2020/10/18/00/30/2017_hyundai_ioniq_hybrid-pic-2520756882470167984-1024x768.jpeg | 11990_cc0640_032_WAW.jpg | VA 2-054-747 |
| 6258 | https://static.cargurus.com/images/forsale/2023/06/29/19/05/2017_hyundai_ioniq_hybrid-pic-9183541707373382184-1024x768.jpeg | 11990_cc0640_032_YT3.jpg | VA 2-054-747 |
| 6259 | https://static.cargurus.com/images/forsale/2022/02/02/11/40/2017_toyota_highlander-pic-7395442546328281060-1024x768.jpeg | 11757_cc0640_032_1J9.jpg | VA 2-054-751 |
| 6260 | https://static.cargurus.com/images/forsale/2020/12/22/11/01/2019_toyota_highlander-pic-3389568735073796256-1024x768.jpeg | 11757_cc0640_032_6W4.jpg | VA 2-054-751 |
| 6261 | https://static.cargurus.com/images/forsale/2020/10/16/10/17/2019_toyota_highlander-pic-6456829592406442621-1024x768.jpeg | 11757_sp0640_032.jpg | VA 2-054-751 |
| 6262 | https://static.cargurus.com/images/forsale/2023/06/21/17/56/2018_toyota_highlander-pic-9087132379845091417-1024x768.jpeg | 12533_cc0640_032_8V5.jpg | VA 2-054-751 |
| 6263 | https://static.cargurus.com/images/forsale/2020/12/22/11/01/2019_toyota_highlander-pic-3389568735073796256-1024x768.jpeg | 13570_cc0640_032_8V5.jpg | VA 2-054-751 |
| 6264 | https://static.cargurus.com/images/forsale/2020/07/02/23/55/2018_audi_s5_sportback-pic-7596360264706511835-1024x768.jpeg | 12034_cc0640_032_6Y.jpg | VA 2-054-756 |
| 6265 | https://static.cargurus.com/images/forsale/2020/10/09/13/57/2018_hyundai_santa_fe_sport-pic-8814113859039730954-1024x768.jpeg | 11955_cc0640_032_S3B.jpg | VA 2-054-765 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 6266 | https://static.cargurus.com/images/forsale/2022/02/23/01/51/2017_hyundai_santa_fe_sport-pic-5026718191210106610-1024x768.jpeg | 11955_cc0640_032_SWP.jpg | VA 2-054-765 |
| 6267 | https://static.cargurus.com/images/forsale/2020/10/09/13/57/2018_hyundai_santa_fe_sport-pic-8814113859039730954-1024x768.jpeg | 12150_cc0640_032_S3B.jpg | VA 2-054-765 |
| 6268 | https://static.cargurus.com/images/forsale/2020/06/30/18/54/2017_volvo_s60-pic-8621993979288784675-1024x768.jpeg | 11976_cc0640_032_714.jpg | VA 2-054-767 |
| 6269 | https://static.cargurus.com/images/forsale/2021/09/17/23/27/2021_toyota_c-hr-pic-2576884502363725219-1024x768.jpeg | 12007_cc0640_032_070.jpg | VA 2-054-769 |
| 6270 | https://static.cargurus.com/images/forsale/2020/09/23/10/22/2018_toyota_c-hr-pic-3332082876738026835-1024x768.jpeg | 12007_cc0640_032_1K0.jpg | VA 2-054-769 |
| 6271 | https://static.cargurus.com/images/forsale/2023/04/14/03/00/2018_chevrolet_equinox-pic-5864842930425377683-1024x768.jpeg | 12008_cc0640_001_G1W.jpg | VA 2-054-770 |
| 6272 | https://static.cargurus.com/images/forsale/2020/12/22/17/01/2018_chevrolet_equinox-pic-7974140258299890818-1024x768.jpeg | 12008_cc0640_032_G8K.jpg | VA 2-054-770 |
| 6273 | https://static.cargurus.com/images/forsale/2021/01/06/21/02/2018_chevrolet_equinox-pic-1649507662598320873-1024x768.jpeg | 12008_cc0640_032_GB8.jpg | VA 2-054-770 |
| 6274 | https://static.cargurus.com/images/forsale/2024/05/08/11/13/2021_toyota_c-hr-pic-4251974728827109834-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 12026_cc0640_001_070.jpg | VA 2-054-771 |
| 6275 | https://static.cargurus.com/images/forsale/2024/04/25/14/34/2019_toyota_c-hr-pic-3313774899042881941-1024x768.jpeg | 12026_cc0640_001_8X2.jpg | VA 2-054-771 |
| 6276 | https://static.cargurus.com/images/forsale/2022/02/14/19/01/2019_toyota_c-hr-pic-4548100509458405032-1024x768.jpeg | 12026_cc0640_032_1K0.jpg | VA 2-054-771 |
| 6277 | https://static.cargurus.com/images/forsale/2020/10/10/16/43/2018_toyota_c-hr-pic-7583286380640157157-1024x768.jpeg | 12026_cc0640_032_209.jpg | VA 2-054-771 |
| 6278 | https://static.cargurus.com/images/forsale/2022/02/14/19/01/2019_toyota_c-hr-pic-4548100509458405032-1024x768.jpeg | 13110_cc0640_032_2NK.jpg | VA 2-054-771 |
| 6279 | https://static.cargurus.com/images/forsale/2023/06/24/09/24/2018_bmw_7_series-pic-2241347771228769033-1024x768.jpeg | 11965_cc0640_032_416.jpg | VA 2-054-773 |
| 6280 | https://static.cargurus.com/images/forsale/2023/06/22/18/33/2019_hyundai_ioniq_hybrid-pic-3438997003598680642-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 11973_cc0640_032_WAW.jpg | VA 2-054-775 |
| 6281 | https://static.cargurus.com/images/forsale/2022/02/25/07/10/2019_hyundai_ioniq_hybrid-pic-8231158903505849118-1024x768.jpeg | 11973_cc0640_032_YT3.jpg | VA 2-054-775 |
| 6282 | https://static.cargurus.com/images/forsale/2022/02/25/07/10/2019_hyundai_ioniq_hybrid-pic-8231158903505849118-1024x768.jpeg | 13200_cc0640_032_PR2.jpg | VA 2-054-775 |
| 6283 | https://static.cargurus.com/images/forsale/2022/02/02/13/50/2017_dodge_charger-pic-4607475033631688094-1024x768.jpeg | 11788_st0640_046.jpg | VA 2-054-782 |
| 6284 | https://static.cargurus.com/images/forsale/2021/08/26/23/09/2017_chevrolet_city_express-pic-2502199885922924756-1024x768.jpeg | 11792_cc0640_032_2QU.jpg | VA 2-054-783 |
| 6285 | https://static.cargurus.com/images/forsale/2020/06/26/10/07/2017_chevrolet_city_express-pic-7033091958341589266-1024x768.jpeg | 11792_st0640_089.jpg | VA 2-054-783 |
| 6286 | https://static.cargurus.com/images/forsale/2020/02/27/19/04/2019_chrysler_300-pic-39252694005724764-1024x768.jpeg | 11793_cc0640_001_PDN.jpg | VA 2-054-821 |
| 6287 | https://static.cargurus.com/images/forsale/2022/12/21/17/12/2019_chrysler_300-pic-2646971321684942539-1024x768.jpeg | 11793_cc0640_032_PAR.jpg | VA 2-054-821 |
| 6288 | https://static.cargurus.com/images/forsale/2023/03/02/10/28/2019_chrysler_300-pic-2590034807235348169-1024x768.jpeg | 11793_cc0640_032_PAU.jpg | VA 2-054-821 |
| 6289 | https://static.cargurus.com/images/forsale/2020/09/23/10/22/2019_chrysler_300-pic-1528384755933572649-1024x768.jpeg | 11793_cc0640_032_PW7.jpg | VA 2-054-821 |
| 6290 | https://static.cargurus.com/images/forsale/2020/06/16/19/44/2020_chrysler_300-pic-2331295591171118821-1024x768.jpeg | 11793_sp0640_032.jpg | VA 2-054-821 |
| 6291 | https://static.cargurus.com/images/forsale/2020/10/13/15/44/2019_chrysler_300-pic-7266709228318780989-1024x768.jpeg | 11793_st0640_089.jpg | VA 2-054-821 |
| 6292 | https://static.cargurus.com/images/forsale/2023/05/25/20/08/2018_chrysler_300-pic-8791830295945755235-1024x768.jpeg | 12577_cc0640_032_PDN.jpg | VA 2-054-821 |
| 6293 | https://static.cargurus.com/images/forsale/2020/02/27/19/04/2019_chrysler_300-pic-39252694005724764-1024x768.jpeg | 13191_cc0640_001_PDN.jpg | VA 2-054-821 |
| 6294 | https://static.cargurus.com/images/forsale/2020/10/02/10/35/2019_chrysler_300-pic-229243948179154652-1024x768.jpeg | 13191_cc0640_032_PAU.jpg | VA 2-054-821 |
| 6295 | https://static.cargurus.com/images/forsale/2022/08/11/18/51/2019_chrysler_300-pic-1402570660216563684-1024x768.jpeg | 13191_cc0640_032_PDN.jpg | VA 2-054-821 |
| 6296 | https://static.cargurus.com/images/forsale/2022/11/30/19/32/2020_chrysler_300-pic-406552094010469839-1024x768.jpeg | 14261_cc0640_032_PBM.jpg | VA 2-054-821 |
| 6297 | https://static.cargurus.com/images/forsale/2024/05/25/13/33/2019_honda_cr-v-pic-4062171527185959099-1024x768.jpeg | 11795_cc0640_001_BK.jpg | VA 2-054-822 |
| 6298 | https://static.cargurus.com/images/forsale/2024/10/09/10/08/2017_honda_cr-v-pic-3632666477921522431-1024x768.jpeg | 11795_cc0640_001_BS.jpg | VA 2-054-822 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 6299 | https://static.cargurus.com/images/forsale/2022/03/16/10/22/2017_honda_cr-v-pic-1160562938722060857-1024x768.jpeg | 11795_cc0640_001_GB.jpg | VA 2-054-822 |
| 6300 | https://static.cargurus.com/images/forsale/2023/01/01/02/29/2020_honda_cr-v-pic-5348698168891272398-1024x768.jpeg | 11795_cc0640_001_SX.jpg | VA 2-054-822 |
| 6301 | https://static.cargurus.com/images/forsale/2024/11/12/13/37/2020_honda_cr-v-pic-4615824936225315266-1024x768.jpeg | 11795_cc0640_001_WA.jpg | VA 2-054-822 |
| 6302 | https://static.cargurus.com/images/forsale/2023/03/16/03/56/2019_honda_cr-v-pic-5398115087187173536-1024x768.jpeg | 11795_cc0640_032_BK.jpg | VA 2-054-822 |
| 6303 | https://static.cargurus.com/images/forsale/2021/10/07/22/27/2019_honda_cr-v-pic-6111978012770470376-1024x768.jpeg | 11795_cc0640_032_GB.jpg | VA 2-054-822 |
| 6304 | https://static.cargurus.com/images/forsale/2023/03/13/22/39/2019_honda_cr-v-pic-2811192265081443623-1024x768.jpeg | 11795_cc0640_032_RA.jpg | VA 2-054-822 |
| 6305 | https://static.cargurus.com/images/forsale/2020/12/11/00/49/2019_honda_cr-v-pic-1628904473351261267-1024x768.jpeg | 11795_cc0640_032_WA.jpg | VA 2-054-822 |
| 6306 | https://static.cargurus.com/images/forsale/2023/01/19/04/26/2019_honda_cr-v-pic-1226551654885524111-1024x768.jpeg | 11795_sp0640_032.jpg | VA 2-054-822 |
| 6307 | https://static.cargurus.com/images/forsale/2021/10/07/22/27/2019_honda_cr-v-pic-6111978012770470376-1024x768.jpeg | 13393_cc0640_032_GX.jpg | VA 2-054-822 |
| 6308 | https://static.cargurus.com/images/forsale/2020/12/11/00/49/2019_honda_cr-v-pic-1628904473351261267-1024x768.jpeg | 13393_cc0640_032_WX.jpg | VA 2-054-822 |
| 6309 | https://static.cargurus.com/images/forsale/2020/10/27/22/08/2017_volkswagen_gti-pic-5590952674581728241-1024x768.jpeg | 11790_cc0640_032_0Q0Q.jpg | VA 2-054-824 |
| 6310 | https://static.cargurus.com/images/forsale/2022/10/26/01/16/2017_volkswagen_golf_gti-pic-8654567206635740471-1024x768.jpeg | 11790_cc0640_032_1K1K.jpg | VA 2-054-824 |
| 6311 | https://static.cargurus.com/images/forsale/2020/11/13/22/40/2017_volkswagen_gti-pic-3739151104855820070-1024x768.jpeg | 11790_cc0640_032_2T2T.jpg | VA 2-054-824 |
| 6312 | https://static.cargurus.com/images/forsale/2022/03/18/12/41/2017_ford_f-350_super_duty-pic-189724408798374961-1024x768.jpeg | 11759_st0640_046.jpg | VA 2-054-825 |
| 6313 | https://static.cargurus.com/images/forsale/2022/12/12/05/06/2017_bmw_x5-pic-4117174399921233130-1024x768.jpeg | 11763_cc0640_032_300.jpg | VA 2-054-826 |
| 6314 | https://static.cargurus.com/images/forsale/2020/09/27/16/24/2017_bmw_x5-pic-5933538678593085057-1024x768.jpeg | 11763_cc0640_032_A52.jpg | VA 2-054-826 |
| 6315 | https://static.cargurus.com/images/forsale/2023/05/04/07/37/2017_bmw_x5-pic-635822015272077639-1024x768.jpeg | 11763_cc0640_032_A83.jpg | VA 2-054-826 |
| 6316 | https://static.cargurus.com/images/forsale/2020/07/08/13/45/2018_dodge_challenger-pic-5027399064860592179-1024x768.jpeg | 11787_cc0640_032_PDN.jpg | VA 2-054-829 |
| 6317 | https://static.cargurus.com/images/forsale/2022/03/01/12/36/2018_dodge_challenger-pic-3307668437990516377-1024x768.jpeg | 11787_cc0640_032_PRY.jpg | VA 2-054-829 |
| 6318 | https://static.cargurus.com/images/forsale/2023/03/09/06/10/2018_dodge_challenger-pic-3551518873705220933-1024x768.jpeg | 11787_cc0640_032_PW7.jpg | VA 2-054-829 |
| 6319 | https://static.cargurus.com/images/forsale/2020/07/08/13/45/2018_dodge_challenger-pic-5027399064860592179-1024x768.jpeg | 12578_cc0640_032_PDN.jpg | VA 2-054-829 |
| 6320 | https://static.cargurus.com/images/forsale/2022/03/01/12/36/2018_dodge_challenger-pic-3307668437990516377-1024x768.jpeg | 12578_cc0640_032_PFQ.jpg | VA 2-054-829 |
| 6321 | https://static.cargurus.com/images/forsale/2023/02/01/21/55/2019_chevrolet_corvette-pic-1888528895407460981-1024x768.jpeg | 11799_cc0640_032_GBA.jpg | VA 2-054-831 |
| 6322 | https://static.cargurus.com/images/forsale/2023/01/19/09/11/2019_chevrolet_corvette-pic-5807167361735225962-1024x768.jpeg | 12696_cc0640_032_GBA.jpg | VA 2-054-831 |
| 6323 | https://static.cargurus.com/images/forsale/2020/06/20/19/59/2017_audi_s3-pic-4457671828937651401-1024x768.jpeg | 11741_cc0640_032_2Y.jpg | VA 2-054-833 |
| 6324 | https://static.cargurus.com/images/forsale/2020/11/13/03/49/2018_audi_s3-pic-7594593584548698404-1024x768.jpeg | 11741_cc0640_032_6Y.jpg | VA 2-054-833 |
| 6325 | https://static.cargurus.com/images/forsale/2020/09/22/22/28/2020_audi_s3-pic-7526643475480077692-1024x768.jpeg | 11741_st0640_089.jpg | VA 2-054-833 |
| 6326 | https://static.cargurus.com/images/forsale/2023/01/12/05/28/2017_volkswagen_touareg-pic-3580360282216007185-1024x768.jpeg | 11745_cc0640_032_0Q0Q.jpg | VA 2-054-834 |
| 6327 | https://static.cargurus.com/images/forsale/2021/06/02/23/05/2017_volkswagen_touareg-pic-3088217429678581281-1024x768.jpeg | 11745_cc0640_032_2T2T.jpg | VA 2-054-834 |
| 6328 | https://static.cargurus.com/images/forsale/2020/11/29/22/13/2017_volkswagen_touareg-pic-9066292403001952295-1024x768.jpeg | 11745_cc0640_032_C7C7.jpg | VA 2-054-834 |
| 6329 | https://static.cargurus.com/images/forsale/2021/07/19/12/49/2017_volkswagen_touareg-pic-679003876976818814-1024x768.jpeg | 11745_sp0640_032.jpg | VA 2-054-834 |
| 6330 | https://static.cargurus.com/images/forsale/2020/07/18/02/18/2017_volkswagen_touareg-pic-2357410991854090689-1024x768.jpeg | 11745_st0640_037.jpg | VA 2-054-834 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 6331 | https://static.cargurus.com/images/forsale/2023/01/11/08/22/2017_mini_cooper-pic-7576461025627482601-1024x768.jpeg | 11760_cc0640_032_850.jpg | VA 2-054-839 |
| 6332 | https://static.cargurus.com/images/forsale/2023/02/02/05/52/2017_mini_cooper-pic-1882125559737842839-1024x768.jpeg | 11760_cc0640_032_B69.jpg | VA 2-054-839 |
| 6333 | https://static.cargurus.com/images/forsale/2020/10/01/10/17/2018_ford_focus-pic-7138458238208501335-1024x768.jpeg | 11764_cc0640_032_G1.jpg | VA 2-054-841 |
| 6334 | https://static.cargurus.com/images/forsale/2020/10/20/10/26/2018_ford_focus-pic-7923553067348435146-1024x768.jpeg | 11764_cc0640_032_J7.jpg | VA 2-054-841 |
| 6335 | https://static.cargurus.com/images/forsale/2022/01/10/18/38/2017_ford_focus-pic-2415332696168588782-1024x768.jpeg | 11764_cc0640_032_UX.jpg | VA 2-054-841 |
| 6336 | https://static.cargurus.com/images/forsale/2022/02/26/15/39/2017_ford_focus-pic-7185281310791042 91-1024x768.jpeg | 11764_cc0640_032_YZ.jpg | VA 2-054-841 |
| 6337 | https://static.cargurus.com/images/forsale/2022/02/19/04/50/2018_ford_focus-pic-1213463655006083403-1024x768.jpeg | 11764_cc0640_032_Z9.jpg | VA 2-054-841 |
| 6338 | https://static.cargurus.com/images/forsale/2022/02/19/04/50/2018_ford_focus-pic-1213463655006083403-1024x768.jpeg | 12540_cc0640_032_EA.jpg | VA 2-054-841 |
| 6339 | https://static.cargurus.com/images/forsale/2023/01/26/00/18/2018_ford_focus-pic-2102863905823361 33-1024x768.jpeg | 12540_cc0640_032_FT.jpg | VA 2-054-841 |
| 6340 | https://static.cargurus.com/images/forsale/2020/08/13/09/52/2018_honda_pilot-pic-2949448014788309779-1024x768.jpeg | 11747_cc0640_032_BH.jpg | VA 2-054-843 |
| 6341 | https://static.cargurus.com/images/forsale/2020/08/13/09/52/2018_honda_pilot-pic-2949448014788309779-1024x768.jpeg | 11747_cc0640_032_GX.jpg | VA 2-054-843 |
| 6342 | https://static.cargurus.com/images/forsale/2022/01/28/11/29/2017_chevrolet_trax-pic-1178347397349813568-1024x768.jpeg | 11743_cc0640_032_GAN.jpg | VA 2-054-846 |
| 6343 | https://static.cargurus.com/images/forsale/2022/01/28/11/29/2017_chevrolet_trax-pic-1178347397349813568-1024x768.jpeg | 11743_sp0640_032.jpg | VA 2-054-846 |
| 6344 | https://static.cargurus.com/images/forsale/2020/11/04/01/32/2017_subaru_impreza-pic-6800182933105571716-1024x768.jpeg | 11749_st0640_046.jpg | VA 2-054-847 |
| 6345 | https://static.cargurus.com/images/forsale/2020/08/23/10/13/2017_lincoln_navigator-pic-3763951765880044224-1024x768.jpeg | 11866_cc0640_032_GN.jpg | VA 2-054-851 |
| 6346 | https://static.cargurus.com/images/forsale/2020/08/14/04/26/2017_lincoln_navigator-pic-8614869408367011227-1024x768.jpeg | 11866_cc0640_032_UG.jpg | VA 2-054-851 |
| 6347 | https://static.cargurus.com/images/forsale/2020/09/19/13/13/2018_subaru_wrx-pic-767214200449029828-1024x768.jpeg | 11835_st0640_037.jpg | VA 2-054-853 |
| 6348 | https://static.cargurus.com/images/forsale/2020/11/02/01/05/2017_nissan_rogue-pic-3634494536362349163-1024x768.jpeg | 11886_st0640_046.jpg | VA 2-054-855 |
| 6349 | https://static.cargurus.com/images/forsale/2020/09/29/08/12/2017_dodge_grand_caravan-pic-6503955657797971997-1024x768.jpeg | 11888_cc0640_032_PAU.jpg | VA 2-054-856 |
| 6350 | https://static.cargurus.com/images/forsale/2020/09/26/12/19/2017_dodge_grand_caravan-pic-1178996066141931772-1024x768.jpeg | 11888_cc0640_032_PRV.jpg | VA 2-054-856 |
| 6351 | https://static.cargurus.com/images/forsale/2022/10/08/23/07/2017_dodge_grand_caravan-pic-6328998623932802932-1024x768.jpeg | 11888_cc0640_032_PXR.jpg | VA 2-054-856 |
| 6352 | https://static.cargurus.com/images/forsale/2020/12/12/00/38/2017_fiat_500x-pic-3526103287837495360-1024x768.jpeg | 11892_cc0640_032_PX8.jpg | VA 2-054-858 |
| 6353 | https://static.cargurus.com/images/forsale/2020/12/05/17/47/2018_mercedes-benz_c-class-pic-312624580574428290-1024x768.jpeg | 11894_cc0640_032_040.jpg | VA 2-054-859 |
| 6354 | https://static.cargurus.com/images/forsale/2022/03/04/15/24/2018_mercedes-benz_c-class-pic-4953327724195079221-1024x768.jpeg | 11894_cc0640_032_149.jpg | VA 2-054-859 |
| 6355 | https://static.cargurus.com/images/forsale/2023/05/29/17/51/2017_mercedes-benz_c-class-pic-3589642206154891265-1024x768.jpeg | 11894_cc0640_032_775.jpg | VA 2-054-859 |
| 6356 | https://static.cargurus.com/images/forsale/2022/03/04/15/24/2018_mercedes-benz_c-class-pic-4953327724195079221-1024x768.jpeg | 11894_cc0640_032_799.jpg | VA 2-054-859 |
| 6357 | https://static.cargurus.com/images/forsale/2022/04/08/12/48/2017_land_rover_range_rover_sport-pic-761557934914604270-1024x768.jpeg | 11876_cc0640_032_EVOX08.jpg | VA 2-055-012 |
| 6358 | https://static.cargurus.com/images/forsale/2022/02/25/06/08/2019_audi_a5_sportback-pic-8242845198825145258-1024x768.jpeg | 12018_cc0640_001_0E.jpg | VA 2-055-014 |
| 6359 | https://static.cargurus.com/images/forsale/2022/02/25/06/08/2019_audi_a5_sportback-pic-8242845198825145258-1024x768.jpeg | 12018_cc0640_001_S9.jpg | VA 2-055-014 |
| 6360 | https://static.cargurus.com/images/forsale/2020/09/29/03/16/2018_audi_a5_sportback-pic-9119583936994619747-1024x768.jpeg | 12018_cc0640_032_0C.jpg | VA 2-055-014 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 6361 | https://static.cargurus.com/images/forsale/2020/09/29/03/16/2018_audi_a5_sportback-pic-9119583936994619747-1024x768.jpeg | 12018_cc0640_032_6Y.jpg | VA 2-055-014 |
| 6362 | https://static.cargurus.com/images/forsale/2023/02/22/02/19/2018_audi_a5_sportback-pic-7566211138584195109-1024x768.jpeg | 12018_cc0640_032_H1.jpg | VA 2-055-014 |
| 6363 | https://static.cargurus.com/images/forsale/2020/09/14/14/20/2017_infiniti_qx70-pic-4185695899870742598-1024x768.jpeg | 12006_cc0640_032_KH3.jpg | VA 2-055-017 |
| 6364 | https://static.cargurus.com/images/forsale/2020/12/02/01/50/2017_infiniti_qx70-pic-5760908399758153371-1024x768.jpeg | 12006_cc0640_032_QAB.jpg | VA 2-055-017 |
| 6365 | https://static.cargurus.com/images/forsale/2020/12/22/17/01/2017_bmw_3_series-pic-2176108110043374237-1024x768.jpeg | 11925_cc0640_032_668.jpg | VA 2-055-047 |
| 6366 | https://static.cargurus.com/images/forsale/2020/10/06/06/15/2017_bmw_3_series-pic-7049055992893411142-1024x768.jpeg | 11925_cc0640_032_A83.jpg | VA 2-055-047 |
| 6367 | https://static.cargurus.com/images/forsale/2020/08/26/06/11/2017_bmw_3_series-pic-278931797516506253-1024x768.jpeg | 11925_cc0640_032_A96.jpg | VA 2-055-047 |
| 6368 | https://static.cargurus.com/images/forsale/2020/06/22/12/13/2017_bmw_3_series-pic-4893629069849353164-1024x768.jpeg | 11925_cc0640_032_B65.jpg | VA 2-055-047 |
| 6369 | https://static.cargurus.com/images/forsale/2020/06/22/12/13/2017_bmw_3_series-pic-4893629069849353164-1024x768.jpeg | 11925_cc0640_032_C10.jpg | VA 2-055-047 |
| 6370 | https://static.cargurus.com/images/forsale/2020/12/05/07/00/2018_toyota_4runner-pic-1542753990070421061-1024x768.jpeg | 11927_cc0640_032_070.jpg | VA 2-055-048 |
| 6371 | https://static.cargurus.com/images/forsale/2023/02/18/05/08/2019_toyota_4runner-pic-2446443468386454334-1024x768.jpeg | 11927_cc0640_032_1F7.jpg | VA 2-055-048 |
| 6372 | https://static.cargurus.com/images/forsale/2020/12/05/07/00/2018_toyota_4runner-pic-1542753990070421061-1024x768.jpeg | 11927_sp0640_032.jpg | VA 2-055-048 |
| 6373 | https://static.cargurus.com/images/forsale/2022/10/14/06/53/2020_toyota_4runner-pic-4931755840259752771-1024x768.jpeg | 14025_cc0640_032_070.jpg | VA 2-055-048 |
| 6374 | https://static.cargurus.com/images/forsale/2020/06/21/16/58/2017_volvo_v60-pic-3624741955984952555-1024x768.jpeg | 11977_st0640_046.jpg | VA 2-055-052 |
| 6375 | https://static.cargurus.com/images/forsale/2020/11/22/15/02/2017_mercedes-benz_e-class-pic-3867604497423650679-1024x768.jpeg | 11981_st0640_046.jpg | VA 2-055-053 |
| 6376 | https://static.cargurus.com/images/forsale/2020/09/28/17/39/2018_subaru_crosstrek-pic-8706860909831777959-1024x768.jpeg | 11935_st0640_089.jpg | VA 2-055-054 |
| 6377 | https://static.cargurus.com/images/forsale/2022/02/11/12/47/2019_subaru_outback-pic-1264895294447122408-1024x768.jpeg | 11936_cc0640_032_K1X.jpg | VA 2-055-055 |
| 6378 | https://static.cargurus.com/images/forsale/2020/10/17/10/16/2018_ford_escape-pic-8448269187308152721-1024x768.jpeg | 11943_cc0640_032_C7.jpg | VA 2-055-057 |
| 6379 | https://static.cargurus.com/images/forsale/2022/04/06/16/21/2019_ford_escape-pic-8601057660585335940-1024x768.jpeg | 11943_cc0640_032_G1.jpg | VA 2-055-057 |
| 6380 | https://static.cargurus.com/images/forsale/2024/09/20/23/40/2019_ford_escape-pic-2078601286651290460-1024x768.jpeg | 11943_cc0640_032_J7.jpg | VA 2-055-057 |
| 6381 | https://static.cargurus.com/images/forsale/2020/09/22/22/28/2017_ford_escape-pic-1585046589640241661-1024x768.jpeg | 11943_cc0640_032_N6.jpg | VA 2-055-057 |
| 6382 | https://static.cargurus.com/images/forsale/2020/10/18/10/16/2018_ford_escape-pic-5337165605947847993-1024x768.jpeg | 11943_cc0640_032_RR.jpg | VA 2-055-057 |
| 6383 | https://static.cargurus.com/images/forsale/2020/09/22/22/28/2017_ford_escape-pic-8187963813033570692-1024x768.jpeg | 11943_cc0640_032_UG.jpg | VA 2-055-057 |
| 6384 | https://static.cargurus.com/images/forsale/2020/09/22/22/28/2017_ford_escape-pic-1538979580252149819-1024x768.jpeg | 11943_cc0640_032_UX.jpg | VA 2-055-057 |
| 6385 | https://static.cargurus.com/images/forsale/2022/11/29/00/05/2017_ford_escape-pic-260941452852501026-1024x768.jpeg | 11943_sp0640_032.jpg | VA 2-055-057 |
| 6386 | https://static.cargurus.com/images/forsale/2021/01/14/17/50/2017_ford_escape-pic-3690955793304367873-1024x768.jpeg | 11943_st0640_046.jpg | VA 2-055-057 |
| 6387 | https://static.cargurus.com/images/forsale/2020/09/22/22/28/2017_ford_escape-pic-8918626119209343135-1024x768.jpeg | 11943_st0640_089.jpg | VA 2-055-057 |
| 6388 | https://static.cargurus.com/images/forsale/2020/09/23/08/17/2018_ford_escape-pic-7777783560865953925-1024x768.jpeg | 12323_cc0640_032_EC.jpg | VA 2-055-057 |
| 6389 | https://static.cargurus.com/images/forsale/2020/10/17/10/16/2018_ford_escape-pic-8448269187308152721-1024x768.jpeg | 12323_cc0640_032_FT.jpg | VA 2-055-057 |
| 6390 | https://static.cargurus.com/images/forsale/2020/10/18/10/16/2018_ford_escape-pic-5337165605947847993-1024x768.jpeg | 12323_cc0640_032_N6.jpg | VA 2-055-057 |
| 6391 | https://static.cargurus.com/images/forsale/2022/04/06/16/21/2019_ford_escape-pic-8601057660585335940-1024x768.jpeg | 13129_cc0640_032_UM.jpg | VA 2-055-057 |
| 6392 | https://static.cargurus.com/images/forsale/2020/08/18/02/19/2018_subaru_crosstrek-pic-2398684453067352181-1024x768.jpeg | 11945_st0640_037.jpg | VA 2-055-058 |
| 6393 | https://static.cargurus.com/images/forsale/2020/09/23/13/08/2018_subaru_crosstrek-pic-5858748591384259484-1024x768.jpeg | 11945_st0640_089.jpg | VA 2-055-058 |
| 6394 | https://static.cargurus.com/images/forsale/2021/05/01/23/58/2017_nissan_titan-pic-6460649182422434623-1024x768.jpeg | 11949_cc0640_032_QAK.jpg | VA 2-055-060 |
| 6395 | https://static.cargurus.com/images/forsale/2021/05/01/23/58/2017_nissan_titan-pic-6460649182422434623-1024x768.jpeg | 11949_sp0640_032.jpg | VA 2-055-060 |
| 6396 | https://static.cargurus.com/images/forsale/2020/09/23/02/08/2017_volkswagen_jetta-pic-7471053274167166653-1024x768.jpeg | 11961_cc0640_032_0Q0Q.jpg | VA 2-055-063 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 6397 | https://static.cargurus.com/images/forsale/2020/09/23/13/08/2017_volkswagen_jetta-pic-4976593128110000256-1024x768.jpeg | 11961_cc0640_032_2R2R.jpg | VA 2-055-063 |
| 6398 | https://static.cargurus.com/images/forsale/2020/09/23/02/08/2017_volkswagen_jetta-pic-7471053274167166653-1024x768.jpeg | 11961_cc0640_032_0Q0Q.jpg | VA 2-055-064 |
| 6399 | https://static.cargurus.com/images/forsale/2022/12/08/06/50/2017_volkswagen_jetta-pic-4391451684674582233-1024x768.jpeg | 11961_cc0640_032_2B2B.jpg | VA 2-055-064 |
| 6400 | https://static.cargurus.com/images/forsale/2020/09/23/13/08/2017_volkswagen_jetta-pic-4976593128110000256-1024x768.jpeg | 11961_cc0640_032_2R2R.jpg | VA 2-055-064 |
| 6401 | https://static.cargurus.com/images/forsale/2020/09/29/03/16/2017_volkswagen_jetta-pic-6569532271797428422-1024x768.jpeg | 11961_cc0640_032_A1A1.jpg | VA 2-055-064 |
| 6402 | https://static.cargurus.com/images/forsale/2020/11/13/17/53/2020_land_rover_discovery-pic-6535403484970124218-1024x768.jpeg | 11998_sp0640_032.jpg | VA 2-055-067 |
| 6403 | https://static.cargurus.com/images/forsale/2022/04/03/14/45/2018_ram_2500-pic-6227336996673383021-1024x768.jpeg | 12000_cc0640_032_PGC.jpg | VA 2-055-069 |
| 6404 | https://static.cargurus.com/images/forsale/2019/04/05/06/49/2018_ram_1500-pic-322855241884207993-1024x768.jpeg | 11924_cc0640_001_PW7.jpg | VA 2-055-070 |
| 6405 | https://static.cargurus.com/images/forsale/2023/02/17/07/42/2018_chevrolet_trax-pic-8073040929179836146-296x222.jpeg | 12009_cc0640_001_G7Q.jpg | VA 2-055-071 |
| 6406 | https://static.cargurus.com/images/forsale/2023/01/26/17/56/2017_chevrolet_trax-pic-412802685576024375-1024x768.jpeg | 12009_cc0640_032_G7Q.jpg | VA 2-055-071 |
| 6407 | https://static.cargurus.com/images/forsale/2022/10/08/19/15/2017_chevrolet_trax-pic-7565601196110744514-1024x768.jpeg | 12009_cc0640_032_GAN.jpg | VA 2-055-071 |
| 6408 | https://static.cargurus.com/images/forsale/2020/11/18/22/46/2019_chevrolet_trax-pic-7343228526864565647-1024x768.jpeg | 12009_cc0640_032_GAZ.jpg | VA 2-055-071 |
| 6409 | https://static.cargurus.com/images/forsale/2021/04/01/10/20/2019_chevrolet_trax-pic-7298693576053483654-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 12009_cc0640_032_GB0.jpg | VA 2-055-071 |
| 6410 | https://static.cargurus.com/images/forsale/2022/02/05/09/59/2022_chevrolet_trax-pic-5588590179674381327-1024x768.jpeg | 12009_cc0640_032_GGQ.jpg | VA 2-055-071 |
| 6411 | https://static.cargurus.com/images/forsale/2022/04/08/00/23/2017_chevrolet_trax-pic-459285924740093973-1024x768.jpeg | 12009_cc0640_032_GTS.jpg | VA 2-055-071 |
| 6412 | https://static.cargurus.com/images/forsale/2023/02/01/23/43/2020_chevrolet_trax-pic-2517895890681154195-1024x768.jpeg | 12009_sp0640_032.jpg | VA 2-055-071 |
| 6413 | https://static.cargurus.com/images/forsale/2024/10/13/08/25/2019_chevrolet_trax-pic-2067861688678659623-1024x768.jpeg | 12358_cc0640_001_G7Q.jpg | VA 2-055-071 |
| 6414 | https://static.cargurus.com/images/forsale/2023/04/21/19/48/2021_chevrolet_trax-pic-4215542129367771153-1024x768.jpeg | 13173_cc0640_032_GB8.jpg | VA 2-055-071 |
| 6415 | https://static.cargurus.com/images/forsale/2022/11/10/06/55/2020_chevrolet_trax-pic-6461520722439733636-1024x768.jpeg | 13764_cc0640_032_G6O.jpg | VA 2-055-071 |
| 6416 | https://static.cargurus.com/images/forsale/2020/12/28/09/55/2019_chevrolet_silverado_3500hd-pic-7405107327406725535-1024x768.jpeg | 12010_cc0640_032_GAZ.jpg | VA 2-055-072 |
| 6417 | https://static.cargurus.com/images/forsale/2022/12/03/09/35/2019_chevrolet_silverado_3500hd-pic-1067159758044555027-1024x768.jpeg | 12010_cc0640_032_GBA.jpg | VA 2-055-072 |
| 6418 | https://static.cargurus.com/images/forsale/2020/12/04/22/47/2019_chevrolet_silverado_3500hd-pic-8659227639833028785-1024x768.jpeg | 12010_cc0640_032_GPA.jpg | VA 2-055-072 |
| 6419 | https://static.cargurus.com/images/forsale/2022/03/30/07/32/2020_jeep_compass-pic-4953161040393951718-1024x768.jpeg | 12016_cc0640_032_PAU.jpg | VA 2-055-076 |
| 6420 | https://static.cargurus.com/images/forsale/2023/02/15/07/07/2018_jeep_compass-pic-3107639751441995437-1024x768.jpeg | 12016_cc0640_032_PBJ.jpg | VA 2-055-076 |
| 6421 | https://static.cargurus.com/images/forsale/2020/09/29/12/37/2020_jeep_compass-pic-1520613568765832790-1024x768.jpeg | 12016_cc0640_032_PSC.jpg | VA 2-055-076 |
| 6422 | https://static.cargurus.com/images/forsale/2020/09/23/00/44/2018_jeep_compass-pic-6455237568953202535-1024x768.jpeg | 12016_cc0640_032_PW3.jpg | VA 2-055-076 |
| 6423 | https://static.cargurus.com/images/forsale/2022/04/29/18/15/2020_jeep_compass-pic-7857221417533044292-1024x768.jpeg | 12016_cc0640_032_PWH.jpg | VA 2-055-076 |
| 6424 | https://static.cargurus.com/images/forsale/2020/09/23/13/08/2018_jeep_compass-pic-1711473330942669257-1024x768.jpeg | 12016_cc0640_032_PX8.jpg | VA 2-055-076 |
| 6425 | https://static.cargurus.com/images/forsale/2022/03/04/05/07/2019_jeep_compass-pic-879890923408792802-1024x768.jpeg | 12016_cc0640_032_PXJ.jpg | VA 2-055-076 |
| 6426 | https://static.cargurus.com/images/forsale/2020/10/09/06/40/2017_jeep_compass-pic-7783848471714073926-1024x768.jpeg | 12016_st0640_046.jpg | VA 2-055-076 |
| 6427 | https://static.cargurus.com/images/forsale/2020/09/23/00/44/2018_jeep_compass-pic-7179402858531185135-1024x768.jpeg | 12242_cc0640_032_PBX.jpg | VA 2-055-076 |
| 6428 | https://static.cargurus.com/images/forsale/2021/01/25/01/17/2019_jeep_compass-pic-5396552920981378727-1024x768.jpeg | 13317_cc0640_032_PW3.jpg | VA 2-055-076 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 6429 | https://static.cargurus.com/images/forsale/2022/03/30/10/07/2020_jeep_compass-pic-8753165267373721002-1024x768.jpeg | 14124_cc0640_032_PRM.jpg | VA 2-055-076 |
| 6430 | https://static.cargurus.com/images/forsale/2020/10/13/06/56/2017_mazda_mazda3-pic-6009096549378261072-1024x768.jpeg | 11993_cc0640_032_25D.jpg | VA 2-055-216 |
| 6431 | https://static.cargurus.com/images/forsale/2020/12/15/21/42/2017_mazda_mazda3-pic-5607377565460441269-1024x768.jpeg | 11993_cc0640_032_46G.jpg | VA 2-055-216 |
| 6432 | https://static.cargurus.com/images/forsale/2024/09/15/04/50/2019_bmw_5_series-pic-3750984444234510541-1024x768.jpeg | 11982_cc0640_032_300.jpg | VA 2-055-219 |
| 6433 | https://static.cargurus.com/images/forsale/2021/09/11/06/18/2019_bmw_5_series-pic-2915407324395890620-1024x768.jpeg | 11982_cc0640_032_A89.jpg | VA 2-055-219 |
| 6434 | https://static.cargurus.com/images/forsale/2021/07/17/18/21/2018_bmw_x5_m-pic-3159874275329505844-1024x768.jpeg | 11812_cc0640_032_416.jpg | VA 2-055-251 |
| 6435 | https://static.cargurus.com/images/forsale/2020/09/02/00/52/2018_bmw_x5_m-pic-5000977791379324978-1024x768.jpeg | 11812_cc0640_032_C16.jpg | VA 2-055-251 |
| 6436 | https://static.cargurus.com/images/forsale/2023/06/24/17/59/2018_bmw_x5_m-pic-2247412578886318451-1024x768.jpeg | 11812_cc0640_032_C28.jpg | VA 2-055-251 |
| 6437 | https://static.cargurus.com/images/forsale/2020/11/06/09/59/2017_kia_soul-pic-7739640384907571624-1024x768.jpeg | 11800_cc0640_032_1D.jpg | VA 2-055-253 |
| 6438 | https://static.cargurus.com/images/forsale/2021/09/10/09/00/2017_kia_soul-pic-338687099617564194-1024x768.jpeg | 11800_cc0640_032_3D.jpg | VA 2-055-253 |
| 6439 | https://static.cargurus.com/images/forsale/2022/03/10/12/49/2017_kia_soul-pic-3850439432822105985-1024x768.jpeg | 11800_cc0640_032_AE3.jpg | VA 2-055-253 |
| 6440 | https://static.cargurus.com/images/forsale/2023/05/23/06/00/2017_kia_soul-pic-6678323827057930424-1024x768.jpeg | 11800_cc0640_032_AH1.jpg | VA 2-055-253 |
| 6441 | https://static.cargurus.com/images/forsale/2020/08/11/05/55/2017_kia_soul-pic-5027793429842731054-1024x768.jpeg | 11800_cc0640_032_IM.jpg | VA 2-055-253 |
| 6442 | https://static.cargurus.com/images/forsale/2022/08/03/07/08/2020_jeep_compass-pic-4576814182216312059-1024x768.jpeg | 12025_cc0640_032_PRM.jpg | VA 2-055-254 |
| 6443 | https://static.cargurus.com/images/forsale/2022/04/07/20/47/2020_jeep_compass-pic-5525105382032842369-1024x768.jpeg | 12025_cc0640_032_PSC-PX8.jpg | VA 2-055-254 |
| 6444 | https://static.cargurus.com/images/forsale/2021/01/19/08/30/2018_jeep_compass-pic-7108328182628853287-1024x768.jpeg | 12025_cc0640_032_PSQ-PX8.jpg | VA 2-055-254 |
| 6445 | https://static.cargurus.com/images/forsale/2022/03/30/21/48/2020_jeep_compass-pic-2743187781250420583-1024x768.jpeg | 12025_cc0640_032_PW3-PX8.jpg | VA 2-055-254 |
| 6446 | https://static.cargurus.com/images/forsale/2022/05/03/06/26/2019_jeep_compass-pic-447609832862275390-1024x768.jpeg | 12025_st0640_037.jpg | VA 2-055-254 |
| 6447 | https://static.cargurus.com/images/forsale/2021/01/19/08/30/2018_jeep_compass-pic-7108328182628853287-1024x768.jpeg | 12243_cc0640_032_PSQ.jpg | VA 2-055-254 |
| 6448 | https://static.cargurus.com/images/forsale/2022/12/31/00/25/2020_jeep_compass-pic-8883585356584446251-1024x768.jpeg | 14125_cc0640_032_PDN.jpg | VA 2-055-254 |
| 6449 | https://static.cargurus.com/images/forsale/2022/02/22/12/32/2019_mercedes-benz_gls-class-pic-308022454355111765-1024x768.jpeg | 12027_cc0640_032_197.jpg | VA 2-055-257 |
| 6450 | https://static.cargurus.com/images/forsale/2023/02/04/05/38/2017_hyundai_veloster-pic-5966296527591550325-1024x768.jpeg | 11989_cc0640_032_MZH.jpg | VA 2-055-258 |
| 6451 | https://static.cargurus.com/images/forsale/2022/04/07/06/21/2017_hyundai_veloster-pic-7544439684984730769-1024x768.jpeg | 11989_cc0640_032_PGU.jpg | VA 2-055-258 |
| 6452 | https://static.cargurus.com/images/forsale/2023/02/26/17/12/2017_hyundai_veloster-pic-8347013775332064263-1024x768.jpeg | 11989_cc0640_032_RHM.jpg | VA 2-055-258 |
| 6453 | https://static.cargurus.com/images/forsale/2018/10/17/06/21/2019_ford_fiesta-pic-8413490256827559673-1024x768.jpeg | 11804_cc0640_001_D2.jpg | VA 2-055-260 |
| 6454 | https://static.cargurus.com/images/forsale/2020/06/19/04/53/2019_ford_fiesta-pic-1743195482937431459-1024x768.jpeg | 11804_cc0640_032_J7.jpg | VA 2-055-260 |
| 6455 | https://static.cargurus.com/images/forsale/2022/09/28/00/31/2017_ford_fiesta-pic-3936128521902548904-1024x768.jpeg | 11804_cc0640_032_UX.jpg | VA 2-055-260 |
| 6456 | https://static.cargurus.com/images/forsale/2022/03/06/05/11/2018_ford_fiesta-pic-1270392939231817403-1024x768.jpeg | 11804_cc0640_032_YZ.jpg | VA 2-055-260 |
| 6457 | https://static.cargurus.com/images/forsale/2022/11/03/09/40/2019_ford_fiesta-pic-7810008182927342946-1024x768.jpeg | 13070_cc0640_032_N6.jpg | VA 2-055-260 |
| 6458 | https://static.cargurus.com/images/forsale/2022/03/05/01/35/2017_fiat_500x-pic-307659665872558050-1024x768.jpeg | 11987_cc0640_032_PB1.jpg | VA 2-055-267 |
| 6459 | https://static.cargurus.com/images/forsale/2022/03/05/01/35/2017_fiat_500x-pic-307659665872558050-1024x768.jpeg | 11987_cc0640_032_PR2.jpg | VA 2-055-267 |
| 6460 | https://static.cargurus.com/images/forsale/2023/02/24/18/41/2017_fiat_500x-pic-4315618429093969164-1024x768.jpeg | 11987_cc0640_032_PWV.jpg | VA 2-055-267 |
| 6461 | https://static.cargurus.com/images/forsale/2020/06/13/09/51/2017_mazda_mazda6-pic-5966739242975929100-1024x768.jpeg | 11994_cc0640_032_25D.jpg | VA 2-055-269 |
| 6462 | https://static.cargurus.com/images/forsale/2022/04/03/11/22/2017_ford_taurus-pic-3547454748192474870-1024x768.jpeg | 11992_cc0640_032_UG.jpg | VA 2-055-274 |
| 6463 | https://static.cargurus.com/images/forsale/2022/04/03/11/22/2017_ford_taurus-pic-3547454748192474870-1024x768.jpeg | 11992_sp0640_032.jpg | VA 2-055-274 |
| 6464 | https://static.cargurus.com/images/forsale/2022/08/19/07/41/2017_ford_edge-pic-2857987726789912849-1024x768.jpeg | 11944_cc0640_032_C7.jpg | VA 2-055-275 |
| 6465 | https://static.cargurus.com/images/forsale/2023/01/08/05/08/2017_ford_edge-pic-609087738231545286-1024x768.jpeg | 11944_cc0640_032_G1.jpg | VA 2-055-275 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 6466 | https://static.cargurus.com/images/forsale/2021/01/08/22/13/2018_ford_edge-pic-6029914886954008316-1024x768.jpeg | 11944_sp0640_032.jpg | VA 2-055-275 |
| 6467 | https://static.cargurus.com/images/forsale/2022/03/27/11/32/2017_ford_c-max_hybrid-pic-8199458133360405722-1024x768.jpeg | 11806_cc0640_032_UX.jpg | VA 2-055-320 |
| 6468 | https://static.cargurus.com/images/forsale/2022/03/27/11/32/2017_ford_c-max_hybrid-pic-8199458133360405722-1024x768.jpeg | 11806_sp0640_032.jpg | VA 2-055-320 |
| 6469 | https://static.cargurus.com/images/forsale/2020/11/11/23/19/2018_ford_edge-pic-4864706252483239255-1024x768.jpeg | 11805_cc0640_032_UG.jpg | VA 2-055-321 |
| 6470 | https://static.cargurus.com/images/forsale/2023/04/30/21/36/2018_ford_edge-pic-1986786565149909454-1024x768.jpeg | 11805_cc0640_032_UX.jpg | VA 2-055-321 |
| 6471 | https://static.cargurus.com/images/forsale/2020/10/05/04/56/2017_ford_edge-pic-1664633471279030505-1024x768.jpeg | 11805_st0640_046.jpg | VA 2-055-321 |
| 6472 | https://static.cargurus.com/images/forsale/2023/03/10/02/41/2018_honda_cr-v-pic-6971236666414774659-1024x768.jpeg | 11814_cc0640_001_WA.jpg | VA 2-055-326 |
| 6473 | https://static.cargurus.com/images/forsale/2023/03/08/23/53/2017_honda_cr-v-pic-3022834162503869080-1024x768.jpeg | 11814_cc0640_032_GX.jpg | VA 2-055-326 |
| 6474 | https://static.cargurus.com/images/forsale/2022/02/20/12/29/2019_honda_cr-v-pic-1813054611697637341-1024x768.jpeg | 11814_cc0640_032_WA.jpg | VA 2-055-326 |
| 6475 | https://static.cargurus.com/images/forsale/2023/06/03/07/04/2017_chevrolet_silverado_2500hd-pic-3159845612136782919-1024x768.jpeg | 11850_cc0640_032_GAZ.jpg | VA 2-055-338 |
| 6476 | https://static.cargurus.com/images/forsale/2022/02/03/16/55/2017_hyundai_elantra_gt-pic-2617141015155561771-1024x768.jpeg | 11827_cc0640_032_N4B.jpg | VA 2-055-340 |
| 6477 | https://static.cargurus.com/images/forsale/2023/02/13/05/09/2017_hyundai_elantra_gt-pic-6622502865815139054-1024x768.jpeg | 11827_cc0640_032_UYS.jpg | VA 2-055-340 |
| 6478 | https://static.cargurus.com/images/forsale/2020/09/28/01/28/2017_hyundai_elantra_gt-pic-8796374449767175878-1024x768.jpeg | 11827_cc0640_032_WAW.jpg | VA 2-055-340 |
| 6479 | https://static.cargurus.com/images/forsale/2020/08/11/16/44/2017_chevrolet_bolt_ev-pic-6545432688441163339-1024x768.jpeg | 11851_cc0640_032_G7Q.jpg | VA 2-055-341 |
| 6480 | https://static.cargurus.com/images/forsale/2020/11/15/01/05/2017_chevrolet_bolt_ev-pic-2013607028298840966-1024x768.jpeg | 11851_cc0640_032_GD1.jpg | VA 2-055-341 |
| 6481 | https://static.cargurus.com/images/forsale/2021/06/19/05/51/2017_chevrolet_bolt_ev-pic-7079121914629673690-1024x768.jpeg | 11851_st0640_046.jpg | VA 2-055-341 |
| 6482 | https://static.cargurus.com/images/forsale/2022/11/23/08/21/2019_honda_ridgeline-pic-5374688334394382182-1024x768.jpeg | 11853_cc0640_001_SX.jpg | VA 2-055-342 |
| 6483 | https://static.cargurus.com/images/forsale/2020/06/03/06/56/2019_honda_ridgeline-pic-1837303336336041144-1024x768.jpeg | 11853_cc0640_001_WA.jpg | VA 2-055-342 |
| 6484 | https://static.cargurus.com/images/forsale/2020/10/08/02/01/2018_honda_ridgeline-pic-2731067457486789451-1024x768.jpeg | 11853_cc0640_032_SI.jpg | VA 2-055-342 |
| 6485 | https://static.cargurus.com/images/forsale/2022/04/03/18/16/2018_mercedes-benz_c-class-pic-2152199482095670948-1024x768.jpeg | 12028_cc0640_032_996.jpg | VA 2-055-343 |
| 6486 | https://static.cargurus.com/images/forsale/2021/08/19/22/20/2017_mercedes-benz_c-class-pic-3831508174596422624-1024x768.jpeg | 12028_st0640_046.jpg | VA 2-055-343 |
| 6487 | https://static.cargurus.com/images/forsale/2020/09/17/15/00/2018_cadillac_cts-v-pic-6559659315207639837-1024x768.jpeg | 11957_cc0640_032_G7Q.jpg | VA 2-055-346 |
| 6488 | https://static.cargurus.com/images/forsale/2023/01/20/10/17/2019_cadillac_cts-v-pic-1774115835371458773-1024x768.jpeg | 11957_cc0640_032_GBA.jpg | VA 2-055-346 |
| 6489 | https://static.cargurus.com/images/forsale/2020/12/22/17/01/2017_acura_mdx-pic-8962121997270610320-1024x768.jpeg | 11938_cc0640_032_BK.jpg | VA 2-055-347 |
| 6490 | https://static.cargurus.com/images/forsale/2022/01/01/03/51/2017_chevrolet_corvette-pic-1262771723689632388-1024x768.jpeg | 11958_cc0640_032_G8G.jpg | VA 2-055-348 |
| 6491 | https://static.cargurus.com/images/forsale/2021/01/07/10/26/2017_chevrolet_corvette-pic-385492612040230198-1024x768.jpeg | 11958_cc0640_032_GAN.jpg | VA 2-055-348 |
| 6492 | https://static.cargurus.com/images/forsale/2022/11/19/07/38/2017_chevrolet_corvette-pic-7480544092757942116-1024x768.jpeg | 11958_cc0640_032_GGB.jpg | VA 2-055-348 |
| 6493 | https://static.cargurus.com/images/forsale/2022/12/03/17/16/2019_chevrolet_corvette-pic-223553217296215656-1024x768.jpeg | 11958_cc0640_032_GKZ.jpg | VA 2-055-348 |
| 6494 | https://static.cargurus.com/images/forsale/2021/01/05/10/00/2017_kia_cadenza-pic-4121130092378069939-1024x768.jpeg | 11941_cc0640_032_ABP.jpg | VA 2-055-349 |
| 6495 | https://static.cargurus.com/images/forsale/2023/06/01/05/57/2017_bmw_x6_m-pic-2576471199844899431-1024x768.jpeg | 11940_cc0640_032_475.jpg | VA 2-055-351 |
| 6496 | https://static.cargurus.com/images/forsale/2022/12/11/10/04/2018_bmw_x6_m-pic-7645010128982691747-1024x768.jpeg | 11940_cc0640_032_C16.jpg | VA 2-055-351 |
| 6497 | https://static.cargurus.com/images/forsale/2022/01/25/04/53/2017_kia_k900-pic-4316261607920539765-1024x768.jpeg | 11942_cc0640_032_3D.jpg | VA 2-055-352 |
| 6498 | https://static.cargurus.com/images/forsale/2022/02/08/03/01/2019_mazda_cx-5-pic-1068463997013146841-1024x768.jpeg | 11980_cc0640_001_25D.jpg | VA 2-055-354 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 6499 | https://static.cargurus.com/images/forsale/2023/06/15/03/10/2018_mazda_cx-5-pic-4843644923512334391-1024x768.jpeg | 11980_cc0640_001_41W.jpg | VA 2-055-354 |
| 6500 | https://static.cargurus.com/images/forsale/2022/05/08/02/44/2018_mazda_cx-5-pic-8509212236142922250-1024x768.jpeg | 11980_cc0640_001_46V.jpg | VA 2-055-354 |
| 6501 | https://static.cargurus.com/images/forsale/2024/10/04/15/44/2018_mazda_cx-5-pic-6801672002702263995-1024x768.jpeg | 11980_cc0640_032_41W.jpg | VA 2-055-354 |
| 6502 | https://static.cargurus.com/images/forsale/2021/08/12/13/31/2018_chevrolet_equinox-pic-535953603930416202-1024x768.jpeg | 11986_cc0640_032_G35.jpg | VA 2-055-356 |
| 6503 | https://static.cargurus.com/images/forsale/2022/03/09/13/42/2018_chevrolet_equinox-pic-9155452320322638705-1024x768.jpeg | 11986_cc0640_032_GAZ.jpg | VA 2-055-356 |
| 6504 | https://static.cargurus.com/images/forsale/2024/10/12/23/58/2018_chevrolet_equinox-pic-4761994957836782034-1024x768.jpeg | 11986_cc0640_032_GB8.jpg | VA 2-055-356 |
| 6505 | https://static.cargurus.com/images/forsale/2022/03/09/13/42/2018_chevrolet_equinox-pic-9155452320322638705-1024x768.jpeg | 11986_sp0640_032.jpg | VA 2-055-356 |
| 6506 | https://static.cargurus.com/images/forsale/2022/09/22/03/39/2018_chevrolet_equinox-pic-5000163751430851340-1024x768.jpeg | 11986_st0640_037.jpg | VA 2-055-356 |
| 6507 | https://static.cargurus.com/images/forsale/2021/01/13/07/13/2018_chevrolet_equinox-pic-999874116824178220-1024x768.jpeg | 11986_st0640_046.jpg | VA 2-055-356 |
| 6508 | https://static.cargurus.com/images/forsale/2023/01/29/05/57/2017_dodge_challenger-pic-6639742950472997126-1024x768.jpeg | 11889_cc0640_032_PAU.jpg | VA 2-055-361 |
| 6509 | https://static.cargurus.com/images/forsale/2023/01/21/08/40/2017_dodge_challenger-pic-2782437176326474378-1024x768.jpeg | 11889_cc0640_032_PX8.jpg | VA 2-055-361 |
| 6510 | https://static.cargurus.com/images/forsale/2019/04/05/06/49/2018_ram_1500-pic-322855241884207993-1024x768.jpeg | 11924_cc0640_001_PW7.jpg | VA 2-055-363 |
| 6511 | https://static.cargurus.com/images/forsale/2021/10/21/17/54/2018_ram_1500-pic-4426620399690249581-1024x768.jpeg | 11924_cc0640_032_PAU.jpg | VA 2-055-363 |
| 6512 | https://static.cargurus.com/images/forsale/2022/03/27/11/32/2018_ram_1500-pic-7414688033094665394-1024x768.jpeg | 11924_cc0640_032_PRV.jpg | VA 2-055-363 |
| 6513 | https://static.cargurus.com/images/forsale/2023/02/17/16/52/2018_ram_1500-pic-7264837036369429726-1024x768.jpeg | 11924_cc0640_032_PW7.jpg | VA 2-055-363 |
| 6514 | https://static.cargurus.com/images/forsale/2022/02/15/12/31/2022_subaru_crosstrek-pic-4546709226637672940-1024x768.jpeg | 11969_cc0640_032_H2Q.jpg | VA 2-055-365 |
| 6515 | https://static.cargurus.com/images/forsale/2022/03/01/22/01/2019_subaru_crosstrek-pic-2132860218326132358-1024x768.jpeg | 11969_cc0640_032_K1X.jpg | VA 2-055-365 |
| 6516 | https://static.cargurus.com/images/forsale/2021/10/26/22/18/2019_subaru_crosstrek-pic-6113103770011336459-1024x768.jpeg | 11969_st0640_037.jpg | VA 2-055-365 |
| 6517 | https://static.cargurus.com/images/forsale/2021/01/22/08/33/2018_mazda_mazda3-pic-7128449810377152065-1024x768.jpeg | 11891_cc0640_032_45B.jpg | VA 2-055-369 |
| 6518 | https://static.cargurus.com/images/forsale/2021/01/21/08/19/2018_mazda_mazda3-pic-5381995617377180761-1024x768.jpeg | 11891_cc0640_032_45P.jpg | VA 2-055-369 |
| 6519 | https://static.cargurus.com/images/forsale/2021/01/22/08/33/2018_mazda_mazda3-pic-7128449810377152065-1024x768.jpeg | 12410_cc0640_032_45B.jpg | VA 2-055-369 |
| 6520 | https://static.cargurus.com/images/forsale/2021/01/21/08/19/2018_mazda_mazda3-pic-5381995617377180761-1024x768.jpeg | 12410_cc0640_032_45P.jpg | VA 2-055-369 |
| 6521 | https://static.cargurus.com/images/forsale/2023/03/18/02/44/2022_toyota_prius_prime-pic-8579931213561350832-1024x768.jpeg | 11933_cc0640_001_1G3.jpg | VA 2-055-371 |
| 6522 | https://static.cargurus.com/images/forsale/2022/01/08/05/14/2018_toyota_prius_prime-pic-1610103842510685275-1024x768.jpeg | 11933_cc0640_032_3T7.jpg | VA 2-055-371 |
| 6523 | https://static.cargurus.com/images/forsale/2022/10/01/20/32/2018_toyota_prius_prime-pic-7654389437479518460-1024x768.jpeg | 12754_cc0640_032_040.jpg | VA 2-055-371 |
| 6524 | https://static.cargurus.com/images/forsale/2020/08/21/02/23/2017_mini_countryman-pic-8929369239565896345-1024x768.jpeg | 11926_cc0640_032_C2M.jpg | VA 2-055-377 |
| 6525 | https://static.cargurus.com/images/forsale/2020/11/09/01/12/2017_mini_countryman-pic-3677935231681328734-1024x768.jpeg | 11926_st0640_046.jpg | VA 2-055-377 |
| 6526 | https://static.cargurus.com/images/forsale/2020/08/13/02/21/2018_subaru_outback-pic-4576694179926159372-1024x768.jpeg | 11967_st0640_037.jpg | VA 2-055-380 |
| 6527 | https://static.cargurus.com/images/forsale/2020/11/11/20/29/2017_mini_cooper_clubman-pic-976681166983652951-1024x768.jpeg | 11964_cc0640_032_C2B.jpg | VA 2-055-396 |
| 6528 | https://static.cargurus.com/images/forsale/2020/11/11/20/29/2017_mini_cooper_clubman-pic-976681166983652951-1024x768.jpeg | 11964_cc0640_032_C2K.jpg | VA 2-055-396 |
| 6529 | https://static.cargurus.com/images/forsale/2020/10/01/06/36/2017_mazda_mx-5_miata-pic-214177447847939881-1024x768.jpeg | 11920_cc0640_032_46G.jpg | VA 2-055-397 |
| 6530 | https://static.cargurus.com/images/forsale/2020/08/20/05/40/2017_gmc_sierra_3500hd-pic-651313579326816285-1024x768.jpeg | 11914_cc0640_032_GBA.jpg | VA 2-055-398 |
| 6531 | https://static.cargurus.com/images/forsale/2023/03/10/22/32/2017_nissan_leaf-pic-2744956973575582766-1024x768.jpeg | 11887_cc0640_032_RAY.jpg | VA 2-055-399 |
| 6532 | https://static.cargurus.com/images/forsale/2020/07/11/18/44/2017_maserati_ghibli-pic-7763918962709900386-1024x768.jpeg | 11918_st0640_046.jpg | VA 2-055-402 |
| 6533 | https://static.cargurus.com/images/forsale/2020/10/06/06/15/2017_porsche_718_cayman-pic-8529883743518038905-1024x768.jpeg | 11922_cc0640_032_U2.jpg | VA 2-055-405 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 6534 | https://static.cargurus.com/images/forsale/2020/05/13/00/57/2020_lexus_gs_350-pic-1547972623084272861-1024x768.jpeg | 11916_cc0640_032_085.jpg | VA 2-055-407 |
| 6535 | https://static.cargurus.com/images/forsale/2023/05/27/06/13/2018_lexus_gs-pic-5519408907948019978-1024x768.jpeg | 11916_cc0640_032_212.jpg | VA 2-055-407 |
| 6536 | https://static.cargurus.com/images/forsale/2020/05/13/00/57/2020_lexus_gs_350-pic-1547972623084272861-1024x768.jpeg | 12499_cc0640_032_085.jpg | VA 2-055-407 |
| 6537 | https://static.cargurus.com/images/forsale/2023/04/20/21/11/2019_lexus_gs-pic-6444895033913096859-1024x768.jpeg | 12499_cc0640_032_1G0.jpg | VA 2-055-407 |
| 6538 | https://static.cargurus.com/images/forsale/2022/02/16/12/39/2017_jeep_patriot-pic-5642798858481812017-1024x768.jpeg | 11929_cc0640_032_PW7.jpg | VA 2-055-409 |
| 6539 | https://static.cargurus.com/images/forsale/2022/03/11/04/55/2017_jeep_patriot-pic-5793555541124285231-1024x768.jpeg | 11929_st0640_046.jpg | VA 2-055-409 |
| 6540 | https://static.cargurus.com/images/forsale/2023/02/16/04/10/2020_chevrolet_equinox-pic-2678993071968533724-1024x768.jpeg | 11999_cc0640_001_G1W.jpg | VA 2-055-412 |
| 6541 | https://static.cargurus.com/images/forsale/2024/11/14/07/53/2018_chevrolet_equinox-pic-719994493529811552-1024x768.jpeg | 11999_cc0640_001_GB8.jpg | VA 2-055-412 |
| 6542 | https://static.cargurus.com/images/forsale/2023/03/09/04/17/2020_mazda_cx-5-pic-7259435189098059548-1024x768.jpeg | 11979_cc0640_001_25D.jpg | VA 2-055-414 |
| 6543 | https://static.cargurus.com/images/forsale/2024/04/13/10/06/2020_mazda_cx-5-pic-2526872521495094194-1024x768.jpeg | 11979_cc0640_001_41W.jpg | VA 2-055-414 |
| 6544 | https://static.cargurus.com/images/forsale/2021/01/01/22/33/2020_alfa_romeo_giulia-pic-1632309866217629295-1024x768.jpeg | 11883_cc0640_032_PAH.jpg | VA 2-055-418 |
| 6545 | https://static.cargurus.com/images/forsale/2022/03/10/03/22/2017_nissan_rogue_hybrid-pic-7975793245268722304-1024x768.jpeg | 11905_cc0640_001_EBB.jpg | VA 2-055-432 |
| 6546 | https://static.cargurus.com/images/forsale/2022/03/12/15/36/2022_toyota_4runner-pic-1768335482002908831-1024x768.jpeg | 11833_cc0640_032_1F7.jpg | VA 2-055-433 |
| 6547 | https://static.cargurus.com/images/forsale/2023/02/07/05/11/2017_toyota_4runner-pic-3096755524123226406-1024x768.jpeg | 11833_cc0640_032_218.jpg | VA 2-055-433 |
| 6548 | https://static.cargurus.com/images/forsale/2022/04/03/06/11/2022_toyota_4runner-pic-255126335133053622-1024x768.jpeg | 11833_cc0640_032_8S6.jpg | VA 2-055-433 |
| 6549 | https://static.cargurus.com/images/forsale/2020/12/04/06/41/2017_toyota_4runner-pic-2458009615291002584-1024x768.jpeg | 11833_st0640_046.jpg | VA 2-055-433 |
| 6550 | https://static.cargurus.com/images/forsale/2020/07/17/16/41/2018_maserati_levante-pic-5866046007445529917-1024x768.jpeg | 11836_cc0640_032_571.jpg | VA 2-055-438 |
| 6551 | https://static.cargurus.com/images/forsale/2021/09/05/01/38/2018_maserati_levante-pic-1870007591361886007-1024x768.jpeg | 11836_cc0640_032_817.jpg | VA 2-055-438 |
| 6552 | https://static.cargurus.com/images/forsale/2022/10/22/19/24/2019_toyota_highlander_hybrid-pic-8170490424318826886-1024x768.jpeg | 11817_cc0640_032_070.jpg | VA 2-055-439 |
| 6553 | https://static.cargurus.com/images/forsale/2023/03/01/17/44/2017_toyota_highlander_hybrid-pic-132785487596638190-1024x768.jpeg | 11817_cc0640_032_218.jpg | VA 2-055-439 |
| 6554 | https://static.cargurus.com/images/forsale/2022/05/08/16/02/2018_toyota_highlander_hybrid-pic-4621343098498594069-1024x768.jpeg | 11817_cc0640_032_6W4.jpg | VA 2-055-439 |
| 6555 | https://static.cargurus.com/images/forsale/2022/05/08/16/02/2018_toyota_highlander_hybrid-pic-4621343098498594069-1024x768.jpeg | 11817_cc0640_032_8V5.jpg | VA 2-055-439 |
| 6556 | https://static.cargurus.com/images/forsale/2020/12/24/15/33/2018_toyota_highlander_hybrid-pic-2223749365985250483-1024x768.jpeg | 11817_sp0640_032.jpg | VA 2-055-439 |
| 6557 | https://static.cargurus.com/images/forsale/2023/03/14/10/14/2019_toyota_highlander_hybrid-pic-8503001331924755944-1024x768.jpeg | 13572_cc0640_032_8V5.jpg | VA 2-055-439 |
| 6558 | https://static.cargurus.com/images/forsale/2023/06/14/02/58/2018_nissan_versa_note-pic-1146175916535653242-1024x768.jpeg | 11819_cc0640_001_KH3.jpg | VA 2-055-442 |
| 6559 | https://static.cargurus.com/images/forsale/2023/06/19/17/52/2017_nissan_versa_note-pic-1020405647213281660-1024x768.jpeg | 11819_cc0640_032_NAH.jpg | VA 2-055-442 |
| 6560 | https://static.cargurus.com/images/forsale/2020/10/30/00/27/2017_audi_a4_allroad-pic-6877278743863503848-1024x768.jpeg | 11828_cc0640_032_W3.jpg | VA 2-055-451 |
| 6561 | https://static.cargurus.com/images/forsale/2021/02/16/03/20/2018_honda_cr-v-pic-1765030670614255806-1024x768.jpeg | 11813_cc0640_032_BK.jpg | VA 2-055-454 |
| 6562 | https://static.cargurus.com/images/forsale/2022/03/07/22/37/2019_honda_cr-v-pic-5430705878705367782-1024x768.jpeg | 11813_cc0640_032_BU.jpg | VA 2-055-454 |
| 6563 | https://static.cargurus.com/images/forsale/2022/03/27/17/09/2020_honda_cr-v-pic-3271011646078957536-1024x768.jpeg | 11813_cc0640_032_BX.jpg | VA 2-055-454 |
| 6564 | https://static.cargurus.com/images/forsale/2020/12/22/17/01/2017_honda_cr-v-pic-6094851276148880703-1024x768.jpeg | 11813_cc0640_032_GB.jpg | VA 2-055-454 |
| 6565 | https://static.cargurus.com/images/forsale/2022/03/07/22/37/2019_honda_cr-v-pic-5430705878705367782-1024x768.jpeg | 11813_cc0640_032_GN.jpg | VA 2-055-454 |
| 6566 | https://static.cargurus.com/images/forsale/2021/01/29/06/52/2018_honda_cr-v-pic-8697790964492815630-1024x768.jpeg | 11813_cc0640_032_RD.jpg | VA 2-055-454 |
| 6567 | https://static.cargurus.com/images/forsale/2020/12/22/17/01/2017_honda_cr-v-pic-6094851276148880703-1024x768.jpeg | 13394_cc0640_032_GY.jpg | VA 2-055-454 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 6568 | https://static.cargurus.com/images/forsale/2023/02/22/18/36/2017_kia_niro-pic-557552277100063753-1024x768.jpeg | 11903_cc0640_032_4SS.jpg | VA 2-055-456 |
| 6569 | https://static.cargurus.com/images/forsale/2020/06/03/15/05/2017_chevrolet_bolt_ev-pic-6308164761424606128-1024x768.jpeg | 11816_cc0640_032_GAZ.jpg | VA 2-055-460 |
| 6570 | https://static.cargurus.com/images/forsale/2022/03/01/06/54/2019_nissan_gt-r-pic-5254229768148024892-1024x768.jpeg | 11818_cc0640_032_QAB.jpg | VA 2-055-461 |
| 6571 | https://static.cargurus.com/images/forsale/2022/05/06/23/18/2018_lexus_es_hybrid-pic-9096748787536836407-1024x768.jpeg | 11872_cc0640_032_1H9.jpg | VA 2-055-462 |
| 6572 | https://static.cargurus.com/images/forsale/2020/09/29/10/40/2018_lexus_es_300h-pic-7351157329402911487-1024x768.jpeg | 11872_sp0640_032.jpg | VA 2-055-462 |
| 6573 | https://static.cargurus.com/images/forsale/2023/02/16/10/52/2018_lexus_es_hybrid-pic-9160418869884271090-1024x768.jpeg | 12498_cc0640_032_1J7.jpg | VA 2-055-462 |
| 6574 | https://static.cargurus.com/images/forsale/2023/04/12/08/01/2017_ford_f-250_super_duty-pic-1266397383529159184-1024x768.jpeg | 11871_cc0640_032_Z1.jpg | VA 2-055-476 |
| 6575 | https://static.cargurus.com/images/forsale/2020/12/22/17/01/2017_bmw_5_series-pic-4726121604541938437-1024x768.jpeg | 11854_cc0640_032_300.jpg | VA 2-055-481 |
| 6576 | https://static.cargurus.com/images/forsale/2022/03/03/00/52/2019_bmw_5_series-pic-8174988917460347807-1024x768.jpeg | 11854_cc0640_032_475.jpg | VA 2-055-481 |
| 6577 | https://static.cargurus.com/images/forsale/2022/03/03/00/52/2019_bmw_5_series-pic-8174988917460347807-1024x768.jpeg | 11854_cc0640_032_668.jpg | VA 2-055-481 |
| 6578 | https://static.cargurus.com/images/forsale/2022/01/30/00/20/2018_bmw_5_series-pic-5831042327412341213-1024x768.jpeg | 11854_cc0640_032_A52.jpg | VA 2-055-481 |
| 6579 | https://static.cargurus.com/images/forsale/2021/10/07/01/43/2018_bmw_5_series-pic-6034069211770852881-1024x768.jpeg | 11854_cc0640_032_A96.jpg | VA 2-055-481 |
| 6580 | https://static.cargurus.com/images/forsale/2020/11/01/21/59/2018_bmw_5_series-pic-3617653267974876518-1024x768.jpeg | 11854_st0640_089.jpg | VA 2-055-481 |
| 6581 | https://static.cargurus.com/images/forsale/2022/01/30/00/20/2018_bmw_5_series-pic-5831042327412341213-1024x768.jpeg | 13389_cc0640_032_C2Y.jpg | VA 2-055-481 |
| 6582 | https://static.cargurus.com/images/forsale/2021/01/06/08/35/2019_toyota_highlander-pic-973093135105236896-1024x768.jpeg | 11869_cc0640_032_1J9.jpg | VA 2-055-499 |
| 6583 | https://static.cargurus.com/images/forsale/2023/05/25/18/30/2017_kia_optima-pic-8167459049097856367-1024x768.jpeg | 11885_cc0640_032_4SS.jpg | VA 2-055-500 |
| 6584 | https://static.cargurus.com/images/forsale/2021/11/17/00/57/2017_kia_optima-pic-827308599134050581-1024x768.jpeg | 11885_cc0640_032_ABP.jpg | VA 2-055-500 |
| 6585 | https://static.cargurus.com/images/forsale/2021/01/27/23/04/2017_kia_optima-pic-8840980750924468675-1024x768.jpeg | 11885_st0640_089.jpg | VA 2-055-500 |
| 6586 | https://static.cargurus.com/images/forsale/2024/03/21/09/26/2019_kia_niro-pic-667317037798360485-1024x768.jpeg | 11855_cc0640_001_ABP.jpg | VA 2-055-502 |
| 6587 | https://static.cargurus.com/images/forsale/2022/03/06/09/47/2017_kia_niro-pic-1995612040220531899-1024x768.jpeg | 11855_cc0640_032_ABP.jpg | VA 2-055-502 |
| 6588 | https://static.cargurus.com/images/forsale/2020/10/03/22/52/2017_kia_niro-pic-405743023807213892-1024x768.jpeg | 11855_cc0640_032_EVOX03.jpg | VA 2-055-502 |
| 6589 | https://static.cargurus.com/images/forsale/2022/11/03/14/44/2017_kia_niro-pic-5789722667448193511-1024x768.jpeg | 11855_cc0640_032_SWP.jpg | VA 2-055-502 |
| 6590 | https://static.cargurus.com/images/forsale/2022/10/08/19/15/2017_kia_optima-pic-5890160334716299010-1024x768.jpeg | 11846_cc0640_032_M5U.jpg | VA 2-055-619 |
| 6591 | https://static.cargurus.com/images/forsale/2024/01/20/10/13/2017_kia_optima-pic-1216653877822349186-1024x768.jpeg | 11846_st0640_046.jpg | VA 2-055-619 |
| 6592 | https://static.cargurus.com/images/forsale/2024/07/18/13/22/2017_alfa_romeo_giulia-pic-5640916093165388590-1024x768.jpeg | 11848_cc0640_001_PXN.jpg | VA 2-055-648 |
| 6593 | https://static.cargurus.com/images/forsale/2022/02/11/18/52/2017_alfa_romeo_giulia-pic-4221232255398410521-1024x768.jpeg | 11848_cc0640_032_PAH.jpg | VA 2-055-648 |
| 6594 | https://static.cargurus.com/images/forsale/2020/08/06/01/44/2017_infiniti_q50-pic-8772922912676742192-1024x768.jpeg | 11845_cc0640_032_KAD.jpg | VA 2-055-650 |
| 6595 | https://static.cargurus.com/images/forsale/2020/10/02/10/14/2019_hyundai_sonata-pic-229954533119611056-1024x768.jpeg | 12093_cc0640_032_46G.jpg | VA 2-060-948 |
| 6596 | https://static.cargurus.com/images/forsale/2020/07/25/19/34/2019_hyundai_sonata-pic-4787997865302706267-1024x768.jpeg | 12093_cc0640_032_PR.jpg | VA 2-060-948 |
| 6597 | https://static.cargurus.com/images/forsale/2022/02/08/12/35/2018_hyundai_sonata-pic-4559589034145251573-1024x768.jpeg | 12093_cc0640_032_S3.jpg | VA 2-060-948 |
| 6598 | https://static.cargurus.com/images/forsale/2023/02/09/02/14/2018_hyundai_sonata-pic-383379613369612737-1024x768.jpeg | 12093_cc0640_032_W8.jpg | VA 2-060-948 |
| 6599 | https://static.cargurus.com/images/forsale/2020/03/15/18/50/2018_hyundai_sonata-pic-8690083034841820025-1024x768.jpeg | 12093_cc0640_032_Y8.jpg | VA 2-060-948 |
| 6600 | https://static.cargurus.com/images/forsale/2020/12/17/15/26/2018_hyundai_sonata-pic-1082927711669479543-1024x768.jpeg | 12093_st0640_046.jpg | VA 2-060-948 |
| 6601 | https://static.cargurus.com/images/forsale/2021/10/09/05/49/2018_gmc_sierra_3500hd-pic-4346614911102091738-1024x768.jpeg | 12086_cc0640_032_GAZ.jpg | VA 2-060-949 |
| 6602 | https://static.cargurus.com/images/forsale/2024/03/21/10/32/2019_mazda_cx-5-pic-1198347035598482061-1024x768.jpeg | 12082_cc0640_001_25D.jpg | VA 2-060-950 |
| 6603 | https://static.cargurus.com/images/forsale/2024/04/06/09/59/2019_mazda_cx-5-pic-1090937427157719579-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 12082_cc0640_001_42M.jpg | VA 2-060-950 |
| 6604 | https://static.cargurus.com/images/forsale/2020/12/29/22/20/2017_mazda_cx-5-pic-6419109324925406804-1024x768.jpeg | 12082_cc0640_032_25D.jpg | VA 2-060-950 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 6605 | https://static.cargurus.com/images/forsale/2020/11/25/20/51/2020_mazda_cx-5-pic-8621737162748563638-1024x768.jpeg | 12082_cc0640_032_45P.jpg | VA 2-060-950 |
| 6606 | https://static.cargurus.com/images/forsale/2020/11/22/06/22/2020_volvo_s90-pic-5842792710477098690-1024x768.jpeg | 12099_cc0640_032_019.jpg | VA 2-061-763 |
| 6607 | https://static.cargurus.com/images/forsale/2020/09/26/15/18/2018_volvo_s90-pic-2072121645815524555-1024x768.jpeg | 12099_cc0640_032_707.jpg | VA 2-061-763 |
| 6608 | https://static.cargurus.com/images/forsale/2021/11/30/00/53/2018_audi_a5-pic-7387668481660083572-1024x768.jpeg | 12103_cc0640_032_H1.jpg | VA 2-061-767 |
| 6609 | https://static.cargurus.com/images/forsale/2022/04/13/18/44/2017_nissan_rogue_sport-pic-3919244461651137405-1024x768.jpeg | 12091_cc0640_032_K23.jpg | VA 2-061-769 |
| 6610 | https://static.cargurus.com/images/forsale/2020/12/13/19/52/2018_nissan_rogue_sport-pic-1946737548906632059-1024x768.jpeg | 12091_cc0640_032_KAD.jpg | VA 2-061-769 |
| 6611 | https://static.cargurus.com/images/forsale/2022/04/13/18/44/2017_nissan_rogue_sport-pic-3919244461651137405-1024x768.jpeg | 12091_sp0640_032.jpg | VA 2-061-769 |
| 6612 | https://static.cargurus.com/images/forsale/2023/02/24/17/26/2018_chevrolet_camaro-pic-8931704080304427749-1024x768.jpeg | 12102_cc0640_032_G7Q.jpg | VA 2-061-770 |
| 6613 | https://static.cargurus.com/images/forsale/2023/01/04/23/37/2018_chevrolet_camaro-pic-6781223526972237660-1024x768.jpeg | 12102_cc0640_032_GD1.jpg | VA 2-061-770 |
| 6614 | https://static.cargurus.com/images/forsale/2022/03/30/07/07/2020_toyota_camry-pic-1086870252923606954-1024x768.jpeg | 12104_cc0640_032_040.jpg | VA 2-061-771 |
| 6615 | https://static.cargurus.com/images/forsale/2020/09/22/22/28/2020_toyota_camry_hybrid-pic-2696447307496654707-1024x768.jpeg | 12104_cc0640_032_089.jpg | VA 2-061-771 |
| 6616 | https://static.cargurus.com/images/forsale/2022/04/07/23/24/2018_toyota_camry-pic-6553544403386644643-1024x768.jpeg | 12104_cc0640_032_1H1.jpg | VA 2-061-771 |
| 6617 | https://static.cargurus.com/images/forsale/2022/04/08/10/25/2019_toyota_camry-pic-8929004709923347606-1024x768.jpeg | 12104_cc0640_032_1J9.jpg | VA 2-061-771 |
| 6618 | https://static.cargurus.com/images/forsale/2022/03/30/07/07/2020_toyota_camry-pic-8648906045169867263-1024x768.jpeg | 12104_cc0640_032_218.jpg | VA 2-061-771 |
| 6619 | https://static.cargurus.com/images/forsale/2022/04/12/06/11/2020_toyota_camry-pic-3701412994308672127-1024x768.jpeg | 12104_cc0640_032_221.jpg | VA 2-061-771 |
| 6620 | https://static.cargurus.com/images/forsale/2023/06/29/08/58/2020_toyota_camry-pic-7301592195009827044-1024x768.jpeg | 12104_cc0640_032_4X7.jpg | VA 2-061-771 |
| 6621 | https://static.cargurus.com/images/forsale/2023/02/26/16/57/2020_toyota_camry-pic-6862322510350914158-1024x768.jpeg | 12104_cc0640_032_8T7.jpg | VA 2-061-771 |
| 6622 | https://static.cargurus.com/images/forsale/2022/03/30/07/49/2020_toyota_camry-pic-6284967320862466675-1024x768.jpeg | 12105_cc0640_032_1H1.jpg | VA 2-061-772 |
| 6623 | https://static.cargurus.com/images/forsale/2023/02/01/22/33/2020_toyota_camry-pic-8978667031806333695-1024x768.jpeg | 12105_cc0640_032_1J9.jpg | VA 2-061-772 |
| 6624 | https://static.cargurus.com/images/forsale/2022/03/25/01/06/2019_toyota_camry-pic-4598124862139032081-1024x768.jpeg | 12105_cc0640_032_218.jpg | VA 2-061-772 |
| 6625 | https://static.cargurus.com/images/forsale/2022/03/07/22/37/2019_toyota_camry-pic-8578038338418634433-1024x768.jpeg | 12105_cc0640_032_221.jpg | VA 2-061-772 |
| 6626 | https://static.cargurus.com/images/forsale/2022/03/30/07/49/2020_toyota_camry-pic-7266998343424652080-1024x768.jpeg | 12105_cc0640_032_3T3.jpg | VA 2-061-772 |
| 6627 | https://static.cargurus.com/images/forsale/2021/11/17/18/20/2020_toyota_camry-pic-3645467821777032769-1024x768.jpeg | 12105_sp0640_032.jpg | VA 2-061-772 |
| 6628 | https://static.cargurus.com/images/forsale/2022/02/07/22/29/2019_toyota_camry-pic-5533941389762855773-1024x768.jpeg | 12105_st0640_037.jpg | VA 2-061-772 |
| 6629 | https://static.cargurus.com/images/forsale/2020/10/17/10/11/2018_toyota_camry-pic-7229737810843215386-1024x768.jpeg | 12105_st0640_046.jpg | VA 2-061-772 |
| 6630 | https://static.cargurus.com/images/forsale/2020/09/23/00/44/2020_toyota_camry-pic-4745285915848250529-1024x768.jpeg | 12105_st0640_089.jpg | VA 2-061-772 |
| 6631 | https://static.cargurus.com/images/forsale/2022/04/10/04/02/2019_toyota_camry-pic-7109510386899576080-1024x768.jpeg | 13269_cc0640_032_218.jpg | VA 2-061-772 |
| 6632 | https://static.cargurus.com/images/forsale/2022/04/30/12/20/2020_toyota_camry-pic-7674737072497844131-1024x768.jpeg | 13269_cc0640_032_221.jpg | VA 2-061-772 |
| 6633 | https://static.cargurus.com/images/forsale/2022/03/30/09/27/2020_toyota_camry-pic-6610476920998405581-1024x768.jpeg | 14026_cc0640_032_218.jpg | VA 2-061-772 |
| 6634 | https://static.cargurus.com/images/forsale/2023/03/13/22/39/2020_toyota_camry-pic-9083963646389952796-1024x768.jpeg | 14026_cc0640_032_221.jpg | VA 2-061-772 |
| 6635 | https://static.cargurus.com/images/forsale/2023/03/09/00/58/2020_toyota_camry-pic-1141798767142313609-1024x768.jpeg | 14026_cc0640_032_3T3.jpg | VA 2-061-772 |
| 6636 | https://static.cargurus.com/images/forsale/2023/03/01/22/25/2020_toyota_camry-pic-832152983464276891-1024x768.jpeg | 14026_cc0640_032_8T7.jpg | VA 2-061-772 |
| 6637 | https://static.cargurus.com/images/forsale/2020/10/07/10/03/2017_jaguar_xe-pic-4260325938233977525-1024x768.jpeg | 11499_cc0640_032_1AC.jpg | VA 2-061-972 |
| 6638 | https://static.cargurus.com/images/forsale/2022/12/05/21/59/2017_jaguar_xe-pic-606877984950786371-1024x768.jpeg | 11499_cc0640_032_1AH.jpg | VA 2-061-972 |
| 6639 | https://static.cargurus.com/images/forsale/2021/06/15/04/40/2017_jaguar_xe-pic-2240804753459868622-1024x768.jpeg | 11499_sp0640_024.jpg | VA 2-061-972 |
| 6640 | https://static.cargurus.com/images/forsale/2021/06/15/04/40/2017_jaguar_xe-pic-2240804753459868622-1024x768.jpeg | 11499_sp0640_032.jpg | VA 2-061-972 |
| 6641 | https://static.cargurus.com/images/forsale/2020/07/09/13/39/2020_alfa_romeo_stelvio-pic-269700021127179286-1024x768.jpeg | 12164_cc0640_032_PAH.jpg | VA 2-063-067 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 6642 | https://static.cargurus.com/images/forsale/2020/10/06/20/11/2020_alfa_romeo_stelvio-pic-5608862144443309227-1024x768.jpeg | 12164_cc0640_032_PRR.jpg | VA 2-063-067 |
| 6643 | https://static.cargurus.com/images/forsale/2022/02/10/16/52/2022_alfa_romeo_stelvio-pic-7486177211424174007-1024x768.jpeg | 12164_cc0640_032_PXL.jpg | VA 2-063-067 |
| 6644 | https://static.cargurus.com/images/forsale/2020/07/09/13/39/2020_alfa_romeo_stelvio-pic-269700021127179286-1024x768.jpeg | 13245_cc0640_032_PAH.jpg | VA 2-063-067 |
| 6645 | https://static.cargurus.com/images/forsale/2023/02/26/07/30/2018_chevrolet_silverado_1500-pic-5143062151590614796-1024x768.jpeg | 12162_cc0640_032_GAZ.jpg | VA 2-063-068 |
| 6646 | https://static.cargurus.com/images/forsale/2020/11/29/17/44/2018_subaru_forester-pic-1832719583880102908-1024x768.jpeg | 12186_st0640_046.jpg | VA 2-063-069 |
| 6647 | https://static.cargurus.com/images/forsale/2020/10/11/05/06/2018_volvo_s60-pic-6830423029571625309-1024x768.jpeg | 12144_cc0640_032_614.jpg | VA 2-063-609 |
| 6648 | https://static.cargurus.com/images/forsale/2021/01/24/06/18/2018_volvo_s60-pic-637436016142169411-1024x768.jpeg | 12144_cc0640_032_714.jpg | VA 2-063-609 |
| 6649 | https://static.cargurus.com/images/forsale/2020/06/21/16/58/2018_volvo_s60-pic-1353302635695796404-1024x768.jpeg | 12144_st0640_046.jpg | VA 2-063-609 |
| 6650 | https://static.cargurus.com/images/forsale/2021/12/21/03/59/2019_subaru_legacy-pic-3795621466520432182-1024x768.jpeg | 12140_cc0640_032_P8Y.jpg | VA 2-063-612 |
| 6651 | https://static.cargurus.com/images/forsale/2020/09/19/04/06/2018_hyundai_sonata-pic-3286104484747628436-1024x768.jpeg | 12146_cc0640_032_S3.jpg | VA 2-063-620 |
| 6652 | https://static.cargurus.com/images/forsale/2020/12/22/17/01/2018_hyundai_sonata-pic-4669688165068944812-1024x768.jpeg | 12146_cc0640_032_W8.jpg | VA 2-063-620 |
| 6653 | https://static.cargurus.com/images/forsale/2022/03/20/06/38/2018_hyundai_sonata-pic-1197867215254965955-1024x768.jpeg | 12146_cc0640_032_Y8.jpg | VA 2-063-620 |
| 6654 | https://static.cargurus.com/images/forsale/2020/12/22/17/01/2018_hyundai_sonata-pic-4669688165068944812-1024x768.jpeg | 12146_sp0640_032.jpg | VA 2-063-620 |
| 6655 | https://static.cargurus.com/images/forsale/2020/11/14/07/37/2018_kia_sorento-pic-5491890788379989533-1024x768.jpeg | 12111_cc0640_032_SWP.jpg | VA 2-063-622 |
| 6656 | https://static.cargurus.com/images/forsale/2023/01/12/07/41/2018_chevrolet_suburban-pic-3689679169291798840-1024x768.jpeg | 12109_cc0640_032_GBA.jpg | VA 2-063-626 |
| 6657 | https://static.cargurus.com/images/forsale/2022/03/25/12/49/2018_hyundai_elantra-pic-2072741128553124308-1024x768.jpeg | 12161_cc0640_032_N4B.jpg | VA 2-063-674 |
| 6658 | https://static.cargurus.com/images/forsale/2021/12/10/23/08/2018_hyundai_elantra-pic-9028149287916671581-1024x768.jpeg | 12161_cc0640_032_S3.jpg | VA 2-063-674 |
| 6659 | https://static.cargurus.com/images/forsale/2022/03/23/12/53/2018_hyundai_elantra-pic-8940436435270730952-1024x768.jpeg | 12161_cc0640_032_W8.jpg | VA 2-063-674 |
| 6660 | https://static.cargurus.com/images/forsale/2019/12/06/05/46/2018_hyundai_elantra-pic-1853842775870975465-1024x768.jpeg | 12161_st0640_046.jpg | VA 2-063-674 |
| 6661 | https://static.cargurus.com/images/forsale/2024/04/30/09/20/2019_honda_fit-pic-1963962164623921531-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 12149_cc0640_001_OR.jpg | VA 2-063-689 |
| 6662 | https://static.cargurus.com/images/forsale/2022/03/25/18/33/2019_honda_fit-pic-1384827229310892269-1024x768.jpeg | 12149_cc0640_032_WA.jpg | VA 2-063-689 |
| 6663 | https://static.cargurus.com/images/forsale/2021/11/10/22/54/2019_genesis_g80-pic-8596132346780373749-1024x768.jpeg | 12145_cc0640_032_N5M.jpg | VA 2-063-692 |
| 6664 | https://static.cargurus.com/images/forsale/2020/10/10/06/11/2018_gmc_terrain-pic-7271663189976406542-1024x768.jpeg | 12178_cc0640_032_G7Q.jpg | VA 2-063-699 |
| 6665 | https://static.cargurus.com/images/forsale/2020/11/20/02/52/2018_gmc_terrain-pic-8922003661370621967-1024x768.jpeg | 12178_cc0640_032_GAN.jpg | VA 2-063-699 |
| 6666 | https://static.cargurus.com/images/forsale/2022/03/09/04/44/2019_gmc_terrain-pic-3782854584944757985-1024x768.jpeg | 12178_cc0640_032_GAZ.jpg | VA 2-063-699 |
| 6667 | https://static.cargurus.com/images/forsale/2020/10/10/06/11/2018_gmc_terrain-pic-7271663189976406542-1024x768.jpeg | 12178_cc0640_032_GPJ.jpg | VA 2-063-699 |
| 6668 | https://static.cargurus.com/images/forsale/2020/12/24/17/52/2018_gmc_terrain-pic-9518067456876557-1024x768.jpeg | 12178_sp0640_032.jpg | VA 2-063-699 |
| 6669 | https://static.cargurus.com/images/forsale/2021/01/06/08/13/2018_gmc_terrain-pic-2408438543742750863-1024x768.jpeg | 12178_st0640_046.jpg | VA 2-063-699 |
| 6670 | https://static.cargurus.com/images/forsale/2021/07/20/05/59/2018_chevrolet_impala-pic-3155906291371204159-1024x768.jpeg | 12143_cc0640_032_G1M.jpg | VA 2-063-809 |
| 6671 | https://static.cargurus.com/images/forsale/2020/09/27/15/54/2019_chevrolet_impala-pic-1618344502170241638-1024x768.jpeg | 12143_cc0640_032_GAN.jpg | VA 2-063-809 |
| 6672 | https://static.cargurus.com/images/forsale/2020/10/13/15/44/2018_chevrolet_impala-pic-443788558199596143-1024x768.jpeg | 12143_cc0640_032_GB0.jpg | VA 2-063-809 |
| 6673 | https://static.cargurus.com/images/forsale/2022/09/19/18/57/2019_chevrolet_impala-pic-2992454853065285563-1024x768.jpeg | 12143_cc0640_032_GMU.jpg | VA 2-063-809 |
| 6674 | https://static.cargurus.com/images/forsale/2020/10/09/22/09/2020_chevrolet_impala-pic-1656477121053157589-1024x768.jpeg | 12143_st0640_089.jpg | VA 2-063-809 |
| 6675 | https://static.cargurus.com/images/forsale/2020/10/15/22/37/2019_chevrolet_impala-pic-8123568368309101893-1024x768.jpeg | 13115_cc0640_032_G1M.jpg | VA 2-063-809 |
| 6676 | https://static.cargurus.com/images/forsale/2020/09/27/15/54/2019_chevrolet_impala-pic-1618344502170241638-1024x768.jpeg | 13115_cc0640_032_GAN.jpg | VA 2-063-809 |
| 6677 | https://static.cargurus.com/images/forsale/2022/03/26/18/11/2020_chevrolet_impala-pic-1938015911533195375-1024x768.jpeg | 14002_cc0640_032_GAN.jpg | VA 2-063-809 |
| 6678 | https://static.cargurus.com/images/forsale/2022/04/08/06/16/2020_chevrolet_impala-pic-4003581466516561383-1024x768.jpeg | 14002_cc0640_032_GBA.jpg | VA 2-063-809 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 6679 | https://static.cargurus.com/images/forsale/2022/01/28/09/41/2018_kia_sorento-pic-2237446656954129941-1024x768.jpeg | 12180_cc0640_032_M2R.jpg | VA 2-064-517 |
| 6680 | https://static.cargurus.com/images/forsale/2021/01/25/01/17/2018_kia_sorento-pic-6424879428635664268-1024x768.jpeg | 12180_cc0640_032_MN7.jpg | VA 2-064-517 |
| 6681 | https://static.cargurus.com/images/forsale/2023/02/25/08/34/2018_kia_sorento-pic-6032881150071994168-1024x768.jpeg | 12180_cc0640_032_SWP.jpg | VA 2-064-517 |
| 6682 | https://static.cargurus.com/images/forsale/2021/01/25/01/17/2018_kia_sorento-pic-6424879428635664268-1024x768.jpeg | 12180_cc0640_032_TR3.jpg | VA 2-064-517 |
| 6683 | https://static.cargurus.com/images/forsale/2020/07/22/10/55/2018_honda_fit-pic-1078194108045481190-1024x768.jpeg | 12182_cc0640_001_WA.jpg | VA 2-064-519 |
| 6684 | https://static.cargurus.com/images/forsale/2022/04/06/16/59/2019_honda_fit-pic-3527512433813913558-1024x768.jpeg | 12182_cc0640_032_BK.jpg | VA 2-064-519 |
| 6685 | https://static.cargurus.com/images/forsale/2021/02/10/05/43/2020_honda_fit-pic-8479477830803649431-1024x768.jpeg | 12182_cc0640_032_BL.jpg | VA 2-064-519 |
| 6686 | https://static.cargurus.com/images/forsale/2023/01/13/23/22/2019_honda_fit-pic-7327235777577084894-1024x768.jpeg | 12182_cc0640_032_WA.jpg | VA 2-064-519 |
| 6687 | https://static.cargurus.com/images/forsale/2020/06/25/12/51/2020_honda_fit-pic-341295566794863326-1024x768.jpeg | 12182_sp0640_032.jpg | VA 2-064-519 |
| 6688 | https://static.cargurus.com/images/forsale/2020/11/29/17/44/2018_honda_fit-pic-8577761285792180198-1024x768.jpeg | 12182_st0640_046.jpg | VA 2-064-519 |
| 6689 | https://static.cargurus.com/images/forsale/2020/11/11/02/21/2020_honda_fit-pic-160911156225568125-1024x768.jpeg | 14309_cc0640_032_BK.jpg | VA 2-064-519 |
| 6690 | https://static.cargurus.com/images/forsale/2020/05/24/00/28/2020_honda_fit-pic-8688893670047206584-1024x768.jpeg | 14309_cc0640_032_BT.jpg | VA 2-064-519 |
| 6691 | https://static.cargurus.com/images/forsale/2020/06/16/09/53/2020_honda_fit-pic-430459730872318208-1024x768.jpeg | 14309_cc0640_032_WX.jpg | VA 2-064-519 |
| 6692 | https://static.cargurus.com/images/forsale/2022/01/28/07/51/2018_kia_optima-pic-7582547063887148205-1024x768.jpeg | 12112_cc0640_032_IM.jpg | VA 2-064-527 |
| 6693 | https://static.cargurus.com/images/forsale/2020/12/18/15/18/2018_kia_optima-pic-151558868582972262-1024x768.jpeg | 12112_st0640_046.jpg | VA 2-064-527 |
| 6694 | https://static.cargurus.com/images/forsale/2021/06/15/06/39/2018_toyota_camry-pic-5067275673651751791-1024x768.jpeg | 12148_cc0640_032_089.jpg | VA 2-064-529 |
| 6695 | https://static.cargurus.com/images/forsale/2022/11/19/06/16/2018_toyota_camry-pic-7654961839260232834-1024x768.jpeg | 12148_cc0640_032_1J9.jpg | VA 2-064-529 |
| 6696 | https://static.cargurus.com/images/forsale/2020/06/11/18/06/2018_toyota_camry-pic-8671657528949810066-1024x768.jpeg | 12148_cc0640_032_3T3.jpg | VA 2-064-529 |
| 6697 | https://static.cargurus.com/images/forsale/2021/06/15/06/39/2018_toyota_camry-pic-5067275673651751791-1024x768.jpeg | 12148_sp0640_032.jpg | VA 2-064-529 |
| 6698 | https://static.cargurus.com/images/forsale/2022/12/30/12/19/2018_chevrolet_cruze-pic-7183896872836215680-1024x768.jpeg | 12328_cc0640_001_GAN.jpg | VA 2-064-550 |
| 6699 | https://static.cargurus.com/images/forsale/2023/03/05/03/02/2018_chevrolet_cruze-pic-3995069364721057801-1024x768.jpeg | 12328_cc0640_001_GAZ.jpg | VA 2-064-550 |
| 6700 | https://static.cargurus.com/images/forsale/2023/02/26/06/24/2018_chevrolet_cruze-pic-195253262221613703-1024x768.jpeg | 12328_cc0640_001_GD1.jpg | VA 2-064-550 |
| 6701 | https://static.cargurus.com/images/forsale/2024/05/10/14/57/2018_chevrolet_cruze-pic-8057445925960150331-1024x768.jpeg | 12328_cc0640_001_GPA.jpg | VA 2-064-550 |
| 6702 | https://static.cargurus.com/images/forsale/2020/06/12/06/36/2019_volvo_v90-pic-2144665037988885164-1024x768.jpeg | 12190_cc0640_032_019.jpg | VA 2-064-556 |
| 6703 | https://static.cargurus.com/images/forsale/2019/05/04/18/21/2019_volvo_v90-pic-1558977721002424536-1024x768.jpeg | 12190_sp0640_032.jpg | VA 2-064-556 |
| 6704 | https://static.cargurus.com/images/forsale/2020/06/12/06/36/2019_volvo_v90-pic-2144665037988885164-1024x768.jpeg | 13409_cc0640_032_467.jpg | VA 2-064-556 |
| 6705 | https://static.cargurus.com/images/forsale/2023/03/01/05/30/2018_kia_optima-pic-6962152893447093837-1024x768.jpeg | 12179_cc0640_032_EB.jpg | VA 2-064-560 |
| 6706 | https://static.cargurus.com/images/forsale/2021/12/10/10/29/2019_kia_optima-pic-8182746975311956667-1024x768.jpeg | 12179_cc0640_032_IM.jpg | VA 2-064-560 |
| 6707 | https://static.cargurus.com/images/forsale/2020/07/16/05/46/2018_kia_optima-pic-4202633396910757842-1024x768.jpeg | 12179_st0640_046.jpg | VA 2-064-560 |
| 6708 | https://static.cargurus.com/images/forsale/2023/06/24/06/20/2017_fiat_500l-pic-703424022934163158-1024x768.jpeg | 12184_cc0640_032_PDW.jpg | VA 2-064-562 |
| 6709 | https://static.cargurus.com/images/forsale/2020/12/13/01/53/2019_subaru_outback-pic-7821872399271683855-1024x768.jpeg | 12141_cc0640_032_K4X.jpg | VA 2-064-563 |
| 6710 | https://static.cargurus.com/images/forsale/2020/12/13/01/53/2019_subaru_outback-pic-7821872399271683855-1024x768.jpeg | 12141_sp0640_032.jpg | VA 2-064-563 |
| 6711 | https://static.cargurus.com/images/forsale/2020/09/26/13/29/2019_fiat_124_spider-pic-9150694850559203084-1024x768.jpeg | 12189_cc0640_032_PDF.jpg | VA 2-064-724 |
| 6712 | https://static.cargurus.com/images/forsale/2021/12/10/08/12/2019_fiat_124_spider-pic-3003772944389115924-1024x768.jpeg | 12189_cc0640_032_PKM.jpg | VA 2-064-724 |
| 6713 | https://static.cargurus.com/images/forsale/2020/09/28/14/35/2018_lincoln_mkt-pic-8670810705009123438-1024x768.jpeg | 12185_st0640_089.jpg | VA 2-064-725 |
| 6714 | https://static.cargurus.com/images/forsale/2020/12/03/05/33/2018_mercedes-benz_gle-class-pic-1843425115350545371-1024x768.jpeg | 12194_cc0640_032_890.jpg | VA 2-064-726 |
| 6715 | https://static.cargurus.com/images/forsale/2022/03/12/03/13/2018_mercedes-benz_gle-class-pic-3553339356297194872-1024x768.jpeg | 12194_st0640_046.jpg | VA 2-064-726 |
| 6716 | https://static.cargurus.com/images/forsale/2024/11/09/08/42/2021_volvo_xc60-pic-1820963525760100988-1024x768.jpeg | 12191_cc0640_001_707.jpg | VA 2-064-727 |
| 6717 | https://static.cargurus.com/images/forsale/2020/11/25/06/37/2018_volvo_xc60-pic-8246245194796672309-1024x768.jpeg | 12191_st0640_046.jpg | VA 2-064-727 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 6718 | https://static.cargurus.com/images/forsale/2021/08/19/17/46/2019_volvo_xc60-pic-1580937393828567190-1024x768.jpeg | 12191_st0640_089.jpg | VA 2-064-727 |
| 6719 | https://static.cargurus.com/images/forsale/2021/09/16/17/50/2018_mercedes-benz_gla-class-pic-7989632387621600717-1024x768.jpeg | 12053_st0640_037.jpg | VA 2-064-990 |
| 6720 | https://static.cargurus.com/images/forsale/2020/12/14/15/12/2018_genesis_g80-pic-2859715089832335673-1024x768.jpeg | 12037_cc0640_032_YB6.jpg | VA 2-065-003 |
| 6721 | https://static.cargurus.com/images/forsale/2020/08/29/08/54/2020_genesis_g80-pic-6894006568602744091-1024x768.jpeg | 12037_sp0640_032.jpg | VA 2-065-003 |
| 6722 | https://static.cargurus.com/images/forsale/2021/10/26/22/18/2018_genesis_g80-pic-7936748475252779581-1024x768.jpeg | 12037_st0640_037.jpg | VA 2-065-003 |
| 6723 | https://static.cargurus.com/images/forsale/2020/10/01/10/28/2018_ram_1500-pic-6789969822427857270-1024x768.jpeg | 12038_cc0640_032_PAU.jpg | VA 2-065-006 |
| 6724 | https://static.cargurus.com/images/forsale/2021/07/01/12/41/2017_ram_1500-pic-1387443892098493066-1024x768.jpeg | 12038_cc0640_032_PCL.jpg | VA 2-065-006 |
| 6725 | https://static.cargurus.com/images/forsale/2023/03/08/05/59/2018_ram_1500-pic-5799409213043175967-1024x768.jpeg | 12038_cc0640_032_PR4.jpg | VA 2-065-006 |
| 6726 | https://static.cargurus.com/images/forsale/2022/09/27/18/41/2018_ram_1500-pic-3705455529218873186-1024x768.jpeg | 12038_cc0640_032_PX8.jpg | VA 2-065-006 |
| 6727 | https://static.cargurus.com/images/forsale/2021/01/23/05/56/2017_ram_1500-pic-7666857416038554400-1024x768.jpeg | 12038_st0640_046.jpg | VA 2-065-006 |
| 6728 | https://static.cargurus.com/images/forsale/2020/09/23/10/57/2017_volkswagen_golf_alltrack-pic-4187531355342374678-1024x768.jpeg | 12036_cc0640_032_0Q0Q.jpg | VA 2-065-009 |
| 6729 | https://static.cargurus.com/images/forsale/2021/01/28/16/24/2017_volkswagen_golf_alltrack-pic-2251265970507691294-1024x768.jpeg | 12036_cc0640_032_2B2B.jpg | VA 2-065-009 |
| 6730 | https://static.cargurus.com/images/forsale/2023/06/11/17/57/2017_volkswagen_golf_alltrack-pic-784465381972530398-1024x768.jpeg | 12036_cc0640_032_2R2R.jpg | VA 2-065-009 |
| 6731 | https://static.cargurus.com/images/forsale/2020/09/29/02/08/2017_volkswagen_golf_alltrack-pic-6527356039105812193-1024x768.jpeg | 12036_cc0640_032_2T2T.jpg | VA 2-065-009 |
| 6732 | https://static.cargurus.com/images/forsale/2020/06/01/20/46/2020_chrysler_pacifica_hybrid-pic-3676014845915718791-1024x768.jpeg | 12019_cc0640_032_PBX.jpg | VA 2-065-012 |
| 6733 | https://static.cargurus.com/images/forsale/2022/03/19/05/59/2017_chrysler_pacifica_hybrid-pic-8040879667486006068-1024x768.jpeg | 12019_cc0640_032_PXR.jpg | VA 2-065-012 |
| 6734 | https://static.cargurus.com/images/forsale/2020/08/25/04/45/2020_chrysler_voyager-pic-7540306056254935843-1024x768.jpeg | 12019_sp0640_032.jpg | VA 2-065-012 |
| 6735 | https://static.cargurus.com/images/forsale/2020/06/09/01/52/2020_audi_q5_hybrid_plug-in-pic-6154008398022399727-1024x768.jpeg | 12024_cc0640_032_T9.jpg | VA 2-065-108 |
| 6736 | https://static.cargurus.com/images/forsale/2023/05/18/05/59/2017_infiniti_qx80-pic-6986716357121607522-1024x768.jpeg | 12073_cc0640_032_KH3.jpg | VA 2-065-109 |
| 6737 | https://static.cargurus.com/images/forsale/2020/10/30/02/16/2018_bmw_4_series-pic-5931532606527629813-1024x768.jpeg | 12085_cc0640_032_300.jpg | VA 2-065-113 |
| 6738 | https://static.cargurus.com/images/forsale/2024/11/12/10/59/2019_honda_odyssey-pic-437488754149119669-1024x768.jpeg | 12089_cc0640_001_WB.jpg | VA 2-065-115 |
| 6739 | https://static.cargurus.com/images/forsale/2020/06/20/22/19/2018_honda_odyssey-pic-6777422268681892720-1024x768.jpeg | 12089_cc0640_032_BK.jpg | VA 2-065-115 |
| 6740 | https://static.cargurus.com/images/forsale/2020/08/20/07/46/2018_honda_odyssey-pic-1060052037120009703-1024x768.jpeg | 12089_cc0640_032_WA.jpg | VA 2-065-115 |
| 6741 | https://static.cargurus.com/images/forsale/2024/11/05/07/56/2019_honda_odyssey-pic-8999174154206134845-1024x768.jpeg | 12090_cc0640_001_GY.jpg | VA 2-065-123 |
| 6742 | https://static.cargurus.com/images/forsale/2021/07/01/22/12/2018_honda_odyssey-pic-9222060521750163080-1024x768.jpeg | 12090_cc0640_032_GY.jpg | VA 2-065-123 |
| 6743 | https://static.cargurus.com/images/forsale/2020/10/14/02/01/2019_honda_odyssey-pic-4086784004489689275-1024x768.jpeg | 12090_cc0640_032_SI.jpg | VA 2-065-123 |
| 6744 | https://static.cargurus.com/images/forsale/2020/09/11/03/02/2020_honda_odyssey-pic-3513739679045020693-1024x768.jpeg | 12090_cc0640_032_WA.jpg | VA 2-065-123 |
| 6745 | https://static.cargurus.com/images/forsale/2024/10/17/07/57/2019_nissan_qashqai-pic-580413417865179111-1024x768.jpeg | 12079_cc0640_001_G41.jpg | VA 2-065-130 |
| 6746 | https://static.cargurus.com/images/forsale/2024/11/17/07/51/2019_nissan_qashqai-pic-3609918101918565073-1024x768.jpeg | 12079_cc0640_001_KAD.jpg | VA 2-065-130 |
| 6747 | https://static.cargurus.com/images/forsale/2021/05/31/04/18/2018_nissan_rogue_sport-pic-3192095408081643186-1024x768.jpeg | 12079_cc0640_032_G41.jpg | VA 2-065-130 |
| 6748 | https://static.cargurus.com/images/forsale/2022/03/25/12/49/2017_nissan_rogue_sport-pic-8257160527659693268-1024x768.jpeg | 12079_cc0640_032_KAD.jpg | VA 2-065-130 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 6749 | https://static.cargurus.com/images/forsale/2023/01/12/07/58/2017_nissan_rogue_sport-pic-2797522619867602581-1024x768.jpeg | 12079_cc0640_032_NBF.jpg | VA 2-065-130 |
| 6750 | https://static.cargurus.com/images/forsale/2020/10/13/22/22/2017_nissan_rogue_sport-pic-3425660481700360914-1024x768.jpeg | 12079_st0640_089.jpg | VA 2-065-130 |
| 6751 | https://static.cargurus.com/images/forsale/2022/04/10/02/16/2019_acura_tlx-pic-3290112952128567436-1024x768.jpeg | 12069_cc0640_032_WH.jpg | VA 2-065-134 |
| 6752 | https://static.cargurus.com/images/forsale/2023/03/01/00/15/2018_acura_tlx-pic-3927650545543567592-1024x768.jpeg | 12069_st0640_037.jpg | VA 2-065-134 |
| 6753 | https://static.cargurus.com/images/forsale/2020/12/21/22/26/2018_jaguar_f-pace-pic-7778540484111134569-1024x768.jpeg | 12071_cc0640_032_1AF.jpg | VA 2-065-135 |
| 6754 | https://static.cargurus.com/images/forsale/2020/12/15/03/29/2018_volkswagen_atlas-pic-6015899321182860759-1024x768.jpeg | 12061_cc0640_032_0Q0Q.jpg | VA 2-065-137 |
| 6755 | https://static.cargurus.com/images/forsale/2022/03/04/05/52/2018_audi_s5-pic-4868716802228392078-1024x768.jpeg | 12047_cc0640_032_A2.jpg | VA 2-065-138 |
| 6756 | https://static.cargurus.com/images/forsale/2021/12/18/05/10/2019_porsche_panamera-pic-4127353346964423631-1024x768.jpeg | 12066_st0640_089.jpg | VA 2-065-139 |
| 6757 | https://static.cargurus.com/images/forsale/2020/07/18/09/57/2017_nissan_rogue_sport-pic-3656814924141698306-1024x768.jpeg | 12072_cc0640_032_EBB.jpg | VA 2-065-142 |
| 6758 | https://static.cargurus.com/images/forsale/2024/09/21/00/27/2018_nissan_rogue_sport-pic-5973473979420513483-1024x768.jpeg | 12072_cc0640_032_G41.jpg | VA 2-065-142 |
| 6759 | https://static.cargurus.com/images/forsale/2022/09/24/11/20/2017_nissan_rogue_sport-pic-7053319479626319703-1024x768.jpeg | 12072_cc0640_032_KAD.jpg | VA 2-065-142 |
| 6760 | https://static.cargurus.com/images/forsale/2020/09/17/12/00/2018_volkswagen_atlas-pic-4783268495824096209-1024x768.jpeg | 12056_cc0640_001_I9I9.jpg | VA 2-065-145 |
| 6761 | https://static.cargurus.com/images/forsale/2021/01/12/11/07/2019_volkswagen_atlas-pic-7918389457385327295-1024x768.jpeg | 12056_cc0640_032_2R2R.jpg | VA 2-065-145 |
| 6762 | https://static.cargurus.com/images/forsale/2022/03/17/08/47/2019_volkswagen_atlas-pic-4506501511730678714-1024x768.jpeg | 12056_cc0640_032_8E8E.jpg | VA 2-065-145 |
| 6763 | https://static.cargurus.com/images/forsale/2022/02/01/12/03/2018_volkswagen_atlas-pic-3846746182273393093-1024x768.jpeg | 12056_cc0640_032_P2P2.jpg | VA 2-065-145 |
| 6764 | https://static.cargurus.com/images/forsale/2022/04/08/02/18/2019_volkswagen_atlas-pic-1660120942453160548-1024x768.jpeg | 12056_sp0640_032.jpg | VA 2-065-145 |
| 6765 | https://static.cargurus.com/images/forsale/2022/04/08/02/18/2019_volkswagen_atlas-pic-1660120942453160548-1024x768.jpeg | 13169_cc0640_032_D5D5.jpg | VA 2-065-145 |
| 6766 | https://static.cargurus.com/images/forsale/2020/10/06/10/30/2018_bmw_x4-pic-2491444019124676557-1024x768.jpeg | 12058_cc0640_032_668.jpg | VA 2-065-146 |
| 6767 | https://static.cargurus.com/images/forsale/2020/06/17/12/49/2020_acura_tlx-pic-3495007203752604000-1024x768.jpeg | 12057_cc0640_032_GV.jpg | VA 2-065-148 |
| 6768 | https://static.cargurus.com/images/forsale/2021/01/21/10/10/2018_acura_tlx-pic-1046654189962939378-1024x768.jpeg | 12057_cc0640_032_SI.jpg | VA 2-065-148 |
| 6769 | https://static.cargurus.com/images/forsale/2020/10/28/04/33/2020_acura_tlx-pic-7756329311036021556-1024x768.jpeg | 12057_cc0640_032_WH.jpg | VA 2-065-148 |
| 6770 | https://static.cargurus.com/images/forsale/2020/10/21/05/37/2018_acura_tlx-pic-4418475907542773760-1024x768.jpeg | 12057_st0640_046.jpg | VA 2-065-148 |
| 6771 | https://static.cargurus.com/images/forsale/2020/10/09/02/23/2018_bmw_m4-pic-6783979182939978666-1024x768.jpeg | 12059_cc0640_032_X10.jpg | VA 2-065-149 |
| 6772 | https://static.cargurus.com/images/forsale/2020/05/21/00/41/2020_bmw_m4-pic-5928590537883555541-1024x768.jpeg | 12051_cc0640_032_300.jpg | VA 2-065-150 |
| 6773 | https://static.cargurus.com/images/forsale/2020/07/08/16/48/2018_bmw_m4-pic-2146829594099017900-1024x768.jpeg | 12051_cc0640_032_A96.jpg | VA 2-065-150 |
| 6774 | https://static.cargurus.com/images/forsale/2020/05/21/00/41/2020_bmw_m4-pic-5928590537883555541-1024x768.jpeg | 13091_cc0640_032_A96.jpg | VA 2-065-150 |
| 6775 | https://static.cargurus.com/images/forsale/2021/07/17/05/58/2019_porsche_911-pic-1375709061308633704-1024x768.jpeg | 12062_cc0640_032_U2.jpg | VA 2-065-151 |
| 6776 | https://static.cargurus.com/images/forsale/2021/10/14/21/34/2018_chevrolet_colorado-pic-8459012654593795576-1024x768.jpeg | 12068_sp0640_032.jpg | VA 2-065-152 |
| 6777 | https://static.cargurus.com/images/forsale/2021/10/14/21/34/2018_chevrolet_colorado-pic-8459012654593795576-1024x768.jpeg | 12368_cc0640_032_G9K.jpg | VA 2-065-152 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 6778 | https://static.cargurus.com/images/forsale/2020/10/04/10/21/2018_chevrolet_colorado-pic-4609874112325660362-1024x768.jpeg | 12368_cc0640_032_GBA.jpg | VA 2-065-152 |
| 6779 | https://static.cargurus.com/images/forsale/2024/03/07/09/45/2019_honda_odyssey-pic-7800504701620969708-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 12070_cc0640_001_BS.jpg | VA 2-065-153 |
| 6780 | https://static.cargurus.com/images/forsale/2023/03/10/00/59/2020_honda_odyssey-pic-1645250110407639575-1024x768.jpeg | 12070_cc0640_032_BK.jpg | VA 2-065-153 |
| 6781 | https://static.cargurus.com/images/forsale/2020/10/06/13/57/2018_honda_odyssey-pic-8096385883978914787-1024x768.jpeg | 12070_cc0640_032_WA.jpg | VA 2-065-153 |
| 6782 | https://static.cargurus.com/images/forsale/2023/01/16/17/42/2018_audi_q3-pic-8433137600167428005-1024x768.jpeg | 12046_st0640_089.jpg | VA 2-065-155 |
| 6783 | https://static.cargurus.com/images/forsale/2021/09/30/02/06/2018_bmw_5_series-pic-6918709376944124581-1024x768.jpeg | 12049_cc0640_032_C2Y.jpg | VA 2-065-156 |
| 6784 | https://static.cargurus.com/images/forsale/2023/01/06/10/32/2019_bmw_5_series-pic-1712635465836748318-1024x768.jpeg | 13388_cc0640_032_C2Y.jpg | VA 2-065-156 |
| 6785 | https://static.cargurus.com/images/forsale/2023/02/04/18/11/2017_cadillac_ct6-pic-6246378908895280867-1024x768.jpeg | 12050_cc0640_032_GBA.jpg | VA 2-065-157 |
| 6786 | https://static.cargurus.com/images/forsale/2023/06/28/18/28/2017_cadillac_ct6-pic-3618876972231794984-1024x768.jpeg | 12050_cc0640_032_GC8.jpg | VA 2-065-157 |
| 6787 | https://static.cargurus.com/images/forsale/2020/12/28/22/18/2017_cadillac_ct6-pic-7388477791478791143-1024x768.jpeg | 12050_cc0640_032_GMU.jpg | VA 2-065-157 |
| 6788 | https://static.cargurus.com/images/forsale/2024/09/19/13/59/2019_honda_odyssey-pic-3694357175125336505-1024x768.jpeg | 12052_cc0640_001_GN.jpg | VA 2-065-158 |
| 6789 | https://static.cargurus.com/images/forsale/2024/11/01/08/15/2019_honda_odyssey-pic-7443516151117579828-1024x768.jpeg | 12052_cc0640_001_SI.jpg | VA 2-065-158 |
| 6790 | https://static.cargurus.com/images/forsale/2020/10/02/06/00/2018_honda_odyssey-pic-6326278123185048676-1024x768.jpeg | 12052_cc0640_032_WA.jpg | VA 2-065-158 |
| 6791 | https://static.cargurus.com/images/forsale/2024/11/02/11/23/2020_honda_odyssey-pic-8925728642610872226-1024x768.jpeg | 13876_cc0640_001_GN.jpg | VA 2-065-158 |
| 6792 | https://static.cargurus.com/images/forsale/2021/12/23/12/31/2022_alfa_romeo_giulia-pic-6485728414970761119-1024x768.jpeg | 12045_cc0640_032_PAH.jpg | VA 2-065-162 |
| 6793 | https://static.cargurus.com/images/forsale/2022/04/15/22/35/2019_alfa_romeo_giulia-pic-3297779035414526342-1024x768.jpeg | 12045_cc0640_032_PXL.jpg | VA 2-065-162 |
| 6794 | https://static.cargurus.com/images/forsale/2022/04/15/22/35/2019_alfa_romeo_giulia-pic-3297779035414526342-1024x768.jpeg | 12045_cc0640_032_PXN.jpg | VA 2-065-162 |
| 6795 | https://static.cargurus.com/images/forsale/2023/02/11/19/23/2019_alfa_romeo_giulia-pic-8369651973621509165-1024x768.jpeg | 12045_st0640_089.jpg | VA 2-065-162 |
| 6796 | https://static.cargurus.com/images/forsale/2020/05/21/02/00/2018_gmc_sierra_2500hd-pic-6364084019501036630-1024x768.jpeg | 12043_sp0640_032.jpg | VA 2-065-163 |
| 6797 | https://static.cargurus.com/images/forsale/2024/11/16/09/15/2022_chevrolet_traverse-pic-8973826046854027184-1024x768.jpeg | 12193_cc0640_001_GAZ.jpg | VA 2-066-091 |
| 6798 | https://static.cargurus.com/images/forsale/2020/05/05/22/22/2018_chevrolet_traverse-pic-6566697680743171691-1024x768.jpeg | 12193_cc0640_001_GB8.jpg | VA 2-066-091 |
| 6799 | https://static.cargurus.com/images/forsale/2021/10/09/17/54/2018_chevrolet_traverse-pic-6165354165197331793-1024x768.jpeg | 12193_cc0640_032_G9K.jpg | VA 2-066-091 |
| 6800 | https://static.cargurus.com/images/forsale/2021/12/03/02/28/2018_chevrolet_traverse-pic-8431202620514306438-1024x768.jpeg | 12193_cc0640_032_GAZ.jpg | VA 2-066-091 |
| 6801 | https://static.cargurus.com/images/forsale/2023/04/30/23/48/2018_chevrolet_traverse-pic-5810720341596450309-1024x768.jpeg | 12193_cc0640_032_GB8.jpg | VA 2-066-091 |
| 6802 | https://static.cargurus.com/images/forsale/2022/12/02/15/25/2018_chevrolet_traverse-pic-8670008066352230147-1024x768.jpeg | 12193_cc0640_032_GGA.jpg | VA 2-066-091 |
| 6803 | https://static.cargurus.com/images/forsale/2020/05/05/22/22/2018_chevrolet_traverse-pic-6566697680743171691-1024x768.jpeg | 12193_st0640_037.jpg | VA 2-066-091 |
| 6804 | https://static.cargurus.com/images/forsale/2022/01/01/16/54/2018_chevrolet_traverse-pic-931945365243899858-1024x768.jpeg | 12193_st0640_089.jpg | VA 2-066-091 |
| 6805 | https://static.cargurus.com/images/forsale/2024/11/14/07/46/2020_jaguar_f-pace-pic-5537284985270671452-1024x768.jpeg | 12195_cc0640_001_1AT.jpg | VA 2-066-093 |
| 6806 | https://static.cargurus.com/images/forsale/2020/09/22/22/28/2018_jaguar_f-pace-pic-1639055366664537082-1024x768.jpeg | 12195_cc0640_032_1AF.jpg | VA 2-066-093 |
| 6807 | https://static.cargurus.com/images/forsale/2021/06/10/04/40/2018_jaguar_f-pace-pic-6095096004550936523-1024x768.jpeg | 12195_cc0640_032_1AM.jpg | VA 2-066-093 |
| 6808 | https://static.cargurus.com/images/forsale/2020/09/29/01/01/2018_jaguar_f-pace-pic-2536159489943954339-1024x768.jpeg | 12195_cc0640_032_1AT.jpg | VA 2-066-093 |
| 6809 | https://static.cargurus.com/images/forsale/2020/09/22/22/28/2018_jaguar_f-pace-pic-1639055366664537082-1024x768.jpeg | 12195_cc0640_032_1AV.jpg | VA 2-066-093 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 6810 | https://static.cargurus.com/images/forsale/2020/08/20/01/59/2018_mazda_cx-3-pic-5668087701043782057-1024x768.jpeg | 12197_cc0640_032_46G.jpg | VA 2-066-098 |
| 6811 | https://static.cargurus.com/images/forsale/2024/03/09/09/23/2018_ford_f-150-pic-4310500137516074368-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 12204_cc0640_001_YZ-J7.jpg | VA 2-066-401 |
| 6812 | https://static.cargurus.com/images/forsale/2020/12/17/15/22/2018_ford_f-150-pic-7311227613237994585-1024x768.jpeg | 12204_cc0640_032_N6.jpg | VA 2-066-401 |
| 6813 | https://static.cargurus.com/images/forsale/2021/09/28/00/48/2018_ford_f-150-pic-3262227537262831037-1024x768.jpeg | 12204_cc0640_032_YZ-J7.jpg | VA 2-066-401 |
| 6814 | https://static.cargurus.com/images/forsale/2020/12/02/15/04/2018_ford_f-150-pic-4866452226751910954-1024x768.jpeg | 12204_st0640_046.jpg | VA 2-066-401 |
| 6815 | https://static.cargurus.com/images/forsale/2022/02/27/09/39/2018_infiniti_q50-pic-5012334021863587928-1024x768.jpeg | 12214_cc0640_032_KAD.jpg | VA 2-066-402 |
| 6816 | https://static.cargurus.com/images/forsale/2022/02/11/18/52/2018_kia_sportage-pic-7967507908088087208-1024x768.jpeg | 12196_cc0640_032_9P.jpg | VA 2-066-403 |
| 6817 | https://static.cargurus.com/images/forsale/2020/12/02/05/51/2018_kia_sportage-pic-8358165298296583379-1024x768.jpeg | 12196_st0640_046.jpg | VA 2-066-403 |
| 6818 | https://static.cargurus.com/images/forsale/2020/11/24/19/53/2018_jeep_grand_cherokee-pic-2160964114394771535-1024x768.jpeg | 12215_cc0640_032_PW7.jpg | VA 2-066-770 |
| 6819 | https://static.cargurus.com/images/forsale/2021/07/28/12/49/2018_jeep_grand_cherokee-pic-6687431674241435668-1024x768.jpeg | 12215_cc0640_032_PWD.jpg | VA 2-066-770 |
| 6820 | https://static.cargurus.com/images/forsale/2021/01/26/17/54/2018_jeep_grand_cherokee-pic-4420708266036776661-1024x768.jpeg | 12215_cc0640_032_PXJ.jpg | VA 2-066-770 |
| 6821 | https://static.cargurus.com/images/forsale/2020/10/13/16/39/2018_jeep_grand_cherokee-pic-944744961631819066-1024x768.jpeg | 12215_st0640_046.jpg | VA 2-066-770 |
| 6822 | https://static.cargurus.com/images/forsale/2020/12/16/06/32/2018_audi_a4-pic-4417587434640410093-1024x768.jpeg | 12206_cc0640_032_0C.jpg | VA 2-066-771 |
| 6823 | https://static.cargurus.com/images/forsale/2022/02/09/01/09/2019_porsche_911-pic-3664623908193014113-1024x768.jpeg | 12213_cc0640_032_0L.jpg | VA 2-066-775 |
| 6824 | https://static.cargurus.com/images/forsale/2020/12/23/08/50/2018_mazda_mazda3-pic-6905703805620111106-1024x768.jpeg | 12210_cc0640_032_46G.jpg | VA 2-066-776 |
| 6825 | https://static.cargurus.com/images/forsale/2021/12/12/19/26/2018_toyota_prius_c-pic-5443916122982355851-1024x768.jpeg | 12212_cc0640_032_4X3.jpg | VA 2-066-777 |
| 6826 | https://static.cargurus.com/images/forsale/2018/12/22/05/27/2018_toyota_corolla-pic-3341263641585405676-1024x768.jpeg | 12246_cc0640_001_1F9.jpg | VA 2-068-350 |
| 6827 | https://static.cargurus.com/images/forsale/2020/09/29/03/09/2018_toyota_corolla-pic-348598981614562811-1024x768.jpeg | 12246_cc0640_032_040.jpg | VA 2-068-350 |
| 6828 | https://static.cargurus.com/images/forsale/2020/09/29/03/09/2018_toyota_corolla-pic-348598981614562811-1024x768.jpeg | 12246_cc0640_032_070.jpg | VA 2-068-350 |
| 6829 | https://static.cargurus.com/images/forsale/2020/09/28/08/14/2018_toyota_corolla-pic-8960196416823219748-1024x768.jpeg | 12246_cc0640_032_1F9.jpg | VA 2-068-350 |
| 6830 | https://static.cargurus.com/images/forsale/2020/10/09/22/28/2018_toyota_corolla-pic-9030329803890480150-1024x768.jpeg | 12246_cc0640_032_1G2.jpg | VA 2-068-350 |
| 6831 | https://static.cargurus.com/images/forsale/2022/03/03/22/09/2018_toyota_corolla-pic-5342431986309157355-1024x768.jpeg | 12246_cc0640_032_209.jpg | VA 2-068-350 |
| 6832 | https://static.cargurus.com/images/forsale/2022/02/23/00/42/2018_jeep_compass-pic-8535307161865367623-1024x768.jpeg | 12237_cc0640_032_PXJ.jpg | VA 2-068-351 |
| 6833 | https://static.cargurus.com/images/forsale/2021/01/27/17/55/2018_jeep_compass-pic-8176278488506692547-1024x768.jpeg | 12237_st0640_046.jpg | VA 2-068-351 |
| 6834 | https://static.cargurus.com/images/forsale/2020/08/07/13/49/2018_cadillac_ats-pic-6125909334836565618-1024x768.jpeg | 12235_cc0640_032_G9K.jpg | VA 2-068-353 |
| 6835 | https://static.cargurus.com/images/forsale/2022/03/02/07/28/2018_cadillac_ats-pic-6333749165616543030-1024x768.jpeg | 12235_cc0640_032_GBA.jpg | VA 2-068-353 |
| 6836 | https://static.cargurus.com/images/forsale/2021/01/30/02/42/2018_gmc_canyon-pic-6961703524769725956-1024x768.jpeg | 12233_cc0640_032_GBA.jpg | VA 2-068-354 |
| 6837 | https://static.cargurus.com/images/forsale/2021/01/23/17/56/2018_dodge_challenger-pic-5971845619593476849-1024x768.jpeg | 12232_cc0640_032_PRY.jpg | VA 2-068-355 |
| 6838 | https://static.cargurus.com/images/forsale/2020/05/15/18/25/2018_dodge_challenger-pic-1554465089890277914-1024x768.jpeg | 12232_cc0640_032_PSC.jpg | VA 2-068-355 |
| 6839 | https://static.cargurus.com/images/forsale/2021/10/06/17/53/2018_dodge_challenger-pic-2202260103711969009-1024x768.jpeg | 12232_cc0640_032_PW7.jpg | VA 2-068-355 |
| 6840 | https://static.cargurus.com/images/forsale/2023/01/27/18/33/2018_dodge_challenger-pic-4255423144562481350-1024x768.jpeg | 12232_sp0640_032.jpg | VA 2-068-355 |
| 6841 | https://static.cargurus.com/images/forsale/2020/08/22/23/49/2018_audi_tt-pic-1518686995186642818-1024x768.jpeg | 12234_cc0640_032_0C.jpg | VA 2-068-356 |
| 6842 | https://static.cargurus.com/images/forsale/2023/03/02/20/36/2018_chevrolet_colorado-pic-3674714526712640188-1024x768.jpeg | 12236_cc0640_032_GAZ.jpg | VA 2-068-357 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 6843 | https://static.cargurus.com/images/forsale/2022/01/16/06/56/2018_chevrolet_colorado-pic-4791292027273951453-1024x768.jpeg | 12236_cc0640_032_GBA.jpg | VA 2-068-357 |
| 6844 | https://static.cargurus.com/images/forsale/2023/02/08/02/51/2018_ford_fusion-pic-8231179715757081634-1024x768.jpeg | 12239_cc0640_001_G1.jpg | VA 2-068-360 |
| 6845 | https://static.cargurus.com/images/forsale/2021/01/22/15/09/2018_ford_fusion-pic-7623534742546745429-1024x768.jpeg | 12239_cc0640_032_J7.jpg | VA 2-068-360 |
| 6846 | https://static.cargurus.com/images/forsale/2022/04/03/18/16/2019_chrysler_300-pic-5070695129677778770-1024x768.jpeg | 12223_cc0640_032_PRV.jpg | VA 2-068-363 |
| 6847 | https://static.cargurus.com/images/forsale/2021/12/28/22/24/2018_chrysler_300-pic-2152846815624077076-1024x768.jpeg | 12223_st0640_037.jpg | VA 2-068-363 |
| 6848 | https://static.cargurus.com/images/forsale/2022/03/22/10/24/2018_chrysler_300-pic-5252140482331719125-1024x768.jpeg | 12223_st0640_046.jpg | VA 2-068-363 |
| 6849 | https://static.cargurus.com/images/forsale/2020/12/23/21/35/2018_lexus_lc-pic-4720564110045909846-1024x768.jpeg | 12221_cc0640_032_083.jpg | VA 2-068-364 |
| 6850 | https://static.cargurus.com/images/forsale/2020/06/27/10/19/2020_lexus_lc-pic-886748359095823126-1024x768.jpeg | 12221_cc0640_032_1G0.jpg | VA 2-068-364 |
| 6851 | https://static.cargurus.com/images/forsale/2022/01/15/01/42/2021_lexus_lc-pic-2926784814069011036-1024x768.jpeg | 12221_cc0640_032_3T5.jpg | VA 2-068-364 |
| 6852 | https://static.cargurus.com/images/forsale/2020/06/27/10/19/2020_lexus_lc-pic-886748359095823126-1024x768.jpeg | 13822_cc0640_032_6X4.jpg | VA 2-068-364 |
| 6853 | https://static.cargurus.com/images/forsale/2022/03/15/19/50/2018_mazda_mazda3-pic-5326930883328529845-1024x768.jpeg | 12211_cc0640_032_45P.jpg | VA 2-068-503 |
| 6854 | https://static.cargurus.com/images/forsale/2021/12/30/05/04/2018_subaru_outback-pic-5192756085679526305-1024x768.jpeg | 12209_cc0640_032_G1U.jpg | VA 2-068-504 |
| 6855 | https://static.cargurus.com/images/forsale/2023/02/16/17/53/2018_kia_soul-pic-5621535250119226219-1024x768.jpeg | 12226_cc0640_032_1D.jpg | VA 2-068-505 |
| 6856 | https://static.cargurus.com/images/forsale/2022/02/08/12/37/2018_kia_soul-pic-2160901909704879264-1024x768.jpeg | 12226_cc0640_032_9H.jpg | VA 2-068-505 |
| 6857 | https://static.cargurus.com/images/forsale/2022/01/20/20/31/2018_kia_soul-pic-762647804402882597-1024x768.jpeg | 12226_cc0640_032_IM.jpg | VA 2-068-505 |
| 6858 | https://static.cargurus.com/images/forsale/2022/04/03/18/56/2019_subaru_impreza-pic-7312234302866036563-1024x768.jpeg | 12177_st0640_046.jpg | VA 2-068-508 |
| 6859 | https://static.cargurus.com/images/forsale/2020/12/10/02/49/2018_subaru_impreza-pic-6302468929389664910-1024x768.jpeg | 12166_cc0640_032_K6U.jpg | VA 2-068-510 |
| 6860 | https://static.cargurus.com/images/forsale/2023/04/25/23/10/2019_subaru_impreza-pic-2697158631275007398-296x222.jpeg | 12166_sp0640_031.jpg | VA 2-068-510 |
| 6861 | https://static.cargurus.com/images/forsale/2024/11/07/08/04/2018_land_rover_range_rover_velar-pic-3485455727921286218-1024x768.jpeg | 12222_cc0640_001_1AA.jpg | VA 2-068-511 |
| 6862 | https://static.cargurus.com/images/forsale/2024/07/24/12/02/2018_land_rover_range_rover_velar-pic-7030516908727121956-1024x768.jpeg | 12222_cc0640_001_1AG.jpg | VA 2-068-511 |
| 6863 | https://static.cargurus.com/images/forsale/2024/11/02/16/10/2021_land_rover_range_rover_velar-pic-2960215091531041741-1024x768.jpeg | 12222_cc0640_001_1AU.jpg | VA 2-068-511 |
| 6864 | https://static.cargurus.com/images/forsale/2020/10/15/22/31/2018_land_rover_range_rover_velar-pic-8026243343419535871-1024x768.jpeg | 12222_cc0640_032_1AA.jpg | VA 2-068-511 |
| 6865 | https://static.cargurus.com/images/forsale/2020/06/13/06/10/2018_land_rover_range_rover_velar-pic-7050869098119316540-1024x768.jpeg | 12222_cc0640_032_1AC.jpg | VA 2-068-511 |
| 6866 | https://static.cargurus.com/images/forsale/2023/01/03/05/12/2018_land_rover_range_rover_velar-pic-1634497750324599929-1024x768.jpeg | 12222_cc0640_032_1AF.jpg | VA 2-068-511 |
| 6867 | https://static.cargurus.com/images/forsale/2023/05/10/06/12/2018_land_rover_range_rover_velar-pic-2161455263331676445-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 12222_cc0640_032_1AG.jpg | VA 2-068-511 |
| 6868 | https://static.cargurus.com/images/forsale/2021/01/09/17/49/2018_land_rover_range_rover_velar-pic-7614645044463821687-1024x768.jpeg | 12222_st0640_046.jpg | VA 2-068-511 |
| 6869 | https://static.cargurus.com/images/forsale/2023/03/21/17/56/2019_hyundai_elantra_gt-pic-1286520709538069620-1024x768.jpeg | 12220_cc0640_032_46G.jpg | VA 2-068-512 |
| 6870 | https://static.cargurus.com/images/forsale/2019/08/09/23/34/2018_hyundai_elantra_gt-pic-4242072597430881666-1024x768.jpeg | 12220_cc0640_032_T8S.jpg | VA 2-068-512 |
| 6871 | https://static.cargurus.com/images/forsale/2022/12/19/23/03/2018_mini_cooper-pic-8157844930436317392-1024x768.jpeg | 12217_st0640_037.jpg | VA 2-068-515 |
| 6872 | https://static.cargurus.com/images/forsale/2020/09/23/02/47/2018_ford_escape-pic-6116808481616614301-1024x768.jpeg | 12272_cc0640_032_EC.jpg | VA 2-069-756 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 6873 | https://static.cargurus.com/images/forsale/2020/10/02/01/09/2018_ford_escape-pic-2832890554817737615-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 12272_cc0640_032_FT.jpg | VA 2-069-756 |
| 6874 | https://static.cargurus.com/images/forsale/2020/10/22/05/05/2018_ford_escape-pic-4496960944577117959-1024x768.jpeg | 12272_cc0640_032_G1.jpg | VA 2-069-756 |
| 6875 | https://static.cargurus.com/images/forsale/2023/01/18/05/31/2018_ford_escape-pic-7722491292513046336-1024x768.jpeg | 12272_cc0640_032_GN.jpg | VA 2-069-756 |
| 6876 | https://static.cargurus.com/images/forsale/2020/10/17/00/28/2019_ford_escape-pic-2875859404487253013-1024x768.jpeg | 12272_cc0640_032_UG.jpg | VA 2-069-756 |
| 6877 | https://static.cargurus.com/images/forsale/2020/10/22/09/53/2018_ford_escape-pic-8707994243119202807-1024x768.jpeg | 12272_cc0640_032_UX.jpg | VA 2-069-756 |
| 6878 | https://static.cargurus.com/images/forsale/2022/02/19/22/50/2018_bmw_3_series-pic-9143858814100173549-1024x768.jpeg | 12254_cc0640_032_300.jpg | VA 2-069-757 |
| 6879 | https://static.cargurus.com/images/forsale/2022/02/17/23/18/2018_bmw_3_series-pic-3491494275494557584-1024x768.jpeg | 12254_cc0640_032_A83.jpg | VA 2-069-757 |
| 6880 | https://static.cargurus.com/images/forsale/2023/03/08/20/11/2018_bmw_3_series-pic-3821965977862666541-1024x768.jpeg | 12254_cc0640_032_C10.jpg | VA 2-069-757 |
| 6881 | https://static.cargurus.com/images/forsale/2021/01/30/02/42/2018_bmw_3_series-pic-2259446898484432833-1024x768.jpeg | 12254_st0640_046.jpg | VA 2-069-757 |
| 6882 | https://static.cargurus.com/images/forsale/2021/01/19/08/30/2019_audi_q5-pic-3617685394954649119-1024x768.jpeg | 12274_cc0640_032_0E.jpg | VA 2-069-762 |
| 6883 | https://static.cargurus.com/images/forsale/2021/01/28/17/58/2020_audi_q5-pic-3539745928834074794-1024x768.jpeg | 12274_cc0640_032_2Y.jpg | VA 2-069-762 |
| 6884 | https://static.cargurus.com/images/forsale/2021/10/21/00/42/2020_audi_q5-pic-6063532242983945642-1024x768.jpeg | 12274_cc0640_032_L5.jpg | VA 2-069-762 |
| 6885 | https://static.cargurus.com/images/forsale/2021/01/22/08/45/2019_audi_q5-pic-7027459913508612154-1024x768.jpeg | 12274_sp0640_032.jpg | VA 2-069-762 |
| 6886 | https://static.cargurus.com/images/forsale/2021/05/07/02/20/2018_cadillac_xt5-pic-5218442695102024125-1024x768.jpeg | 12276_cc0640_032_G1W.jpg | VA 2-069-763 |
| 6887 | https://static.cargurus.com/images/forsale/2023/01/13/12/35/2018_cadillac_xt5-pic-5045473712842809270-1024x768.jpeg | 12276_cc0640_032_GAN.jpg | VA 2-069-763 |
| 6888 | https://static.cargurus.com/images/forsale/2021/06/08/02/15/2018_cadillac_xt5-pic-2441955293989929758-1024x768.jpeg | 12276_cc0640_032_GB8.jpg | VA 2-069-763 |
| 6889 | https://static.cargurus.com/images/forsale/2021/03/25/04/51/2018_cadillac_xt5-pic-3964286202317337600-1024x768.jpeg | 12276_st0640_037.jpg | VA 2-069-763 |
| 6890 | https://static.cargurus.com/images/forsale/2020/05/13/04/13/2019_lexus_gx-pic-7568989749072443082-1024x768.jpeg | 12256_cc0640_032_077.jpg | VA 2-069-764 |
| 6891 | https://static.cargurus.com/images/forsale/2022/03/28/23/03/2018_lexus_gx-pic-5857129436477935329-1024x768.jpeg | 12256_st0640_046.jpg | VA 2-069-764 |
| 6892 | https://static.cargurus.com/images/forsale/2020/10/02/10/31/2018_jeep_cherokee-pic-969165019226077887-1024x768.jpeg | 12253_cc0640_032_PBJ.jpg | VA 2-069-773 |
| 6893 | https://static.cargurus.com/images/forsale/2022/12/30/08/04/2018_jeep_cherokee-pic-7591038173846103170-1024x768.jpeg | 12253_cc0640_032_PXJ.jpg | VA 2-069-773 |
| 6894 | https://static.cargurus.com/images/forsale/2020/11/21/06/14/2018_volvo_xc60-pic-413062241176866103-1024x768.jpeg | 12251_cc0640_032_477.jpg | VA 2-069-774 |
| 6895 | https://static.cargurus.com/images/forsale/2023/06/11/05/57/2018_volvo_xc60-pic-1548647807900607500-1024x768.jpeg | 12251_cc0640_032_707.jpg | VA 2-069-774 |
| 6896 | https://static.cargurus.com/images/forsale/2023/01/18/05/18/2018_volvo_xc60-pic-8786330740970287452-1024x768.jpeg | 12251_cc0640_032_714.jpg | VA 2-069-774 |
| 6897 | https://static.cargurus.com/images/forsale/2020/09/26/12/19/2018_volvo_xc60-pic-5448235467179022977-1024x768.jpeg | 12251_cc0640_032_717.jpg | VA 2-069-774 |
| 6898 | https://static.cargurus.com/images/forsale/2022/02/24/07/28/2018_cadillac_cts-pic-8108284420251894419-1024x768.jpeg | 12249_cc0640_032_G1W.jpg | VA 2-069-793 |
| 6899 | https://static.cargurus.com/images/forsale/2022/02/19/03/31/2018_cadillac_cts-pic-1119906412212081181-1024x768.jpeg | 12249_cc0640_032_GAN.jpg | VA 2-069-793 |
| 6900 | https://static.cargurus.com/images/forsale/2022/02/19/03/31/2018_cadillac_cts-pic-1119906412212081181-1024x768.jpeg | 12249_sp0640_032.jpg | VA 2-069-793 |
| 6901 | https://static.cargurus.com/images/forsale/2021/05/14/02/33/2018_cadillac_cts-pic-3026140797976464381-1024x768.jpeg | 12249_st0640_037.jpg | VA 2-069-793 |
| 6902 | https://static.cargurus.com/images/forsale/2020/09/20/01/18/2020_ford_f-150-pic-1357956425847753545-1024x768.jpeg | 12312_sp0640_032.jpg | VA 2-071-820 |
| 6903 | https://static.cargurus.com/images/forsale/2020/07/30/05/44/2018_ford_f-150-pic-8060037471090384873-1024x768.jpeg | 12312_st0640_046.jpg | VA 2-071-820 |
| 6904 | https://static.cargurus.com/images/forsale/2020/11/22/08/05/2018_porsche_911-pic-1093862803852507327-1024x768.jpeg | 12314_cc0640_032_0Q.jpg | VA 2-071-822 |
| 6905 | https://static.cargurus.com/images/forsale/2023/02/23/05/33/2019_porsche_911-pic-8575832768842981945-1024x768.jpeg | 13207_cc0640_032_3H.jpg | VA 2-071-822 |
| 6906 | https://static.cargurus.com/images/forsale/2020/09/16/03/41/2018_toyota_rav4-pic-4901359297744716587-1024x768.jpeg | 12293_cc0640_032_1G3.jpg | VA 2-071-823 |
| 6907 | https://static.cargurus.com/images/forsale/2020/12/23/17/51/2018_toyota_rav4-pic-2243013796924238676-1024x768.jpeg | 12293_sp0640_032.jpg | VA 2-071-823 |
| 6908 | https://static.cargurus.com/images/forsale/2020/06/19/09/45/2018_toyota_rav4-pic-7599940206103832588-1024x768.jpeg | 12293_st0640_046.jpg | VA 2-071-823 |
| 6909 | https://static.cargurus.com/images/forsale/2022/03/10/13/15/2018_mini_cooper-pic-985058002916583499-1024x768.jpeg | 12295_cc0640_032_850.jpg | VA 2-071-825 |
| 6910 | https://static.cargurus.com/images/forsale/2021/08/11/17/24/2018_mazda_cx-9-pic-4056215237167799076-1024x768.jpeg | 12291_cc0640_032_25D.jpg | VA 2-071-828 |
| 6911 | https://static.cargurus.com/images/forsale/2021/01/26/08/29/2018_mazda_cx-9-pic-4948227630233973772-1024x768.jpeg | 12291_cc0640_032_41W.jpg | VA 2-071-828 |
| 6912 | https://static.cargurus.com/images/forsale/2022/02/24/02/41/2018_mazda_cx-9-pic-2109673747523110238-1024x768.jpeg | 12291_cc0640_032_46G.jpg | VA 2-071-828 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 6913 | https://static.cargurus.com/images/forsale/2022/02/24/02/41/2018_mazda_cx-9-pic-2109673747523110238-1024x768.jpeg | 12291_sp0640_032.jpg | VA 2-071-828 |
| 6914 | https://static.cargurus.com/images/forsale/2020/06/20/09/46/2018_mazda_cx-9-pic-7340277979829459249-1024x768.jpeg | 12291_st0640_046.jpg | VA 2-071-828 |
| 6915 | https://static.cargurus.com/images/forsale/2021/07/01/22/39/2018_chevrolet_tahoe-pic-3097426702977717336-1024x768.jpeg | 12299_cc0640_032_GBA.jpg | VA 2-071-830 |
| 6916 | https://static.cargurus.com/images/forsale/2020/08/20/07/58/2018_chevrolet_tahoe-pic-5402730254675933127-1024x768.jpeg | 12299_st0640_037.jpg | VA 2-071-830 |
| 6917 | https://static.cargurus.com/images/forsale/2022/09/21/02/58/2018_buick_lacrosse-pic-541960812653741939-1024x768.jpeg | 12311_cc0640_032_GAZ.jpg | VA 2-072-409 |
| 6918 | https://static.cargurus.com/images/forsale/2021/12/30/17/59/2018_buick_lacrosse-pic-6099579793220985962-1024x768.jpeg | 12311_cc0640_032_GGA.jpg | VA 2-072-409 |
| 6919 | https://static.cargurus.com/images/forsale/2023/02/21/01/13/2019_buick_lacrosse-pic-2557422973545242905-1024x768.jpeg | 13098_cc0640_032_G1W.jpg | VA 2-072-409 |
| 6920 | https://static.cargurus.com/images/forsale/2021/10/20/22/55/2019_mitsubishi_outlander_sport-pic-6808150346542484796-1024x768.jpeg | 12313_cc0640_032_D06.jpg | VA 2-072-410 |
| 6921 | https://static.cargurus.com/images/forsale/2021/10/20/22/55/2019_mitsubishi_outlander_sport-pic-6808150346542484796-1024x768.jpeg | 12313_cc0640_032_P26.jpg | VA 2-072-410 |
| 6922 | https://static.cargurus.com/images/forsale/2020/05/19/19/18/2019_mitsubishi_outlander_sport-pic-4618097682639302502-1024x768.jpeg | 12313_cc0640_032_U17.jpg | VA 2-072-410 |
| 6923 | https://static.cargurus.com/images/forsale/2022/04/04/21/38/2018_mitsubishi_outlander_sport-pic-7326137830890151978-1024x768.jpeg | 12313_cc0640_032_X42.jpg | VA 2-072-410 |
| 6924 | https://static.cargurus.com/images/forsale/2022/12/23/07/30/2018_mitsubishi_outlander_sport-pic-7441117530778228474-1024x768.jpeg | 12313_st0640_089.jpg | VA 2-072-410 |
| 6925 | https://static.cargurus.com/images/forsale/2021/06/23/09/46/2018_mercedes-benz_s-class-pic-5200808880297039089-1024x768.jpeg | 12317_cc0640_032_049.jpg | VA 2-072-411 |
| 6926 | https://static.cargurus.com/images/forsale/2021/06/23/09/46/2018_mercedes-benz_s-class-pic-5200808880297039089-1024x768.jpeg | 12317_cc0640_032_799.jpg | VA 2-072-411 |
| 6927 | https://static.cargurus.com/images/forsale/2022/11/22/18/34/2018_cadillac_xt5-pic-409703181707215674-1024x768.jpeg | 12319_cc0640_032_G1E.jpg | VA 2-072-412 |
| 6928 | https://static.cargurus.com/images/forsale/2023/02/22/06/05/2018_cadillac_xt5-pic-5245852921213625509-1024x768.jpeg | 12319_cc0640_032_GAN.jpg | VA 2-072-412 |
| 6929 | https://static.cargurus.com/images/forsale/2020/09/05/11/09/2018_cadillac_xt5-pic-422766662196618868-1024x768.jpeg | 12319_cc0640_032_GGA.jpg | VA 2-072-412 |
| 6930 | https://static.cargurus.com/images/forsale/2023/06/21/09/54/2018_cadillac_xt5-pic-4867854157031680421-1024x768.jpeg | 12319_cc0640_032_GMU.jpg | VA 2-072-412 |
| 6931 | https://static.cargurus.com/images/forsale/2020/12/22/04/01/2018_cadillac_xt5-pic-3183698780988016719-1024x768.jpeg | 12319_st0640_037.jpg | VA 2-072-412 |
| 6932 | https://static.cargurus.com/images/forsale/2023/02/28/17/03/2018_gmc_yukon_xl-pic-6310801754185707029-1024x768.jpeg | 12315_cc0640_032_G1W.jpg | VA 2-072-413 |
| 6933 | https://static.cargurus.com/images/forsale/2022/11/19/05/14/2018_gmc_yukon_xl-pic-8285720612538912081-1024x768.jpeg | 12315_cc0640_032_GAZ.jpg | VA 2-072-413 |
| 6934 | https://static.cargurus.com/images/forsale/2020/12/02/15/09/2018_gmc_yukon_xl-pic-7223216978387830810-1024x768.jpeg | 12315_cc0640_032_GBA.jpg | VA 2-072-413 |
| 6935 | https://static.cargurus.com/images/forsale/2024/07/13/12/12/2018_gmc_yukon-pic-6188270811217460982-1024x768.jpeg | 12280_cc0640_001_GAZ.jpg | VA 2-072-479 |
| 6936 | https://static.cargurus.com/images/forsale/2020/11/07/20/26/2018_gmc_yukon-pic-6689201159512006424-1024x768.jpeg | 12280_st0640_046.jpg | VA 2-072-479 |
| 6937 | https://static.cargurus.com/images/forsale/2022/09/04/06/52/2019_alfa_romeo_stelvio-pic-3470246758971302847-1024x768.jpeg | 12245_cc0640_032_PAH.jpg | VA 2-072-482 |
| 6938 | https://static.cargurus.com/images/forsale/2023/05/19/05/55/2019_alfa_romeo_stelvio-pic-5444919650279128596-1024x768.jpeg | 12245_cc0640_032_PG1.jpg | VA 2-072-482 |
| 6939 | https://static.cargurus.com/images/forsale/2022/03/17/07/48/2019_alfa_romeo_stelvio-pic-625446696365576631-1024x768.jpeg | 12245_cc0640_032_PRR.jpg | VA 2-072-482 |
| 6940 | https://static.cargurus.com/images/forsale/2023/01/06/06/58/2019_alfa_romeo_stelvio-pic-1196266975459028161-1024x768.jpeg | 12245_cc0640_032_PXL.jpg | VA 2-072-482 |
| 6941 | https://static.cargurus.com/images/forsale/2022/03/31/12/17/2018_ram_1500-pic-7957439945813178919-1024x768.jpeg | 12292_cc0640_032_PW7.jpg | VA 2-072-506 |
| 6942 | https://static.cargurus.com/images/forsale/2021/01/09/03/53/2018_toyota_tundra-pic-612421716769159754-1024x768.jpeg | 12277_cc0640_032_040.jpg | VA 2-072-507 |
| 6943 | https://static.cargurus.com/images/forsale/2020/10/12/16/41/2018_toyota_tundra-pic-3928531610720407012-1024x768.jpeg | 12277_cc0640_032_1G3.jpg | VA 2-072-507 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 6944 | https://static.cargurus.com/images/forsale/2021/01/28/22/35/2018_toyota_tundra-pic-3258310619919328505-1024x768.jpeg | 12277_cc0640_032_218.jpg | VA 2-072-507 |
| 6945 | https://static.cargurus.com/images/forsale/2021/01/28/22/35/2018_toyota_tundra-pic-3258310619919328505-1024x768.jpeg | 12277_cc0640_032_4X4.jpg | VA 2-072-507 |
| 6946 | https://static.cargurus.com/images/forsale/2020/04/01/11/27/2020_volkswagen_tiguan-pic-1104229521322723977-1024x768.jpeg | 12281_cc0640_001_0Q0Q.jpg | VA 2-072-508 |
| 6947 | https://static.cargurus.com/images/forsale/2020/06/09/22/17/2018_volkswagen_tiguan-pic-5155265184764517504-1024x768.jpeg | 12281_cc0640_032_0Q0Q.jpg | VA 2-072-508 |
| 6948 | https://static.cargurus.com/images/forsale/2021/10/19/09/27/2019_ford_f-150-pic-4593453964180731591-1024x768.jpeg | 12273_cc0640_032_GN.jpg | VA 2-072-510 |
| 6949 | https://static.cargurus.com/images/forsale/2021/10/19/09/27/2019_ford_f-150-pic-4593453964180731591-1024x768.jpeg | 12273_cc0640_032_YZ.jpg | VA 2-072-510 |
| 6950 | https://static.cargurus.com/images/forsale/2020/12/07/03/52/2018_cadillac_ats_coupe-pic-3902528507738951782-1024x768.jpeg | 12331_cc0640_032_G1W.jpg | VA 2-073-228 |
| 6951 | https://static.cargurus.com/images/forsale/2022/04/13/22/31/2019_cadillac_ats_coupe-pic-6637131039061376201-1024x768.jpeg | 12331_cc0640_032_GBA.jpg | VA 2-073-228 |
| 6952 | https://static.cargurus.com/images/forsale/2022/04/13/22/31/2019_cadillac_ats_coupe-pic-6637131039061376201-1024x768.jpeg | 12331_sp0640_032.jpg | VA 2-073-228 |
| 6953 | https://static.cargurus.com/images/forsale/2022/08/30/11/42/2018_audi_a4-pic-8285712684693610400-1024x768.jpeg | 12321_st0640_089.jpg | VA 2-073-230 |
| 6954 | https://static.cargurus.com/images/forsale/2020/10/16/10/36/2018_volvo_xc90-pic-1891964533111165542-1024x768.jpeg | 12369_cc0640_032_614.jpg | VA 2-075-234 |
| 6955 | https://static.cargurus.com/images/forsale/2020/10/03/03/43/2018_volvo_xc90-pic-3333649263803908414-1024x768.jpeg | 12369_cc0640_032_707.jpg | VA 2-075-234 |
| 6956 | https://static.cargurus.com/images/forsale/2022/04/04/06/13/2019_volvo_xc90-pic-7365175813974129350-1024x768.jpeg | 12369_cc0640_032_711.jpg | VA 2-075-234 |
| 6957 | https://static.cargurus.com/images/forsale/2020/10/02/10/24/2018_volvo_xc90-pic-5857222974218027935-1024x768.jpeg | 12369_cc0640_032_714.jpg | VA 2-075-234 |
| 6958 | https://static.cargurus.com/images/forsale/2020/09/28/12/14/2018_volvo_xc90-pic-7284781341867873069-1024x768.jpeg | 12369_cc0640_032_717.jpg | VA 2-075-234 |
| 6959 | https://static.cargurus.com/images/forsale/2020/12/28/10/32/2018_volvo_xc90-pic-7176815775445193885-1024x768.jpeg | 12369_cc0640_032_719.jpg | VA 2-075-234 |
| 6960 | https://static.cargurus.com/images/forsale/2020/10/13/10/22/2019_volvo_xc90-pic-3937550488124354905-1024x768.jpeg | 12369_st0640_089.jpg | VA 2-075-234 |
| 6961 | https://static.cargurus.com/images/forsale/2023/06/13/06/08/2018_nissan_pathfinder-pic-2553280943574678642-1024x768.jpeg | 12363_cc0640_032_K23.jpg | VA 2-075-242 |
| 6962 | https://static.cargurus.com/images/forsale/2020/09/28/12/14/2018_nissan_pathfinder-pic-3331690079217623726-1024x768.jpeg | 12363_cc0640_032_KAD.jpg | VA 2-075-242 |
| 6963 | https://static.cargurus.com/images/forsale/2020/10/01/10/36/2018_nissan_pathfinder-pic-3581586272060219366-1024x768.jpeg | 12363_cc0640_032_QAB.jpg | VA 2-075-242 |
| 6964 | https://static.cargurus.com/images/forsale/2020/10/01/10/36/2018_nissan_pathfinder-pic-3581586272060219366-1024x768.jpeg | 12363_cc0640_032_QAK.jpg | VA 2-075-242 |
| 6965 | https://static.cargurus.com/images/forsale/2022/04/25/19/06/2017_ford_focus_rs-pic-1372967090125583595-296x222.jpeg | 12397_cc0640_032_B9.jpg | VA 2-075-249 |
| 6966 | https://static.cargurus.com/images/forsale/2021/11/11/18/44/2018_lexus_lx_570-pic-7399104743587872554-1024x768.jpeg | 12354_cc0640_032_1H9.jpg | VA 2-075-250 |
| 6967 | https://static.cargurus.com/images/forsale/2022/02/02/12/36/2018_lexus_lx_570-pic-9179026030832330246-1024x768.jpeg | 12354_cc0640_032_202.jpg | VA 2-075-250 |
| 6968 | https://static.cargurus.com/images/forsale/2020/12/03/20/05/2019_dodge_grand_caravan-pic-2099957965785723447-1024x768.jpeg | 12511_cc0640_032_PAU.jpg | VA 2-081-780 |
| 6969 | https://static.cargurus.com/images/forsale/2020/08/20/13/17/2019_dodge_grand_caravan-pic-251515002392296619-1024x768.jpeg | 12511_cc0640_032_PRV.jpg | VA 2-081-780 |
| 6970 | https://static.cargurus.com/images/forsale/2022/04/19/12/49/2019_dodge_grand_caravan-pic-4250072599077424085-1024x768.jpeg | 12511_cc0640_032_PW7.jpg | VA 2-081-780 |
| 6971 | https://static.cargurus.com/images/forsale/2020/06/22/12/12/2019_dodge_grand_caravan-pic-5183718318414930696-1024x768.jpeg | 12511_sp0640_032.jpg | VA 2-081-780 |
| 6972 | https://static.cargurus.com/images/forsale/2020/10/13/06/56/2018_dodge_grand_caravan-pic-9107618653898816268-1024x768.jpeg | 12511_st0640_046.jpg | VA 2-081-780 |
| 6973 | https://static.cargurus.com/images/forsale/2020/12/03/20/05/2019_dodge_grand_caravan-pic-2099957965785723447-1024x768.jpeg | 13120_cc0640_032_PAU.jpg | VA 2-081-780 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 6974 | https://static.cargurus.com/images/forsale/2020/08/20/13/17/2019_dodge_grand_caravan-pic-251515002392296619-1024x768.jpeg | 13120_cc0640_032_PRV.jpg | VA 2-081-780 |
| 6975 | https://static.cargurus.com/images/forsale/2020/10/09/14/05/2019_dodge_grand_caravan-pic-6841662849357829184-1024x768.jpeg | 14346_cc0640_032_PW7.jpg | VA 2-081-780 |
| 6976 | https://static.cargurus.com/images/forsale/2023/04/28/20/24/2018_ford_expedition-pic-3662457426708955900-1024x768.jpeg | 12518_cc0640_032_GN.jpg | VA 2-081-781 |
| 6977 | https://static.cargurus.com/images/forsale/2023/05/04/06/57/2018_ford_expedition-pic-3784766929117925794-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 12518_cc0640_032_J7.jpg | VA 2-081-781 |
| 6978 | https://static.cargurus.com/images/forsale/2022/12/23/18/42/2019_ford_expedition-pic-1888151371724973764-1024x768.jpeg | 12518_cc0640_032_UG.jpg | VA 2-081-781 |
| 6979 | https://static.cargurus.com/images/forsale/2021/11/17/02/34/2021_ford_expedition-pic-3100489153686407391-1024x768.jpeg | 12518_sp0640_032.jpg | VA 2-081-781 |
| 6980 | https://static.cargurus.com/images/forsale/2023/01/21/20/46/2019_ford_expedition-pic-5808714920475605536-1024x768.jpeg | 13414_cc0640_032_BN.jpg | VA 2-081-781 |
| 6981 | https://static.cargurus.com/images/forsale/2021/01/10/06/37/2018_dodge_challenger-pic-4358518956002301223-1024x768.jpeg | 12503_cc0640_032_PRY.jpg | VA 2-081-782 |
| 6982 | https://static.cargurus.com/images/forsale/2020/09/29/03/09/2018_dodge_challenger-pic-8965353274387619121-1024x768.jpeg | 12503_cc0640_032_PW7.jpg | VA 2-081-782 |
| 6983 | https://static.cargurus.com/images/forsale/2020/05/28/06/46/2018_chrysler_pacifica_hybrid-pic-4852475879433879405-1024x768.jpeg | 12501_cc0640_032_PAU.jpg | VA 2-081-808 |
| 6984 | https://static.cargurus.com/images/forsale/2020/06/19/17/55/2019_chrysler_pacifica_hybrid-pic-5950639181048556817-1024x768.jpeg | 12501_cc0640_032_PBX.jpg | VA 2-081-808 |
| 6985 | https://static.cargurus.com/images/forsale/2023/01/25/09/21/2019_chrysler_pacifica_hybrid-pic-529183314901122193-1024x768.jpeg | 12501_cc0640_032_PW7.jpg | VA 2-081-808 |
| 6986 | https://static.cargurus.com/images/forsale/2020/06/19/17/55/2019_chrysler_pacifica_hybrid-pic-5950639181048556817-1024x768.jpeg | 13249_cc0640_032_PUV.jpg | VA 2-081-808 |
| 6987 | https://static.cargurus.com/images/forsale/2022/02/22/17/56/2019_chrysler_pacifica_hybrid-pic-8489950205813364490-1024x768.jpeg | 13249_cc0640_032_PW2.jpg | VA 2-081-808 |
| 6988 | https://static.cargurus.com/images/forsale/2023/06/03/10/35/2019_toyota_sienna-pic-7612069601107448910-1024x768.jpeg | 12512_cc0640_032_040.jpg | VA 2-081-812 |
| 6989 | https://static.cargurus.com/images/forsale/2022/03/16/07/51/2020_toyota_sienna-pic-5124697884668916669-1024x768.jpeg | 12512_cc0640_032_1D6.jpg | VA 2-081-812 |
| 6990 | https://static.cargurus.com/images/forsale/2021/01/22/08/05/2018_toyota_sienna-pic-5743783623435502619-1024x768.jpeg | 12512_cc0640_032_1H1.jpg | VA 2-081-812 |
| 6991 | https://static.cargurus.com/images/forsale/2020/12/03/10/17/2019_toyota_sienna-pic-4481645935977993526-1024x768.jpeg | 12512_cc0640_032_3Q3.jpg | VA 2-081-812 |
| 6992 | https://static.cargurus.com/images/forsale/2020/12/18/02/06/2020_toyota_sienna-pic-1887157784651259822-1024x768.jpeg | 12512_sp0640_032.jpg | VA 2-081-812 |
| 6993 | https://static.cargurus.com/images/forsale/2022/03/16/07/51/2020_toyota_sienna-pic-5124697884668916669-1024x768.jpeg | 13663_cc0640_032_1J9.jpg | VA 2-081-812 |
| 6994 | https://static.cargurus.com/images/forsale/2022/11/13/17/06/2019_bmw_6_series_gran_turismo-pic-7568729212729143870-1024x768.jpeg | 12531_cc0640_032_300.jpg | VA 2-081-898 |
| 6995 | https://static.cargurus.com/images/forsale/2020/06/19/14/13/2018_volkswagen_beetle-pic-1939276563255152808-1024x768.jpeg | 12552_cc0640_032_2T2T.jpg | VA 2-082-136 |
| 6996 | https://static.cargurus.com/images/forsale/2020/10/13/16/50/2018_volkswagen_beetle-pic-1867531203292142155-1024x768.jpeg | 12552_st0640_046.jpg | VA 2-082-136 |
| 6997 | https://static.cargurus.com/images/forsale/2020/06/03/20/14/2018_kia_sedona-pic-7173054583101220652-1024x768.jpeg | 12548_cc0640_032_4SS.jpg | VA 2-082-138 |
| 6998 | https://static.cargurus.com/images/forsale/2020/06/15/05/59/2018_kia_sedona-pic-8233567548560905456-1024x768.jpeg | 12548_cc0640_032_ABP.jpg | VA 2-082-138 |
| 6999 | https://static.cargurus.com/images/forsale/2020/06/18/18/47/2018_kia_sedona-pic-835811254509422520-1024x768.jpeg | 12548_cc0640_032_MBN.jpg | VA 2-082-138 |
| 7000 | https://static.cargurus.com/images/forsale/2021/01/16/22/41/2018_kia_sedona-pic-7299212254563678357-1024x768.jpeg | 12548_st0640_089.jpg | VA 2-082-138 |
| 7001 | https://static.cargurus.com/images/forsale/2021/08/13/09/38/2021_toyota_sequoia-pic-7054999629022951585-1024x768.jpeg | 12529_cc0640_032_4W4.jpg | VA 2-082-276 |
| 7002 | https://static.cargurus.com/images/forsale/2023/03/03/17/06/2019_toyota_sequoia-pic-919447123699183685-1024x768.jpeg | 12529_cc0640_032_8V5.jpg | VA 2-082-276 |
| 7003 | https://static.cargurus.com/images/forsale/2020/12/22/15/24/2018_kia_stinger-pic-7200995036856970170-1024x768.jpeg | 12175_cc0640_032_ABP.jpg | VA 2-082-292 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 7004 | https://static.cargurus.com/images/forsale/2023/01/04/06/12/2018_kia_stinger-pic-2668261320534984645-1024x768.jpeg | 12175_cc0640_032_M6B.jpg | VA 2-082-292 |
| 7005 | https://static.cargurus.com/images/forsale/2022/02/11/21/32/2018_kia_stinger-pic-2210711175496009617-1024x768.jpeg | 12175_cc0640_032_SWP.jpg | VA 2-082-292 |
| 7006 | https://static.cargurus.com/images/forsale/2021/12/16/13/11/2020_nissan_rogue-pic-2227019313216239265-1024x768.jpeg | 12496_cc0640_001_G41.jpg | VA 2-082-310 |
| 7007 | https://static.cargurus.com/images/forsale/2024/08/10/11/32/2020_nissan_rogue-pic-6153888358185585451-1024x768.jpeg | 12496_cc0640_001_KAD.jpg | VA 2-082-310 |
| 7008 | https://static.cargurus.com/images/forsale/2024/08/02/13/38/2020_nissan_rogue-pic-4798307548060096134-1024x768.jpeg | 12496_cc0640_001_NBL.jpg | VA 2-082-310 |
| 7009 | https://static.cargurus.com/images/forsale/2024/03/31/09/26/2020_nissan_rogue-pic-8701736508574424283-1024x768.jpeg | 12496_cc0640_001_QAB.jpg | VA 2-082-310 |
| 7010 | https://static.cargurus.com/images/forsale/2024/04/09/11/51/2019_nissan_rogue-pic-3286708862824497962-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 12496_cc0640_001_RBY.jpg | VA 2-082-310 |
| 7011 | https://static.cargurus.com/images/forsale/2020/09/27/07/07/2018_ford_focus-pic-558729285788997049-1024x768.jpeg | 12502_cc0640_032_N6.jpg | VA 2-082-316 |
| 7012 | https://static.cargurus.com/images/forsale/2020/11/19/15/11/2018_ford_focus-pic-4565752770359794506-1024x768.jpeg | 12502_cc0640_032_UG.jpg | VA 2-082-316 |
| 7013 | https://static.cargurus.com/images/forsale/2023/01/29/05/11/2018_ford_focus-pic-4113496264392417090-1024x768.jpeg | 12502_cc0640_032_YZ.jpg | VA 2-082-316 |
| 7014 | https://static.cargurus.com/images/forsale/2022/04/10/07/03/2018_ford_focus-pic-286416893932585479-1024x768.jpeg | 12502_st0640_046.jpg | VA 2-082-316 |
| 7015 | https://static.cargurus.com/images/forsale/2022/01/19/01/15/2018_cadillac_escalade_esv-pic-4348863710625210879-1024x768.jpeg | 12489_cc0640_032_GBA.jpg | VA 2-082-318 |
| 7016 | https://static.cargurus.com/images/forsale/2022/12/02/03/09/2018_cadillac_escalade_esv-pic-4442611152518392278-1024x768.jpeg | 12489_st0640_037.jpg | VA 2-082-318 |
| 7017 | https://static.cargurus.com/images/forsale/2020/09/28/15/36/2018_cadillac_escalade_esv-pic-5735627552412406440-1024x768.jpeg | 12489_st0640_046.jpg | VA 2-082-318 |
| 7018 | https://static.cargurus.com/images/forsale/2020/08/14/10/04/2018_bmw_3_series-pic-2208612446204300982-1024x768.jpeg | 12493_cc0640_032_300.jpg | VA 2-082-318 |
| 7019 | https://static.cargurus.com/images/forsale/2022/12/31/10/10/2018_bmw_3_series-pic-3298979529056661698-1024x768.jpeg | 12493_cc0640_032_B39.jpg | VA 2-082-318 |
| 7020 | https://static.cargurus.com/images/forsale/2021/01/27/13/08/2018_nissan_sentra-pic-6264599629216352131-1024x768.jpeg | 12426_cc0640_032_K23.jpg | VA 2-105-107 |
| 7021 | https://static.cargurus.com/images/forsale/2023/03/08/07/50/2018_nissan_sentra-pic-6049606062149532012-1024x768.jpeg | 12426_cc0640_032_KH3.jpg | VA 2-105-107 |
| 7022 | https://static.cargurus.com/images/forsale/2022/02/03/19/44/2018_nissan_sentra-pic-9181240856812772113-1024x768.jpeg | 12426_st0640_046.jpg | VA 2-105-107 |
| 7023 | https://static.cargurus.com/images/forsale/2019/11/21/19/45/2019_gmc_yukon_xl-pic-8474781746224572915-1024x768.jpeg | 12424_cc0640_001_GJB.jpg | VA 2-105-108 |
| 7024 | https://static.cargurus.com/images/forsale/2021/11/14/16/54/2019_gmc_yukon_xl-pic-1656823129473902013-1024x768.jpeg | 12424_cc0640_032_GAZ.jpg | VA 2-105-108 |
| 7025 | https://static.cargurus.com/images/forsale/2022/11/24/00/06/2020_gmc_yukon_xl-pic-7815503026049455003-1024x768.jpeg | 12424_cc0640_032_GBA.jpg | VA 2-105-108 |
| 7026 | https://static.cargurus.com/images/forsale/2020/12/30/17/44/2018_gmc_yukon_xl-pic-4417132270975891599-1024x768.jpeg | 12424_st0640_046.jpg | VA 2-105-108 |
| 7027 | https://static.cargurus.com/images/forsale/2019/11/21/19/45/2019_gmc_yukon_xl-pic-8474781746224572915-1024x768.jpeg | 13263_cc0640_001_GJI.jpg | VA 2-105-108 |
| 7028 | https://static.cargurus.com/images/forsale/2020/04/01/11/31/2020_acura_mdx-pic-5102861938145814099-296x222.jpeg | 12403_cc0640_001_WA.jpg | VA 2-105-111 |
| 7029 | https://static.cargurus.com/images/forsale/2023/03/07/06/11/2018_nissan_versa-pic-6211151208774189765-1024x768.jpeg | 12402_cc0640_032_K23.jpg | VA 2-105-114 |
| 7030 | https://static.cargurus.com/images/forsale/2022/02/25/13/58/2018_toyota_highlander_hybrid-pic-8038577110038655762-1024x768.jpeg | 12393_cc0640_032_070.jpg | VA 2-105-115 |
| 7031 | https://static.cargurus.com/images/forsale/2022/01/01/00/11/2019_toyota_highlander-pic-4082010115188321152-1024x768.jpeg | 12393_cc0640_032_1H1.jpg | VA 2-105-115 |
| 7032 | https://static.cargurus.com/images/forsale/2022/01/01/00/11/2019_toyota_highlander-pic-4082010115188321152-1024x768.jpeg | 12393_sp0640_032.jpg | VA 2-105-115 |
| 7033 | https://static.cargurus.com/images/forsale/2023/03/13/18/02/2019_toyota_highlander-pic-6720677623033684196-1024x768.jpeg | 13112_cc0640_032_1J9.jpg | VA 2-105-115 |
| 7034 | https://static.cargurus.com/images/forsale/2020/12/31/08/48/2018_cadillac_escalade-pic-4620952094749293157-1024x768.jpeg | 12404_cc0640_032_G1W.jpg | VA 2-105-116 |
| 7035 | https://static.cargurus.com/images/forsale/2022/02/18/02/23/2018_cadillac_escalade-pic-8203320516513444479-1024x768.jpeg | 12404_cc0640_032_GBA.jpg | VA 2-105-116 |
| 7036 | https://static.cargurus.com/images/forsale/2020/12/15/18/02/2018_nissan_altima-pic-1890980396947985784-1024x768.jpeg | 12400_cc0640_032_KH3.jpg | VA 2-105-117 |
| 7037 | https://static.cargurus.com/images/forsale/2020/12/14/06/28/2018_nissan_altima-pic-2286316014024114370-1024x768.jpeg | 12400_cc0640_032_QAB.jpg | VA 2-105-117 |
| 7038 | https://static.cargurus.com/images/forsale/2022/02/08/12/38/2018_chevrolet_silverado_2500hd-pic-5356439769092456489-1024x768.jpeg | 12398_cc0640_032_GPJ.jpg | VA 2-105-119 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 7039 | https://static.cargurus.com/images/forsale/2020/10/25/02/55/2018_chevrolet_traverse-pic-1875185252535305616-1024x768.jpeg | 12399_cc0640_032_G1W.jpg | VA 2-105-120 |
| 7040 | https://static.cargurus.com/images/forsale/2020/10/25/02/55/2018_chevrolet_traverse-pic-1875185252535305616-1024x768.jpeg | 12399_cc0640_032_GAZ.jpg | VA 2-105-120 |
| 7041 | https://static.cargurus.com/images/forsale/2023/07/02/05/53/2018_chevrolet_traverse-pic-5224024046480834622-1024x768.jpeg | 12399_cc0640_032_GPA.jpg | VA 2-105-120 |
| 7042 | https://static.cargurus.com/images/forsale/2022/04/08/01/03/2018_chevrolet_traverse-pic-5036948101012256345-1024x768.jpeg | 12399_st0640_046.jpg | VA 2-105-120 |
| 7043 | https://static.cargurus.com/images/forsale/2020/12/16/03/39/2018_mini_cooper-pic-2611050759599079837-1024x768.jpeg | 12394_cc0640_032_850.jpg | VA 2-105-123 |
| 7044 | https://static.cargurus.com/images/forsale/2020/12/29/23/41/2018_dodge_durango-pic-214795488561737014-1024x768.jpeg | 12428_cc0640_032_PSQ.jpg | VA 2-105-127 |
| 7045 | https://static.cargurus.com/images/forsale/2021/02/11/15/39/2018_dodge_durango-pic-6573868624514377315-1024x768.jpeg | 12428_cc0640_032_PW7.jpg | VA 2-105-127 |
| 7046 | https://static.cargurus.com/images/forsale/2021/01/21/01/14/2018_dodge_durango-pic-8705476527323645627-1024x768.jpeg | 12428_cc0640_032_PWD.jpg | VA 2-105-127 |
| 7047 | https://static.cargurus.com/images/forsale/2021/01/27/17/56/2018_honda_civic-pic-5143427705136943019-1024x768.jpeg | 12429_cc0640_032_BK.jpg | VA 2-105-131 |
| 7048 | https://static.cargurus.com/images/forsale/2020/09/15/03/44/2018_honda_civic-pic-1474521885614373101-1024x768.jpeg | 12429_cc0640_032_GX.jpg | VA 2-105-131 |
| 7049 | https://static.cargurus.com/images/forsale/2021/11/17/05/09/2018_honda_civic-pic-3730247802412497580-1024x768.jpeg | 12429_cc0640_032_WB.jpg | VA 2-105-131 |
| 7050 | https://static.cargurus.com/images/forsale/2021/11/17/05/09/2018_honda_civic-pic-3730247802412497580-1024x768.jpeg | 12429_cc0640_032_WH.jpg | VA 2-105-131 |
| 7051 | https://static.cargurus.com/images/forsale/2023/02/15/08/04/2018_mercedes-benz_gla-class-pic-6475179058866907155-1024x768.jpeg | 12416_cc0640_032_650.jpg | VA 2-105-136 |
| 7052 | https://static.cargurus.com/images/forsale/2020/04/01/11/34/2020_nissan_armada-pic-5844637578485609382-1024x768.jpeg | 12427_cc0640_001_CAU.jpg | VA 2-105-138 |
| 7053 | https://static.cargurus.com/images/forsale/2021/01/11/05/58/2019_nissan_armada-pic-7804373381367417594-1024x768.jpeg | 12427_cc0640_032_CAS.jpg | VA 2-105-138 |
| 7054 | https://static.cargurus.com/images/forsale/2023/03/10/07/38/2018_nissan_armada-pic-6141959603432797868-1024x768.jpeg | 12427_cc0640_032_K23.jpg | VA 2-105-138 |
| 7055 | https://static.cargurus.com/images/forsale/2020/11/15/05/59/2019_nissan_armada-pic-8863187393643161989-1024x768.jpeg | 12427_cc0640_032_KAD.jpg | VA 2-105-138 |
| 7056 | https://static.cargurus.com/images/forsale/2021/01/11/05/58/2019_nissan_armada-pic-7804373381367417594-1024x768.jpeg | 12427_cc0640_032_KH3.jpg | VA 2-105-138 |
| 7057 | https://static.cargurus.com/images/forsale/2020/06/13/01/54/2020_nissan_armada-pic-1406998693692323221-1024x768.jpeg | 12427_cc0640_032_QAB.jpg | VA 2-105-138 |
| 7058 | https://static.cargurus.com/images/forsale/2022/02/24/01/47/2018_nissan_armada-pic-5771143626181885265-1024x768.jpeg | 12427_st0640_046.jpg | VA 2-105-138 |
| 7059 | https://static.cargurus.com/images/forsale/2023/02/02/04/39/2020_land_rover_range_rover_velar-pic-7866378466368978170-1024x768.jpeg | 12425_cc0640_001_1AA.jpg | VA 2-105-143 |
| 7060 | https://static.cargurus.com/images/forsale/2024/10/02/10/09/2019_land_rover_range_rover_velar-pic-7051454632852825133-1024x768.jpeg | 12425_cc0640_001_1AT.jpg | VA 2-105-143 |
| 7061 | https://static.cargurus.com/images/forsale/2024/03/08/09/25/2020_land_rover_range_rover_velar-pic-2592558285893305791-1024x768.jpeg | 12425_cc0640_001_1BS.jpg | VA 2-105-143 |
| 7062 | https://static.cargurus.com/images/forsale/2020/10/15/13/42/2019_land_rover_range_rover_velar-pic-2135660871371897097-1024x768.jpeg | 12425_cc0640_032_1AG.jpg | VA 2-105-143 |
| 7063 | https://static.cargurus.com/images/forsale/2021/04/23/10/45/2018_land_rover_range_rover_velar-pic-4759324645695109221-1024x768.jpeg | 12425_st0640_089.jpg | VA 2-105-143 |
| 7064 | https://static.cargurus.com/images/forsale/2021/01/02/03/20/2018_lexus_es_350-pic-7442526893191400561-1024x768.jpeg | 12437_cc0640_032_085.jpg | VA 2-105-156 |
| 7065 | https://static.cargurus.com/images/forsale/2020/10/23/02/20/2018_lexus_es_350-pic-1547535083586200891-1024x768.jpeg | 12437_cc0640_032_1J4.jpg | VA 2-105-156 |
| 7066 | https://static.cargurus.com/images/forsale/2020/10/23/02/20/2018_lexus_es_350-pic-1547535083586200891-1024x768.jpeg | 12437_cc0640_032_1J7.jpg | VA 2-105-156 |
| 7067 | https://static.cargurus.com/images/forsale/2020/11/06/18/02/2018_honda_clarity_hybrid_plug-in_-pic-2459593555898539185-1024x768.jpeg | 12454_cc0640_032_GY.jpg | VA 2-105-159 |
| 7068 | https://static.cargurus.com/images/forsale/2020/06/05/14/48/2018_kia_forte-pic-7529903532815550903-1024x768.jpeg | 12456_cc0640_032_ABP.jpg | VA 2-105-191 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 7069 | https://static.cargurus.com/images/forsale/2020/10/18/10/17/2018_kia_forte-pic-1193488704124189039-1024x768.jpeg | 12456_cc0640_032_B2R.jpg | VA 2-105-191 |
| 7070 | https://static.cargurus.com/images/forsale/2020/09/29/08/21/2018_kia_forte-pic-3388056742942158003-1024x768.jpeg | 12456_cc0640_032_MBN.jpg | VA 2-105-191 |
| 7071 | https://static.cargurus.com/images/forsale/2022/07/06/10/25/2018_kia_forte-pic-5578802343626958403-1024x768.jpeg | 12456_cc0640_032_UD.jpg | VA 2-105-191 |
| 7072 | https://static.cargurus.com/images/forsale/2020/09/04/22/20/2018_kia_forte-pic-2695288313064417366-1024x768.jpeg | 12456_st0640_046.jpg | VA 2-105-191 |
| 7073 | https://static.cargurus.com/images/forsale/2020/10/07/10/12/2018_volkswagen_passat-pic-6907828343451781701-1024x768.jpeg | 12452_cc0640_032_5K5K.jpg | VA 2-105-194 |
| 7074 | https://static.cargurus.com/images/forsale/2023/01/13/02/41/2018_genesis_g90-pic-331678846599320849-1024x768.jpeg | 12438_sp0640_032.jpg | VA 2-105-200 |
| 7075 | https://static.cargurus.com/images/forsale/2024/07/24/11/40/2018_cadillac_xts-pic-3747833709776864438-1024x768.jpeg | 12455_cc0640_001_GMU.jpg | VA 2-105-329 |
| 7076 | https://static.cargurus.com/images/forsale/2020/12/30/15/24/2018_cadillac_xts-pic-3356402786905032920-1024x768.jpeg | 12455_cc0640_032_G1W.jpg | VA 2-105-329 |
| 7077 | https://static.cargurus.com/images/forsale/2023/06/22/19/35/2018_cadillac_xts-pic-1499861767813125162-1024x768.jpeg | 12455_cc0640_032_GAN.jpg | VA 2-105-329 |
| 7078 | https://static.cargurus.com/images/forsale/2022/10/30/03/53/2018_cadillac_xts-pic-5269169700240554104-1024x768.jpeg | 12455_cc0640_032_GB8.jpg | VA 2-105-329 |
| 7079 | https://static.cargurus.com/images/forsale/2023/06/24/18/08/2018_cadillac_xts-pic-7901482435556514656-1024x768.jpeg | 12455_cc0640_032_GPA.jpg | VA 2-105-329 |
| 7080 | https://static.cargurus.com/images/forsale/2020/09/28/12/36/2018_alfa_romeo_giulia-pic-4155214203706213794-1024x768.jpeg | 12453_cc0640_032_PG1.jpg | VA 2-105-509 |
| 7081 | https://static.cargurus.com/images/forsale/2020/12/02/15/10/2018_alfa_romeo_giulia-pic-5727763508579060842-1024x768.jpeg | 12453_cc0640_032_PNM.jpg | VA 2-105-509 |
| 7082 | https://static.cargurus.com/images/forsale/2020/11/28/07/27/2019_chevrolet_express-pic-346626079523311211-1024x768.jpeg | 12551_cc0640_032_9V5.jpg | VA 2-105-892 |
| 7083 | https://static.cargurus.com/images/forsale/2022/06/27/21/05/2020_chevrolet_express-pic-9067341182480887083-1024x768.jpeg | 12551_cc0640_032_GAZ.jpg | VA 2-105-892 |
| 7084 | https://static.cargurus.com/images/forsale/2020/11/28/07/27/2019_chevrolet_express-pic-346626079523311211-1024x768.jpeg | 12551_cc0640_032_GPA.jpg | VA 2-105-892 |
| 7085 | https://static.cargurus.com/images/forsale/2021/11/25/07/15/2020_chevrolet_express-pic-8397973727108832325-1024x768.jpeg | 12551_sp0640_032.jpg | VA 2-105-892 |
| 7086 | https://static.cargurus.com/images/forsale/2022/03/25/04/04/2018_infiniti_qx80-pic-971945175268029767-1024x768.jpeg | 12549_cc0640_001_GAE.jpg | VA 2-105-895 |
| 7087 | https://static.cargurus.com/images/forsale/2020/07/11/23/49/2019_infiniti_qx80-pic-6256942804060108303-1024x768.jpeg | 12549_cc0640_032_BW5.jpg | VA 2-105-895 |
| 7088 | https://static.cargurus.com/images/forsale/2020/10/07/23/18/2019_infiniti_qx80-pic-3055871621390149992-1024x768.jpeg | 12549_cc0640_032_K23.jpg | VA 2-105-895 |
| 7089 | https://static.cargurus.com/images/forsale/2020/10/06/22/39/2019_infiniti_qx80-pic-420932795216592865 15-1024x768.jpeg | 12549_cc0640_032_KAC.jpg | VA 2-105-895 |
| 7090 | https://static.cargurus.com/images/forsale/2022/01/28/07/14/2019_infiniti_qx80-pic-3827941568012147955-1024x768.jpeg | 12549_cc0640_032_KAD.jpg | VA 2-105-895 |
| 7091 | https://static.cargurus.com/images/forsale/2021/01/17/06/52/2021_infiniti_qx80-pic-6897015619664864228-1024x768.jpeg | 12549_cc0640_032_KH3.jpg | VA 2-105-895 |
| 7092 | https://static.cargurus.com/images/forsale/2022/03/11/22/51/2019_infiniti_qx80-pic-7604875920237473421-1024x768.jpeg | 12549_cc0640_032_QAC.jpg | VA 2-105-895 |
| 7093 | https://static.cargurus.com/images/forsale/2022/03/17/13/04/2018_lexus_rx-pic-7541140116232541330-1024x768.jpeg | 12556_cc0640_032_085.jpg | VA 2-105-896 |
| 7094 | https://static.cargurus.com/images/forsale/2020/09/28/12/14/2018_lexus_rx-pic-1285120722046971126-1024x768.jpeg | 12556_cc0640_032_1J4.jpg | VA 2-105-896 |
| 7095 | https://static.cargurus.com/images/forsale/2023/02/25/22/47/2018_lexus_rx-pic-8140447920282100570-1024x768.jpeg | 12556_cc0640_032_1J7.jpg | VA 2-105-896 |
| 7096 | https://static.cargurus.com/images/forsale/2020/12/15/22/48/2018_lexus_rx-pic-2596286181697137542-1024x768.jpeg | 12556_cc0640_032_212.jpg | VA 2-105-896 |
| 7097 | https://static.cargurus.com/images/forsale/2020/12/15/22/48/2018_lexus_rx-pic-2596286181697137542-1024x768.jpeg | 12556_cc0640_032_223.jpg | VA 2-105-896 |
| 7098 | https://static.cargurus.com/images/forsale/2020/12/21/05/22/2018_lexus_rx-pic-825533493416737294-1024x768.jpeg | 12556_cc0640_032_4U7.jpg | VA 2-105-896 |
| 7099 | https://static.cargurus.com/images/forsale/2020/09/29/22/08/2018_lexus_rx-pic-4476003918152234737-1024x768.jpeg | 12556_st0640_089.jpg | VA 2-105-896 |
| 7100 | https://static.cargurus.com/images/forsale/2020/10/10/00/31/2020_chevrolet_express_cargo-pic-8479156945500559300-1024x768.jpeg | 12558_cc0640_032_GAZ.jpg | VA 2-105-897 |
| 7101 | https://static.cargurus.com/images/forsale/2021/01/19/22/25/2018_chevrolet_express_cargo-pic-983849099018940975-1024x768.jpeg | 12558_st0640_046.jpg | VA 2-105-897 |
| 7102 | https://static.cargurus.com/images/forsale/2022/04/14/19/03/2019_cadillac_ats-v_coupe-pic-3788945381430299102-1024x768.jpeg | 12543_cc0640_032_GBA.jpg | VA 2-105-900 |
| 7103 | https://static.cargurus.com/images/forsale/2020/09/28/16/36/2021_subaru_ascent-pic-5229144127426189893-1024x768.jpeg | 12471_sp0640_032.jpg | VA 2-105-903 |
| 7104 | https://static.cargurus.com/images/forsale/2022/03/10/05/14/2020_subaru_ascent-pic-1979221464330538867-296x222.jpeg | 12470_cc0640_032_P8Y.jpg | VA 2-105-907 |
| 7105 | https://static.cargurus.com/images/forsale/2020/12/16/03/39/2018_bmw_x5-pic-5378275198799464897-1024x768.jpeg | 12463_cc0640_032_475.jpg | VA 2-105-908 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 7106 | https://static.cargurus.com/images/forsale/2020/06/08/22/17/2018_bmw_x5-pic-5871794131878722127-1024x768.jpeg | 12463_st0640_037.jpg | VA 2-105-908 |
| 7107 | https://static.cargurus.com/images/forsale/2022/02/06/07/36/2018_bmw_x5-pic-4218098307654567664-1024x768.jpeg | 12463_st0640_046.jpg | VA 2-105-908 |
| 7108 | https://static.cargurus.com/images/forsale/2021/11/24/06/52/2018_bmw_x5-pic-8588959522395944446-1024x768.jpeg | 12463_st0640_089.jpg | VA 2-105-908 |
| 7109 | https://static.cargurus.com/images/forsale/2023/02/26/08/39/2019_ford_mustang-pic-4093482504577030632-1024x768.jpeg | 12459_cc0640_032_G1.jpg | VA 2-105-910 |
| 7110 | https://static.cargurus.com/images/forsale/2020/10/23/22/21/2019_ford_mustang-pic-4216525160113518278-1024x768.jpeg | 12459_cc0640_032_J7.jpg | VA 2-105-910 |
| 7111 | https://static.cargurus.com/images/forsale/2021/04/13/10/51/2019_ford_mustang-pic-1114806008250954372-1024x768.jpeg | 12459_cc0640_032_RR.jpg | VA 2-105-910 |
| 7112 | https://static.cargurus.com/images/forsale/2021/01/07/21/54/2018_ford_mustang-pic-4350928911519803210-1024x768.jpeg | 12459_cc0640_032_UX.jpg | VA 2-105-910 |
| 7113 | https://static.cargurus.com/images/forsale/2022/03/10/20/29/2020_ford_mustang-pic-6322688272258753817-1024x768.jpeg | 12459_cc0640_032_YZ.jpg | VA 2-105-910 |
| 7114 | https://static.cargurus.com/images/forsale/2020/11/01/09/53/2019_ford_mustang-pic-3871152167680796283-1024x768.jpeg | 12954_cc0640_032_YZ.jpg | VA 2-105-910 |
| 7115 | https://static.cargurus.com/images/forsale/2020/06/18/09/41/2018_buick_enclave-pic-3800563843937653030-1024x768.jpeg | 12477_cc0640_032_GB8.jpg | VA 2-105-911 |
| 7116 | https://static.cargurus.com/images/forsale/2023/06/25/19/09/2018_chevrolet_suburban-pic-6372392249461409616-1024x768.jpeg | 12457_cc0640_032_GAZ.jpg | VA 2-105-914 |
| 7117 | https://static.cargurus.com/images/forsale/2022/10/18/07/02/2019_chevrolet_suburban-pic-9123034640259557878-1024x768.jpeg | 12457_cc0640_032_GBA.jpg | VA 2-105-914 |
| 7118 | https://static.cargurus.com/images/forsale/2022/03/26/03/47/2019_chevrolet_suburban-pic-4339307391072821804-1024x768.jpeg | 12457_cc0640_032_GMU.jpg | VA 2-105-914 |
| 7119 | https://static.cargurus.com/images/forsale/2021/01/21/14/55/2018_chevrolet_suburban-pic-8989727051218402201-1024x768.jpeg | 12457_sp0640_032.jpg | VA 2-105-914 |
| 7120 | https://static.cargurus.com/images/forsale/2023/02/10/07/18/2018_fiat_500x-pic-5747696113136905644-1024x768.jpeg | 12713_cc0640_032_PCE.jpg | VA 2-106-057 |
| 7121 | https://static.cargurus.com/images/forsale/2021/12/09/08/24/2021_fiat_500x-pic-5225620319701449722-1024x768.jpeg | 12713_cc0640_032_PSN.jpg | VA 2-106-057 |
| 7122 | https://static.cargurus.com/images/forsale/2023/05/05/08/35/2018_fiat_500x-pic-2061031359224463836-1024x768.jpeg | 12713_cc0640_032_PWV.jpg | VA 2-106-057 |
| 7123 | https://static.cargurus.com/images/forsale/2020/06/22/16/10/2020_subaru_ascent-pic-8001064980538965231-1024x768.jpeg | 12665_cc0640_001_G1U.jpg | VA 2-106-072 |
| 7124 | https://static.cargurus.com/images/forsale/2020/06/12/10/05/2020_subaru_ascent-pic-390610127781461013-1024x768.jpeg | 12665_cc0640_032_D4S.jpg | VA 2-106-072 |
| 7125 | https://static.cargurus.com/images/forsale/2022/02/03/13/20/2020_subaru_ascent-pic-6441962255106777108-1024x768.jpeg | 12665_cc0640_032_SAM.jpg | VA 2-106-072 |
| 7126 | https://static.cargurus.com/images/forsale/2019/02/28/05/19/2019_jeep_cherokee-pic-3898672239879508893-1024x768.jpeg | 12680_cc0640_001_PRV.jpg | VA 2-106-075 |
| 7127 | https://static.cargurus.com/images/forsale/2023/03/04/17/06/2020_jeep_cherokee-pic-3888499447413651941-1024x768.jpeg | 12680_cc0640_032_PFP.jpg | VA 2-106-075 |
| 7128 | https://static.cargurus.com/images/forsale/2022/03/03/09/50/2019_jeep_cherokee-pic-7431506438012682301-1024x768.jpeg | 12680_cc0640_032_PRC.jpg | VA 2-106-075 |
| 7129 | https://static.cargurus.com/images/forsale/2021/01/08/15/15/2019_jeep_cherokee-pic-5781052402543213033-1024x768.jpeg | 12680_cc0640_032_PRV.jpg | VA 2-106-075 |
| 7130 | https://static.cargurus.com/images/forsale/2023/02/05/19/12/2019_jeep_cherokee-pic-1703355482483278326-1024x768.jpeg | 12680_cc0640_032_PW7.jpg | VA 2-106-075 |
| 7131 | https://static.cargurus.com/images/forsale/2022/04/13/18/44/2020_jeep_cherokee-pic-8032951370122750863-1024x768.jpeg | 12680_cc0640_032_PXJ.jpg | VA 2-106-075 |
| 7132 | https://static.cargurus.com/images/forsale/2023/02/15/15/30/2019_volkswagen_golf_gti-pic-3631251806259369655-1024x768.jpeg | 12674_cc0640_032_K8K8.jpg | VA 2-106-079 |
| 7133 | https://static.cargurus.com/images/forsale/2023/03/10/09/22/2018_lincoln_navigator-pic-7652378986700807311-1024x768.jpeg | 12758_cc0640_032_FT.jpg | VA 2-106-080 |
| 7134 | https://static.cargurus.com/images/forsale/2020/09/04/15/20/2018_lincoln_navigator-pic-2803948568888088525-1024x768.jpeg | 12758_cc0640_032_G1.jpg | VA 2-106-080 |
| 7135 | https://static.cargurus.com/images/forsale/2021/01/29/06/11/2018_lincoln_navigator-pic-5190891451376953842-1024x768.jpeg | 12758_cc0640_032_J7.jpg | VA 2-106-080 |
| 7136 | https://static.cargurus.com/images/forsale/2021/11/17/18/20/2018_lincoln_navigator-pic-208086919366673605-1024x768.jpeg | 12758_sp0640_032.jpg | VA 2-106-080 |
| 7137 | https://static.cargurus.com/images/forsale/2022/01/08/01/53/2018_nissan_altima-pic-2020040985475222967-1024x768.jpeg | 12755_cc0640_032_KAD.jpg | VA 2-106-081 |
| 7138 | https://static.cargurus.com/images/forsale/2020/10/04/05/29/2018_nissan_altima-pic-3141990016599872135-1024x768.jpeg | 12755_cc0640_032_RBD.jpg | VA 2-106-081 |
| 7139 | https://static.cargurus.com/images/forsale/2022/01/08/01/53/2018_nissan_altima-pic-2020040985475222967-1024x768.jpeg | 12755_sp0640_032.jpg | VA 2-106-081 |
| 7140 | https://static.cargurus.com/images/forsale/2022/03/04/08/01/2018_nissan_altima-pic-4582843780590326658-1024x768.jpeg | 12755_st0640_046.jpg | VA 2-106-081 |
| 7141 | https://static.cargurus.com/images/forsale/2022/12/16/08/23/2019_kia_sorento-pic-1444362386542733412-1024x768.jpeg | 12749_cc0640_032_SWP.jpg | VA 2-106-082 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 7142 | https://static.cargurus.com/images/forsale/2022/02/01/11/20/2019_kia_sorento-pic-1033356383489930309-1024x768.jpeg | 12749_st0640_037.jpg | VA 2-106-082 |
| 7143 | https://static.cargurus.com/images/forsale/2022/04/02/22/46/2018_lexus_is-pic-1798290702411963085-1024x768.jpeg | 12458_cc0640_032_083.jpg | VA 2-106-083 |
| 7144 | https://static.cargurus.com/images/forsale/2020/12/13/05/40/2019_lexus_is-pic-7692916843427666575-1024x768.jpeg | 12458_cc0640_032_1J7.jpg | VA 2-106-083 |
| 7145 | https://static.cargurus.com/images/forsale/2021/01/12/17/45/2019_ford_mustang-pic-5787693575967735553-1024x768.jpeg | 12460_cc0640_032_G1.jpg | VA 2-106-084 |
| 7146 | https://static.cargurus.com/images/forsale/2022/03/30/20/14/2021_ford_mustang-pic-8782279883481431940-1024x768.jpeg | 12460_cc0640_032_L6.jpg | VA 2-106-084 |
| 7147 | https://static.cargurus.com/images/forsale/2021/11/10/16/29/2021_ford_mustang-pic-520535795302201597-1024x768.jpeg | 12460_cc0640_032_YZ.jpg | VA 2-106-084 |
| 7148 | https://static.cargurus.com/images/forsale/2020/08/25/07/51/2018_ford_edge-pic-7908447625726118099-1024x768.jpeg | 12478_st0640_046.jpg | VA 2-106-098 |
| 7149 | https://static.cargurus.com/images/forsale/2019/12/18/09/42/2020_nissan_nv_passenger-pic-3430790151515749351-1024x768.jpeg | 12714_cc0640_032_K23.jpg | VA 2-106-105 |
| 7150 | https://static.cargurus.com/images/forsale/2020/07/05/20/09/2020_nissan_nv_passenger-pic-1664435686165981538-1024x768.jpeg | 12714_cc0640_032_KH3.jpg | VA 2-106-105 |
| 7151 | https://static.cargurus.com/images/forsale/2021/01/27/00/41/pic-8729110921872029751-1024x768.jpeg | 12714_st0640_089.jpg | VA 2-106-105 |
| 7152 | https://static.cargurus.com/images/forsale/2022/03/02/09/08/2019_toyota_86-pic-4759177529342705165-1024x768.jpeg | 12717_cc0640_032_D4S.jpg | VA 2-106-108 |
| 7153 | https://static.cargurus.com/images/forsale/2020/09/20/05/53/2020_volkswagen_golf-pic-8301358110694222877-1024x768.jpeg | 12704_cc0640_032_0Q0Q.jpg | VA 2-106-112 |
| 7154 | https://static.cargurus.com/images/forsale/2022/04/27/00/19/2018_tesla_model_3-pic-5655220204478253056-1024x768.jpeg | 12659_cc0640_032_PBSB.jpg | VA 2-106-115 |
| 7155 | https://static.cargurus.com/images/forsale/2023/01/28/05/13/2018_hyundai_tucson-pic-280062286226252978-1024x768.jpeg | 12661_cc0640_032_PDW.jpg | VA 2-106-118 |
| 7156 | https://static.cargurus.com/images/forsale/2020/10/01/05/00/2018_hyundai_tucson-pic-6786037653783540343-1024x768.jpeg | 12661_cc0640_032_S5W.jpg | VA 2-106-118 |
| 7157 | https://static.cargurus.com/images/forsale/2023/02/03/05/02/2018_hyundai_tucson-pic-7397006684318821039-1024x768.jpeg | 12661_cc0640_032_T8T.jpg | VA 2-106-118 |
| 7158 | https://static.cargurus.com/images/forsale/2021/11/13/15/02/2018_nissan_rogue-pic-3071333130742795455-1024x768.jpeg | 12756_cc0640_032_K23.jpg | VA 2-106-127 |
| 7159 | https://static.cargurus.com/images/forsale/2020/09/28/22/58/2018_nissan_rogue-pic-2750300857028269697-1024x768.jpeg | 12756_cc0640_032_KAD.jpg | VA 2-106-127 |
| 7160 | https://static.cargurus.com/images/forsale/2021/05/08/10/21/2019_nissan_leaf-pic-2501471523201599605-1024x768.jpeg | 12712_cc0640_032_QAB.jpg | VA 2-106-129 |
| 7161 | https://static.cargurus.com/images/forsale/2023/02/26/04/36/2018_hyundai_accent-pic-6205065523783647755-1024x768.jpeg | 12748_cc0640_032_R4R.jpg | VA 2-106-130 |
| 7162 | https://static.cargurus.com/images/forsale/2020/08/07/10/04/2021_subaru_crosstrek-pic-5947281308648030724-1024x768.jpeg | 12762_cc0640_032_D4S.jpg | VA 2-106-131 |
| 7163 | https://static.cargurus.com/images/forsale/2020/11/21/06/54/2019_subaru_crosstrek-pic-8024268849974336049-1024x768.jpeg | 12762_cc0640_032_PAF.jpg | VA 2-106-131 |
| 7164 | https://static.cargurus.com/images/forsale/2020/11/21/06/54/2019_subaru_crosstrek-pic-8024268849974336049-1024x768.jpeg | 12762_sp0640_032.jpg | VA 2-106-131 |
| 7165 | https://static.cargurus.com/images/forsale/2023/02/25/03/21/2019_hyundai_kona-pic-204659936414429812-1024x768.jpeg | 12745_cc0640_001_MZH.jpg | VA 2-106-132 |
| 7166 | https://static.cargurus.com/images/forsale/2021/12/11/19/11/2019_hyundai_kona-pic-2442526068421892428-1024x768.jpeg | 12745_cc0640_032_Y2R.jpg | VA 2-106-132 |
| 7167 | https://static.cargurus.com/images/forsale/2022/03/01/22/21/2018_hyundai_kona-pic-104875505008174862-1024x768.jpeg | 12745_cc0640_032_YG7.jpg | VA 2-106-132 |
| 7168 | https://static.cargurus.com/images/forsale/2021/12/11/19/11/2019_hyundai_kona-pic-2442526068421892428-1024x768.jpeg | 13107_cc0640_032_YG7.jpg | VA 2-106-132 |
| 7169 | https://static.cargurus.com/images/forsale/2023/04/14/02/35/2022_jeep_cherokee-pic-7307208949034835204-1024x768.jpeg | 12747_cc0640_001_PW7.jpg | VA 2-106-133 |
| 7170 | https://static.cargurus.com/images/forsale/2023/01/29/17/24/2019_ram_1500-pic-4002290884243468586-1024x768.jpeg | 12746_cc0640_032_PAR.jpg | VA 2-106-135 |
| 7171 | https://static.cargurus.com/images/forsale/2020/09/22/22/28/2019_ram_1500-pic-4693145566114936223-1024x768.jpeg | 12746_cc0640_032_PPX.jpg | VA 2-106-135 |
| 7172 | https://static.cargurus.com/images/forsale/2020/12/31/06/18/2019_ram_1500-pic-8068534029719861200-1024x768.jpeg | 12746_cc0640_032_PRV.jpg | VA 2-106-135 |
| 7173 | https://static.cargurus.com/images/forsale/2020/09/23/00/44/2019_ram_1500-pic-361438150074001602-1024x768.jpeg | 12746_cc0640_032_PSC.jpg | VA 2-106-135 |
| 7174 | https://static.cargurus.com/images/forsale/2020/12/31/06/18/2019_ram_1500-pic-8068534029719861200-1024x768.jpeg | 12746_cc0640_032_PTW.jpg | VA 2-106-135 |
| 7175 | https://static.cargurus.com/images/forsale/2020/09/22/22/28/2019_ram_1500-pic-8244094841426023472-1024x768.jpeg | 12746_cc0640_032_PWD.jpg | VA 2-106-135 |
| 7176 | https://static.cargurus.com/images/forsale/2021/12/10/13/18/2020_ram_1500-pic-6258392429357391463-1024x768.jpeg | 12746_cc0640_032_PXJ.jpg | VA 2-106-135 |
| 7177 | https://static.cargurus.com/images/forsale/2022/03/27/16/53/2021_ram_1500-pic-7471965214476164746-1024x768.jpeg | 12746_sp0640_032.jpg | VA 2-106-135 |
| 7178 | https://static.cargurus.com/images/forsale/2024/04/06/10/15/2022_ram_1500-pic-126583037534827905-1024x768.jpeg | 13852_cc0640_001_PXJ.jpg | VA 2-106-135 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 7179 | https://static.cargurus.com/images/forsale/2023/03/14/10/01/2018_jeep_wrangler-pic-6603309852739252501-1024x768.jpeg | 12644_cc0640_032_PYV.jpg | VA 2-106-140 |
| 7180 | https://static.cargurus.com/images/forsale/2022/02/24/05/59/2018_buick_regal_tourx-pic-17650313569886907-1024x768.jpeg | 12646_cc0640_032_GP6.jpg | VA 2-106-141 |
| 7181 | https://static.cargurus.com/images/forsale/2022/04/03/10/18/2018_buick_regal_sportback-pic-5225133814354243486-1024x768.jpeg | 12645_cc0640_032_GAZ.jpg | VA 2-106-142 |
| 7182 | https://static.cargurus.com/images/forsale/2023/01/07/07/29/2018_buick_regal_sportback-pic-3716574151252759078-1024x768.jpeg | 12645_cc0640_032_GR5.jpg | VA 2-106-142 |
| 7183 | https://static.cargurus.com/images/forsale/2020/10/16/06/59/2019_jaguar_e-pace-pic-1867970867501249660-1024x768.jpeg | 12642_cc0640_032_1AA.jpg | VA 2-106-145 |
| 7184 | https://static.cargurus.com/images/forsale/2023/01/13/09/40/2018_jaguar_e-pace-pic-3308357376126018027-1024x768.jpeg | 12642_cc0640_032_1AC.jpg | VA 2-106-145 |
| 7185 | https://static.cargurus.com/images/forsale/2020/06/09/09/51/2018_jaguar_e-pace-pic-4602819692746512841-1024x768.jpeg | 12642_cc0640_032_1AG.jpg | VA 2-106-145 |
| 7186 | https://static.cargurus.com/images/forsale/2020/10/16/06/59/2019_jaguar_e-pace-pic-1867970867501249660-1024x768.jpeg | 12642_sp0640_032.jpg | VA 2-106-145 |
| 7187 | https://static.cargurus.com/images/forsale/2022/03/16/00/52/2019_nissan_nv200-pic-1244656412930371071-1024x768.jpeg | 12634_cc0640_032_QM1.jpg | VA 2-106-148 |
| 7188 | https://static.cargurus.com/images/forsale/2022/03/30/08/51/2021_nissan_nv200-pic-6705341750924926007-1024x768.jpeg | 12634_sp0640_032.jpg | VA 2-106-148 |
| 7189 | https://static.cargurus.com/images/forsale/2022/03/23/02/25/2018_audi_tt-pic-6888943107115148898-1024x768.jpeg | 12616_cc0640_032_G3.jpg | VA 2-106-221 |
| 7190 | https://static.cargurus.com/images/forsale/2022/03/03/01/47/2018_lincoln_navigator-pic-1068858102889289384-1024x768.jpeg | 12638_cc0640_032_EB.jpg | VA 2-106-229 |
| 7191 | https://static.cargurus.com/images/forsale/2023/03/11/18/17/2018_lincoln_navigator-pic-5104705774947834733-1024x768.jpeg | 12638_cc0640_032_G1.jpg | VA 2-106-229 |
| 7192 | https://static.cargurus.com/images/forsale/2023/02/02/05/27/2018_lincoln_navigator-pic-2717896261571319428-1024x768.jpeg | 12638_cc0640_032_RR.jpg | VA 2-106-229 |
| 7193 | https://static.cargurus.com/images/forsale/2020/09/28/17/39/2018_lincoln_navigator-pic-8556330531330436533-1024x768.jpeg | 12638_cc0640_032_UG.jpg | VA 2-106-229 |
| 7194 | https://static.cargurus.com/images/forsale/2023/06/02/14/49/2018_lincoln_navigator-pic-8015424863933855250-1024x768.jpeg | 12638_st0640_089.jpg | VA 2-106-229 |
| 7195 | https://static.cargurus.com/images/forsale/2022/01/21/04/09/2020_gmc_savana_cargo-pic-3260192819831339401-1024x768.jpeg | 12611_cc0640_032_9V5.jpg | VA 2-106-231 |
| 7196 | https://static.cargurus.com/images/forsale/2022/04/15/18/26/2022_gmc_savana_cargo-pic-7266102057485936612-1024x768.jpeg | 12611_cc0640_032_GAZ.jpg | VA 2-106-231 |
| 7197 | https://static.cargurus.com/images/forsale/2020/09/28/20/10/2019_gmc_savana_cargo-pic-7730201098665622900-1024x768.jpeg | 12611_sp0640_032.jpg | VA 2-106-231 |
| 7198 | https://static.cargurus.com/images/forsale/2020/06/13/09/46/2018_gmc_savana_cargo-pic-7079121671015376178-1024x768.jpeg | 12611_st0640_046.jpg | VA 2-106-231 |
| 7199 | https://static.cargurus.com/images/forsale/2019/07/20/18/49/2018_gmc_savana_cargo-pic-4794215999213973119-1024x768.jpeg | 12611_st0640_089.jpg | VA 2-106-231 |
| 7200 | https://static.cargurus.com/images/forsale/2023/05/24/07/04/2018_ford_explorer-pic-1493350487544912759-1024x768.jpeg | 12619_cc0640_032_FT.jpg | VA 2-106-233 |
| 7201 | https://static.cargurus.com/images/forsale/2020/11/24/23/41/2018_ford_explorer-pic-4166207620986559288-1024x768.jpeg | 12619_cc0640_032_G1.jpg | VA 2-106-233 |
| 7202 | https://static.cargurus.com/images/forsale/2023/05/19/18/25/2018_ford_explorer-pic-1390850757297308455-1024x768.jpeg | 12619_cc0640_032_J7.jpg | VA 2-106-233 |
| 7203 | https://static.cargurus.com/images/forsale/2021/06/07/01/51/2018_ford_explorer-pic-5216263967820136503-1024x768.jpeg | 12619_st0640_046.jpg | VA 2-106-233 |
| 7204 | https://static.cargurus.com/images/forsale/2020/12/19/09/02/2018_genesis_g90-pic-8803626201147164495-1024x768.jpeg | 12834_cc0640_032_T5K.jpg | VA 2-106-248 |
| 7205 | https://static.cargurus.com/images/forsale/2020/12/05/08/29/2018_genesis_g90-pic-1184572188430330362-1024x768.jpeg | 12834_cc0640_032_Y6S.jpg | VA 2-106-248 |
| 7206 | https://static.cargurus.com/images/forsale/2021/12/14/22/24/2019_mini_countryman-pic-94448261705619505-1024x768.jpeg | 12836_cc0640_032_851.jpg | VA 2-106-249 |
| 7207 | https://static.cargurus.com/images/forsale/2021/09/14/22/25/2019_mini_countryman-pic-1193613481678485574-1024x768.jpeg | 12836_cc0640_032_B71.jpg | VA 2-106-249 |
| 7208 | https://static.cargurus.com/images/forsale/2021/09/14/22/25/2019_mini_countryman-pic-1193613481678485574-1024x768.jpeg | 12836_cc0640_032_C2K.jpg | VA 2-106-249 |
| 7209 | https://static.cargurus.com/images/forsale/2021/04/06/02/41/2019_mini_countryman-pic-2628853357771086937-1024x768.jpeg | 12836_st0640_037.jpg | VA 2-106-249 |
| 7210 | https://static.cargurus.com/images/forsale/2022/01/26/02/14/2018_mercedes-benz_s-class-pic-2001174564035706292-296x222.jpeg | 12372_cc0640_001_040.jpg | VA 2-106-254 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 7211 | https://static.cargurus.com/images/forsale/2022/01/26/02/14/2018_mercedes-benz_s-class-pic-2001174564035706292-296x222.jpeg | 12372_cc0640_001_197.jpg | VA 2-106-254 |
| 7212 | https://static.cargurus.com/images/forsale/2021/07/24/18/16/2019_mercedes-benz_s-class-pic-598505368338446057-1024x768.jpeg | 12372_cc0640_032_040.jpg | VA 2-106-254 |
| 7213 | https://static.cargurus.com/images/forsale/2022/02/01/09/43/2019_mercedes-benz_s-class-pic-2195605598347442157-1024x768.jpeg | 12372_cc0640_032_183.jpg | VA 2-106-254 |
| 7214 | https://static.cargurus.com/images/forsale/2022/01/11/19/58/2018_mercedes-benz_gle-class-pic-438461416469846832-1024x768.jpeg | 12373_cc0640_032_775.jpg | VA 2-106-256 |
| 7215 | https://static.cargurus.com/images/forsale/2022/12/28/04/16/2018_gmc_canyon-pic-6514022017576176165-1024x768.jpeg | 12382_cc0640_032_G9K.jpg | VA 2-106-258 |
| 7216 | https://static.cargurus.com/images/forsale/2023/04/13/06/36/2018_gmc_canyon-pic-8300351881247319872-1024x768.jpeg | 12382_cc0640_032_GAZ.jpg | VA 2-106-258 |
| 7217 | https://static.cargurus.com/images/forsale/2021/08/27/06/52/2018_gmc_canyon-pic-6906486452088034873-1024x768.jpeg | 12382_cc0640_032_GBA.jpg | VA 2-106-258 |
| 7218 | https://static.cargurus.com/images/forsale/2020/10/14/10/28/2018_chevrolet_colorado-pic-7102462034001849722-1024x768.jpeg | 12388_cc0640_032_GAZ.jpg | VA 2-106-260 |
| 7219 | https://static.cargurus.com/images/forsale/2022/01/22/02/39/2019_honda_accord-pic-6081610266807666190-1024x768.jpeg | 12389_cc0640_001_WA.jpg | VA 2-106-261 |
| 7220 | https://static.cargurus.com/images/forsale/2021/08/13/09/32/2020_honda_accord-pic-7056816570051695184-1024x768.jpeg | 12389_cc0640_032_BE.jpg | VA 2-106-261 |
| 7221 | https://static.cargurus.com/images/forsale/2023/03/16/10/11/2019_honda_accord-pic-7661005445491989787-1024x768.jpeg | 12389_cc0640_032_BL.jpg | VA 2-106-261 |
| 7222 | https://static.cargurus.com/images/forsale/2022/12/06/23/15/2020_honda_accord-pic-2963806816508480074-1024x768.jpeg | 12389_cc0640_032_GX.jpg | VA 2-106-261 |
| 7223 | https://static.cargurus.com/images/forsale/2023/01/30/23/50/2020_honda_accord-pic-3944502626682896817-1024x768.jpeg | 12389_cc0640_032_SI.jpg | VA 2-106-261 |
| 7224 | https://static.cargurus.com/images/forsale/2021/01/31/08/30/2018_honda_accord-pic-1057780613805121201-1024x768.jpeg | 12389_cc0640_032_WA.jpg | VA 2-106-261 |
| 7225 | https://static.cargurus.com/images/forsale/2022/04/05/01/13/2019_honda_accord-pic-2456907797626219687-1024x768.jpeg | 12389_sp0640_032.jpg | VA 2-106-261 |
| 7226 | https://static.cargurus.com/images/forsale/2021/01/24/01/46/2019_bmw_x3-pic-5455876436100749462-1024x768.jpeg | 12808_cc0640_032_668.jpg | VA 2-106-278 |
| 7227 | https://static.cargurus.com/images/forsale/2021/01/28/08/28/2019_subaru_wrx-pic-573488693802360921-1024x768.jpeg | 12794_cc0640_032_K3X.jpg | VA 2-106-279 |
| 7228 | https://static.cargurus.com/images/forsale/2020/11/13/01/18/2020_lincoln_continental-pic-4865174843602510028-1024x768.jpeg | 12798_cc0640_032_HA.jpg | VA 2-106-290 |
| 7229 | https://static.cargurus.com/images/forsale/2022/10/28/17/43/2019_lincoln_continental-pic-8536006392063564269-1024x768.jpeg | 13398_cc0640_032_UM.jpg | VA 2-106-290 |
| 7230 | https://static.cargurus.com/images/forsale/2020/09/28/01/28/2018_nissan_sentra-pic-7800552664522320225-1024x768.jpeg | 12626_cc0640_032_K23.jpg | VA 2-106-293 |
| 7231 | https://static.cargurus.com/images/forsale/2020/09/23/10/22/2018_nissan_sentra-pic-7892750066805521815-1024x768.jpeg | 12626_cc0640_032_KH3.jpg | VA 2-106-293 |
| 7232 | https://static.cargurus.com/images/forsale/2020/05/22/18/34/2018_nissan_sentra-pic-8506380406678194525-1024x768.jpeg | 12626_cc0640_032_RAY.jpg | VA 2-106-293 |
| 7233 | https://static.cargurus.com/images/forsale/2022/03/22/14/19/2021_toyota_tacoma-pic-5255989662413954348-1024x768.jpeg | 12628_cc0640_001_1G3.jpg | VA 2-106-294 |
| 7234 | https://static.cargurus.com/images/forsale/2020/12/22/12/05/2021_toyota_tacoma-pic-58458874799457131-1024x768.jpeg | 12628_cc0640_001_218.jpg | VA 2-106-294 |
| 7235 | https://static.cargurus.com/images/forsale/2020/11/25/08/40/2018_toyota_tacoma-pic-7523837598009124060-1024x768.jpeg | 12628_cc0640_032_3R3.jpg | VA 2-106-294 |
| 7236 | https://static.cargurus.com/images/forsale/2022/03/24/00/24/2018_toyota_tacoma-pic-6851979764186372566-1024x768.jpeg | 12628_cc0640_032_4X0.jpg | VA 2-106-294 |
| 7237 | https://static.cargurus.com/images/forsale/2023/02/01/00/24/2019_ford_expedition-pic-4660110643326871217-1024x768.jpeg | 12633_cc0640_032_G1.jpg | VA 2-106-295 |
| 7238 | https://static.cargurus.com/images/forsale/2020/06/11/14/43/2019_ford_expedition-pic-5637317057412668054-1024x768.jpeg | 12633_cc0640_032_GN.jpg | VA 2-106-295 |
| 7239 | https://static.cargurus.com/images/forsale/2021/01/26/15/14/2018_ford_expedition-pic-5178066563328107372-1024x768.jpeg | 12633_cc0640_032_UG.jpg | VA 2-106-295 |
| 7240 | https://static.cargurus.com/images/forsale/2023/03/04/17/23/2018_ford_expedition-pic-6436652628553481873-1024x768.jpeg | 12633_cc0640_032_YZ.jpg | VA 2-106-295 |
| 7241 | https://static.cargurus.com/images/forsale/2021/07/07/09/46/2018_ford_expedition-pic-4683118774659467065-1024x768.jpeg | 12633_st0640_046.jpg | VA 2-106-295 |
| 7242 | https://static.cargurus.com/images/forsale/2020/06/11/14/43/2019_ford_expedition-pic-5637317057412668054-1024x768.jpeg | 13537_cc0640_032_BN.jpg | VA 2-106-295 |
| 7243 | https://static.cargurus.com/images/forsale/2023/01/23/16/39/2018_chevrolet_volt-pic-5613234709321377722-1024x768.jpeg | 12617_cc0640_032_G1W.jpg | VA 2-106-296 |
| 7244 | https://static.cargurus.com/images/forsale/2021/12/18/22/35/2018_chevrolet_volt-pic-7134966847435197831-1024x768.jpeg | 12617_cc0640_032_GAZ.jpg | VA 2-106-296 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 7245 | https://static.cargurus.com/images/forsale/2023/01/13/09/08/2018_chevrolet_volt-pic-5966061478660722318-1024x768.jpeg | 12617_cc0640_032_GD1.jpg | VA 2-106-296 |
| 7246 | https://static.cargurus.com/images/forsale/2020/09/27/00/37/2018_jeep_renegade-pic-8450205761670121526-1024x768.jpeg | 12777_cc0640_032_PAU.jpg | VA 2-106-298 |
| 7247 | https://static.cargurus.com/images/forsale/2023/03/09/07/28/2018_jeep_renegade-pic-7088388945451456391-1024x768.jpeg | 12777_cc0640_032_PDS.jpg | VA 2-106-298 |
| 7248 | https://static.cargurus.com/images/forsale/2020/09/27/00/37/2018_jeep_renegade-pic-8450205761670121526-1024x768.jpeg | 12777_cc0640_032_PRX.jpg | VA 2-106-298 |
| 7249 | https://static.cargurus.com/images/forsale/2023/06/22/18/59/2018_jeep_renegade-pic-7343405549776339616-1024x768.jpeg | 12777_cc0640_032_PSN.jpg | VA 2-106-298 |
| 7250 | https://static.cargurus.com/images/forsale/2023/02/25/08/00/2018_jeep_renegade-pic-4408213624873844262-1024x768.jpeg | 12777_cc0640_032_PWV.jpg | VA 2-106-298 |
| 7251 | https://static.cargurus.com/images/forsale/2021/01/05/15/35/2018_chevrolet_silverado_2500hd-pic-6370373108454065005-1024x768.jpeg | 12780_cc0640_032_GBA.jpg | VA 2-106-299 |
| 7252 | https://static.cargurus.com/images/forsale/2021/01/01/21/10/2018_hyundai_elantra-pic-3866612151408021371-1024x768.jpeg | 12618_cc0640_032_US.jpg | VA 2-106-303 |
| 7253 | https://static.cargurus.com/images/forsale/2023/01/12/16/57/2018_hyundai_elantra-pic-1790469300032200572-1024x768.jpeg | 12618_cc0640_032_W8.jpg | VA 2-106-303 |
| 7254 | https://static.cargurus.com/images/forsale/2022/02/26/21/53/2018_kia_optima_hybrid-pic-3958750050554306403-1024x768.jpeg | 12721_cc0640_032_C3S.jpg | VA 2-106-304 |
| 7255 | https://static.cargurus.com/images/forsale/2022/02/26/21/53/2018_kia_optima_hybrid-pic-3958750050554306403-1024x768.jpeg | 12721_sp0640_032.jpg | VA 2-106-304 |
| 7256 | https://static.cargurus.com/images/forsale/2022/02/26/12/54/2019_infiniti_qx50-pic-8140755968319058307-1024x768.jpeg | 12723_cc0640_032_KH3.jpg | VA 2-106-307 |
| 7257 | https://static.cargurus.com/images/forsale/2022/03/11/12/49/2019_infiniti_qx50-pic-6018441538402651043-1024x768.jpeg | 12723_st0640_046.jpg | VA 2-106-307 |
| 7258 | https://static.cargurus.com/images/forsale/2020/09/04/05/21/2018_mercedes-benz_sl-class-pic-8417431587003903088-1024x768.jpeg | 12813_cc0640_032_183.jpg | VA 2-106-309 |
| 7259 | https://static.cargurus.com/images/forsale/2022/03/09/00/24/2020_mercedes-benz_sl-class-pic-8543184984994958464-1024x768.jpeg | 12813_cc0640_032_197.jpg | VA 2-106-309 |
| 7260 | https://static.cargurus.com/images/forsale/2022/03/31/10/03/2018_hyundai_accent-pic-2381393140698550744-1024x768.jpeg | 12803_cc0640_032_U4G.jpg | VA 2-106-311 |
| 7261 | https://static.cargurus.com/images/forsale/2021/12/17/12/33/2019_infiniti_qx50-pic-1096587483668906953-1024x768.jpeg | 12821_st0640_046.jpg | VA 2-106-313 |
| 7262 | https://static.cargurus.com/images/forsale/2021/12/02/10/29/2019_bmw_7_series-pic-6522079555836719321-1024x768.jpeg | 12809_st0640_037.jpg | VA 2-106-314 |
| 7263 | https://static.cargurus.com/images/forsale/2022/01/05/06/06/2019_jaguar_e-pace-pic-910877061673666076-1024x768.jpeg | 12811_cc0640_032_1AG.jpg | VA 2-106-315 |
| 7264 | https://static.cargurus.com/images/forsale/2022/01/05/06/06/2019_jaguar_e-pace-pic-910877061673666076-1024x768.jpeg | 13148_cc0640_032_1AT.jpg | VA 2-106-315 |
| 7265 | https://static.cargurus.com/images/forsale/2024/11/16/10/26/2021_jeep_wrangler-pic-8731805143255219412-1024x768.jpeg | 12724_cc0640_001_PW7.jpg | VA 2-106-317 |
| 7266 | https://static.cargurus.com/images/forsale/2022/01/13/05/06/2021_jeep_wrangler_unlimited-pic-2502123402520056211-1024x768.jpeg | 12724_cc0640_032_PAU.jpg | VA 2-106-317 |
| 7267 | https://static.cargurus.com/images/forsale/2020/09/28/14/35/2018_jeep_wrangler_unlimited-pic-4322187933015267599-1024x768.jpeg | 12724_cc0640_032_PBM.jpg | VA 2-106-317 |
| 7268 | https://static.cargurus.com/images/forsale/2020/09/26/01/09/2019_jeep_wrangler_unlimited-pic-5273802451978250778-1024x768.jpeg | 12724_cc0640_032_PDN.jpg | VA 2-106-317 |
| 7269 | https://static.cargurus.com/images/forsale/2023/01/17/05/37/2019_jeep_wrangler-pic-3719059121607958121-1024x768.jpeg | 12724_cc0640_032_PRC.jpg | VA 2-106-317 |
| 7270 | https://static.cargurus.com/images/forsale/2020/09/23/02/08/2019_jeep_wrangler_unlimited-pic-7605737338736088248-1024x768.jpeg | 12724_cc0640_032_PW7.jpg | VA 2-106-317 |
| 7271 | https://static.cargurus.com/images/forsale/2020/09/23/10/57/2019_jeep_wrangler_unlimited-pic-8455346971890210656-1024x768.jpeg | 12724_cc0640_032_PX8.jpg | VA 2-106-317 |
| 7272 | https://static.cargurus.com/images/forsale/2019/02/22/19/40/2019_jeep_wrangler_unlimited-pic-1518041610657600036-1024x768.jpeg | 12724_st0640_089.jpg | VA 2-106-317 |
| 7273 | https://static.cargurus.com/images/forsale/2019/06/05/06/42/2018_jeep_renegade-pic-1303898715884699233-1024x768.jpeg | 12722_cc0640_001_PAU.jpg | VA 2-106-318 |
| 7274 | https://static.cargurus.com/images/forsale/2020/11/04/10/08/2018_jeep_renegade-pic-6046551137489583083-1024x768.jpeg | 12722_cc0640_032_PAU.jpg | VA 2-106-318 |
| 7275 | https://static.cargurus.com/images/forsale/2020/09/29/02/02/2018_jeep_renegade-pic-689491234350131493-1024x768.jpeg | 12722_cc0640_032_PB1.jpg | VA 2-106-318 |
| 7276 | https://static.cargurus.com/images/forsale/2023/03/01/00/15/2018_jeep_renegade-pic-4475689444401312306-1024x768.jpeg | 12722_cc0640_032_PDS.jpg | VA 2-106-318 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 7277 | https://static.cargurus.com/images/forsale/2020/09/30/22/11/2018_jeep_renegade-pic-7999464032885369496-1024x768.jpeg | 12722_cc0640_032_PSN.jpg | VA 2-106-318 |
| 7278 | https://static.cargurus.com/images/forsale/2022/02/11/12/47/2019_subaru_crosstrek-pic-1493294074985025578-1024x768.jpeg | 12763_cc0640_032_D4S.jpg | VA 2-106-319 |
| 7279 | https://static.cargurus.com/images/forsale/2022/03/05/12/53/2021_subaru_crosstrek-pic-5161450156859000261-1024x768.jpeg | 12763_cc0640_032_K1X.jpg | VA 2-106-319 |
| 7280 | https://static.cargurus.com/images/forsale/2020/11/23/17/46/2019_subaru_crosstrek-pic-2893502527151959878-1024x768.jpeg | 12763_cc0640_032_PAF.jpg | VA 2-106-319 |
| 7281 | https://static.cargurus.com/images/forsale/2020/11/23/17/46/2019_subaru_crosstrek-pic-2893502527151959878-1024x768.jpeg | 12763_sp0640_032.jpg | VA 2-106-319 |
| 7282 | https://static.cargurus.com/images/forsale/2023/02/25/02/47/2021_land_rover_range_rover-pic-5999961251821860289-296x222.jpeg | 12725_cc0640_001_1AG.jpg | VA 2-106-320 |
| 7283 | https://static.cargurus.com/images/forsale/2022/10/28/13/46/2020_land_rover_range_rover-pic-4773219972654946567-296x222.jpeg | 12725_cc0640_001_1AT.jpg | VA 2-106-320 |
| 7284 | https://static.cargurus.com/images/forsale/2023/02/17/03/02/2020_land_rover_range_rover-pic-5231161028098742004-296x222.jpeg | 12725_cc0640_001_1AU.jpg | VA 2-106-320 |
| 7285 | https://static.cargurus.com/images/forsale/2024/10/27/09/27/2020_land_rover_range_rover-pic-4402928987809205414-1024x768.jpeg | 12725_cc0640_001_1CK.jpg | VA 2-106-320 |
| 7286 | https://static.cargurus.com/images/forsale/2023/03/03/02/25/2020_land_rover_range_rover-pic-7635990482412824352-296x222.jpeg | 12725_cc0640_001_GUN.jpg | VA 2-106-320 |
| 7287 | https://static.cargurus.com/images/forsale/2022/02/26/00/20/2018_mitsubishi_eclipse_cross-pic-1907440725321657876-1024x768.jpeg | 12730_cc0640_032_P26.jpg | VA 2-106-323 |
| 7288 | https://static.cargurus.com/images/forsale/2022/03/15/20/17/2022_mitsubishi_eclipse_cross-pic-3003969067489508726-1024x768.jpeg | 12730_cc0640_032_X42.jpg | VA 2-106-323 |
| 7289 | https://static.cargurus.com/images/forsale/2023/02/12/17/04/2019_nissan_leaf-pic-2083139101370211037-1024x768.jpeg | 12670_cc0640_032_KAD.jpg | VA 2-106-329 |
| 7290 | https://static.cargurus.com/images/forsale/2022/02/17/00/44/2021_kia_rio5-pic-7800719344107105366-1024x768.jpeg | 12668_cc0640_032_ABP.jpg | VA 2-106-330 |
| 7291 | https://static.cargurus.com/images/forsale/2024/10/12/07/55/2021_ford_ecosport-pic-7256428116315909012-1024x768.jpeg | 12651_cc0640_001_Z9.jpg | VA 2-106-331 |
| 7292 | https://static.cargurus.com/images/forsale/2021/05/17/23/37/2021_ford_ecosport-pic-5899579905509795401-1024x768.jpeg | 12651_sp0640_032.jpg | VA 2-106-331 |
| 7293 | https://static.cargurus.com/images/forsale/2022/07/10/04/22/2018_ford_ecosport-pic-1689051860940169574-1024x768.jpeg | 12651_st0640_089.jpg | VA 2-106-331 |
| 7294 | https://static.cargurus.com/images/forsale/2023/01/29/01/39/2019_ford_ecosport-pic-2029354805683795641-1024x768.jpeg | 13126_cc0640_032_C7.jpg | VA 2-106-331 |
| 7295 | https://static.cargurus.com/images/forsale/2023/02/24/18/00/2020_ford_ecosport-pic-3267654905574413816-1024x768.jpeg | 14046_cc0640_032_UG.jpg | VA 2-106-331 |
| 7296 | https://static.cargurus.com/images/forsale/2021/12/03/11/42/2018_bmw_i3-pic-1264737159055882644-1024x768.jpeg | 12662_cc0640_032_C01.jpg | VA 2-106-335 |
| 7297 | https://static.cargurus.com/images/forsale/2022/03/28/06/07/2019_bmw_i3-pic-9102875984164931437-1024x768.jpeg | 12662_cc0640_032_C2V.jpg | VA 2-106-335 |
| 7298 | https://static.cargurus.com/images/forsale/2022/03/28/06/07/2019_bmw_i3-pic-4827207965863348700-1024x768.jpeg | 12662_cc0640_032_C2W.jpg | VA 2-106-335 |
| 7299 | https://static.cargurus.com/images/forsale/2022/03/28/06/07/2019_bmw_i3-pic-9102875984164931437-1024x768.jpeg | 13495_cc0640_032_C2V.jpg | VA 2-106-335 |
| 7300 | https://static.cargurus.com/images/forsale/2020/07/14/23/32/2018_toyota_camry_hybrid-pic-6811521162855267955-1024x768.jpeg | 12654_cc0640_032_1H1.jpg | VA 2-106-336 |
| 7301 | https://static.cargurus.com/images/forsale/2023/05/20/18/25/2018_toyota_camry_hybrid-pic-275675580981521589-1024x768.jpeg | 12654_cc0640_032_1J9.jpg | VA 2-106-336 |
| 7302 | https://static.cargurus.com/images/forsale/2024/11/02/00/31/2018_nissan_murano-pic-2083655335576532448-1024x768.jpeg | 12658_cc0640_032_G41.jpg | VA 2-106-337 |
| 7303 | https://static.cargurus.com/images/forsale/2020/10/11/13/49/2018_nissan_murano-pic-698785429510172866-1024x768.jpeg | 12658_cc0640_032_KAD.jpg | VA 2-106-337 |
| 7304 | https://static.cargurus.com/images/forsale/2021/01/17/21/31/2018_nissan_murano-pic-113635129750251899-1024x768.jpeg | 12658_cc0640_032_QAB.jpg | VA 2-106-337 |
| 7305 | https://static.cargurus.com/images/forsale/2020/10/11/13/49/2018_nissan_murano-pic-698785429510172866-1024x768.jpeg | 12658_sp0640_032.jpg | VA 2-106-337 |
| 7306 | https://static.cargurus.com/images/forsale/2021/06/30/12/43/2019_honda_accord-pic-8761631697241203161-1024x768.jpeg | 12415_cc0640_032_SI.jpg | VA 2-106-355 |
| 7307 | https://static.cargurus.com/images/forsale/2020/10/05/04/42/2018_honda_accord-pic-5945290248910219652-1024x768.jpeg | 12415_cc0640_032_WA.jpg | VA 2-106-355 |
| 7308 | https://static.cargurus.com/images/forsale/2020/06/24/22/22/2018_honda_accord-pic-892148320344537365-1024x768.jpeg | 12415_st0640_037.jpg | VA 2-106-355 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 7309 | https://static.cargurus.com/images/forsale/2024/11/09/09/42/2019_kia_soul-pic-54097384712640180-1024x768.jpeg | 12318_cc0640_001_9H.jpg | VA 2-106-357 |
| 7310 | https://static.cargurus.com/images/forsale/2020/05/15/18/46/2018_kia_soul-pic-5707813301220155649-1024x768.jpeg | 12318_cc0640_032_1D.jpg | VA 2-106-357 |
| 7311 | https://static.cargurus.com/images/forsale/2023/06/10/07/36/2018_kia_soul-pic-4147777456879076665-1024x768.jpeg | 12318_cc0640_032_9H.jpg | VA 2-106-357 |
| 7312 | https://static.cargurus.com/images/forsale/2020/07/02/07/37/2018_kia_soul-pic-5233996621501544363-1024x768.jpeg | 12318_cc0640_032_AAQ.jpg | VA 2-106-357 |
| 7313 | https://static.cargurus.com/images/forsale/2020/09/23/10/39/2018_kia_soul-pic-1261679656378757052-1024x768.jpeg | 12318_cc0640_032_IM.jpg | VA 2-106-357 |
| 7314 | https://static.cargurus.com/images/forsale/2022/03/27/05/53/2018_kia_soul-pic-6109387459017728999-1024x768.jpeg | 12318_sp0640_032.jpg | VA 2-106-357 |
| 7315 | https://static.cargurus.com/images/forsale/2020/07/25/02/16/2020_lexus_nx-pic-830350473510731964-1024x768.jpeg | 12436_cc0640_032_085.jpg | VA 2-106-360 |
| 7316 | https://static.cargurus.com/images/forsale/2021/01/05/07/24/2018_lexus_nx-pic-3753393828422193918-1024x768.jpeg | 12436_cc0640_032_212.jpg | VA 2-106-360 |
| 7317 | https://static.cargurus.com/images/forsale/2021/01/05/07/24/2018_lexus_nx-pic-3753393828422193918-1024x768.jpeg | 12436_cc0640_032_223.jpg | VA 2-106-360 |
| 7318 | https://static.cargurus.com/images/forsale/2019/11/25/22/43/2020_lexus_nx-pic-3816010452475549441-1024x768.jpeg | 12436_st0640_037.jpg | VA 2-106-360 |
| 7319 | https://static.cargurus.com/images/forsale/2021/06/23/12/43/2018_ford_f-150-pic-1279018830338761796-1024x768.jpeg | 12353_cc0640_032_N6.jpg | VA 2-106-362 |
| 7320 | https://static.cargurus.com/images/forsale/2023/01/21/14/16/2018_ford_f-150-pic-6739131025735577271-1024x768.jpeg | 12353_cc0640_032_PQ.jpg | VA 2-106-362 |
| 7321 | https://static.cargurus.com/images/forsale/2022/03/23/10/31/2018_ford_f-150-pic-8686190161921761404-1024x768.jpeg | 12353_cc0640_032_UG.jpg | VA 2-106-362 |
| 7322 | https://static.cargurus.com/images/forsale/2022/03/23/10/31/2018_ford_f-150-pic-8686190161921761404-1024x768.jpeg | 12353_cc0640_032_YZ.jpg | VA 2-106-362 |
| 7323 | https://static.cargurus.com/images/forsale/2022/04/03/06/11/2022_mitsubishi_mirage_g4-pic-7954433459651704592-1024x768.jpeg | 12387_cc0640_032_P57.jpg | VA 2-106-363 |
| 7324 | https://static.cargurus.com/images/forsale/2019/08/25/11/57/2018_mitsubishi_mirage_g4-pic-287280562678277848-1024x768.jpeg | 12387_cc0640_032_T69.jpg | VA 2-106-363 |
| 7325 | https://static.cargurus.com/images/forsale/2020/08/08/04/35/2018_mitsubishi_mirage_g4-pic-7173155288858909287-1024x768.jpeg | 12387_st0640_046.jpg | VA 2-106-363 |
| 7326 | https://static.cargurus.com/images/forsale/2020/11/10/11/58/2019_dodge_journey-pic-1380116754383685541-1024x768.jpeg | 12383_cc0640_001_PWH.jpg | VA 2-106-364 |
| 7327 | https://static.cargurus.com/images/forsale/2020/09/27/04/38/2021_mini_cooper-pic-5086151873641891023-1024x768.jpeg | 12823_cc0640_032_B58.jpg | VA 2-106-427 |
| 7328 | https://static.cargurus.com/images/forsale/2022/02/08/04/58/2019_mini_cooper-pic-8379413044618600497-1024x768.jpeg | 12822_st0640_089.jpg | VA 2-106-430 |
| 7329 | https://static.cargurus.com/images/forsale/2023/03/15/10/10/2018_lincoln_navigator-pic-47680848722436312-1024x768.jpeg | 12799_cc0640_032_G1.jpg | VA 2-106-432 |
| 7330 | https://static.cargurus.com/images/forsale/2022/02/03/08/59/2018_lincoln_navigator-pic-7290436026771557642-1024x768.jpeg | 12799_cc0640_032_UX.jpg | VA 2-106-432 |
| 7331 | https://static.cargurus.com/images/forsale/2022/04/19/22/57/2018_volvo_xc60-pic-184539568483089628-1024x768.jpeg | 12797_cc0640_032_614.jpg | VA 2-106-433 |
| 7332 | https://static.cargurus.com/images/forsale/2023/02/17/23/28/2018_volvo_xc60-pic-646056236935023969-1024x768.jpeg | 12797_cc0640_032_717.jpg | VA 2-106-433 |
| 7333 | https://static.cargurus.com/images/forsale/2023/02/22/01/06/2018_volvo_xc60-pic-4843706356797388033-1024x768.jpeg | 12797_st0640_037.jpg | VA 2-106-433 |
| 7334 | https://static.cargurus.com/images/forsale/2020/12/16/23/30/2018_volvo_xc60-pic-2742667044526623564-1024x768.jpeg | 12797_st0640_089.jpg | VA 2-106-433 |
| 7335 | https://static.cargurus.com/images/forsale/2022/11/11/12/16/2019_chevrolet_colorado-pic-3676534112578735189-1024x768.jpeg | 12801_cc0640_032_GAZ.jpg | VA 2-106-434 |
| 7336 | https://static.cargurus.com/images/forsale/2022/03/03/07/59/2020_dodge_durango-pic-3028982350523766191-1024x768.jpeg | 12802_cc0640_032_PRV.jpg | VA 2-106-435 |
| 7337 | https://static.cargurus.com/images/forsale/2022/03/17/06/29/2020_dodge_durango-pic-7370457519885712951-1024x768.jpeg | 12802_cc0640_032_PW7.jpg | VA 2-106-435 |
| 7338 | https://static.cargurus.com/images/forsale/2022/12/23/06/34/2018_dodge_durango-pic-210668421199493184-1024x768.jpeg | 12802_cc0640_032_PXJ.jpg | VA 2-106-435 |
| 7339 | https://static.cargurus.com/images/forsale/2020/09/29/06/35/2018_dodge_durango-pic-1708791489400774397-1024x768.jpeg | 12802_st0640_046.jpg | VA 2-106-435 |
| 7340 | https://static.cargurus.com/images/forsale/2023/02/27/07/04/2018_chevrolet_cruze-pic-5691871273837996298-1024x768.jpeg | 12796_cc0640_032_GB8.jpg | VA 2-106-437 |
| 7341 | https://static.cargurus.com/images/forsale/2021/01/06/10/10/2019_volkswagen_gti-pic-5357554883291491790-1024x768.jpeg | 12601_st0640_089.jpg | VA 2-106-791 |
| 7342 | https://static.cargurus.com/images/forsale/2020/05/04/19/09/2020_bmw_x3-pic-2091853333818528963-1024x768.jpeg | 12597_cc0640_032_300.jpg | VA 2-106-793 |
| 7343 | https://static.cargurus.com/images/forsale/2020/06/02/12/45/2020_bmw_x3-pic-4805891744442312099-1024x768.jpeg | 12597_cc0640_032_A83.jpg | VA 2-106-793 |
| 7344 | https://static.cargurus.com/images/forsale/2020/05/21/01/50/2019_bmw_x3-pic-2493733538821147228-1024x768.jpeg | 12597_cc0640_032_A96.jpg | VA 2-106-793 |
| 7345 | https://static.cargurus.com/images/forsale/2020/04/29/19/43/2020_bmw_x3-pic-5895634848397724018-1024x768.jpeg | 12597_cc0640_032_C1M.jpg | VA 2-106-793 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 7346 | https://static.cargurus.com/images/forsale/2020/10/01/02/21/2018_bmw_x3-pic-5066231359291586421-1024x768.jpeg | 12597_st0640_037.jpg | VA 2-106-793 |
| 7347 | https://static.cargurus.com/images/forsale/2020/10/17/08/01/2018_bmw_x3-pic-6413271025235786468-1024x768.jpeg | 12597_st0640_046.jpg | VA 2-106-793 |
| 7348 | https://static.cargurus.com/images/forsale/2019/09/04/06/42/2020_bmw_x3-pic-5480445131186475686-1024x768.jpeg | 12597_st0640_089.jpg | VA 2-106-793 |
| 7349 | https://static.cargurus.com/images/forsale/2021/09/02/22/15/2018_mini_cooper_clubman-pic-4399459834498016137-1024x768.jpeg | 12592_cc0640_032_850.jpg | VA 2-106-794 |
| 7350 | https://static.cargurus.com/images/forsale/2020/12/10/03/20/2018_mini_cooper_clubman-pic-4783037088495687046-1024x768.jpeg | 12592_cc0640_032_B22.jpg | VA 2-106-794 |
| 7351 | https://static.cargurus.com/images/forsale/2021/01/07/23/11/2018_mini_countryman-pic-3448023652206153455-1024x768.jpeg | 12591_cc0640_032_B22.jpg | VA 2-106-795 |
| 7352 | https://static.cargurus.com/images/forsale/2020/09/04/15/50/2018_mini_countryman-pic-6108218911941482989-1024x768.jpeg | 12591_cc0640_032_C2M.jpg | VA 2-106-795 |
| 7353 | https://static.cargurus.com/images/forsale/2020/10/10/13/59/2018_bmw_4_series-pic-1028366193215016706-1024x768.jpeg | 12596_cc0640_032_A83.jpg | VA 2-106-797 |
| 7354 | https://static.cargurus.com/images/forsale/2021/09/01/03/16/2018_bmw_4_series-pic-2356956473646778908-1024x768.jpeg | 12596_cc0640_032_A89.jpg | VA 2-106-797 |
| 7355 | https://static.cargurus.com/images/forsale/2022/03/01/01/59/2019_bmw_4_series-pic-210721664998937384-1024x768.jpeg | 12596_cc0640_032_B45.jpg | VA 2-106-797 |
| 7356 | https://static.cargurus.com/images/forsale/2021/09/01/03/16/2018_bmw_4_series-pic-2356956473646778908-1024x768.jpeg | 12596_cc0640_032_X02.jpg | VA 2-106-797 |
| 7357 | https://static.cargurus.com/images/forsale/2022/03/01/01/59/2019_bmw_4_series-pic-210721664998937384-1024x768.jpeg | 12596_cc0640_032_X12.jpg | VA 2-106-797 |
| 7358 | https://static.cargurus.com/images/forsale/2022/02/04/02/19/2021_bmw_x3-pic-4866723421368094583-296x222.jpeg | 12597_cc0640_001_300.jpg | VA 2-106-798 |
| 7359 | https://static.cargurus.com/images/forsale/2020/05/04/19/09/2020_bmw_x3-pic-2091853333818528963-1024x768.jpeg | 12597_cc0640_032_300.jpg | VA 2-106-798 |
| 7360 | https://static.cargurus.com/images/forsale/2021/08/30/17/50/2019_bmw_x3-pic-8581649048889244605-1024x768.jpeg | 12597_cc0640_032_416.jpg | VA 2-106-798 |
| 7361 | https://static.cargurus.com/images/forsale/2021/08/30/17/50/2019_bmw_x3-pic-8581649048889244605-1024x768.jpeg | 12597_cc0640_032_475.jpg | VA 2-106-798 |
| 7362 | https://static.cargurus.com/images/forsale/2020/10/12/22/22/2019_bmw_x3-pic-6202427540096519847-1024x768.jpeg | 12597_cc0640_032_668.jpg | VA 2-106-798 |
| 7363 | https://static.cargurus.com/images/forsale/2020/06/02/12/45/2020_bmw_x3-pic-4805891744442312099-1024x768.jpeg | 12597_cc0640_032_A83.jpg | VA 2-106-798 |
| 7364 | https://static.cargurus.com/images/forsale/2020/05/21/01/50/2019_bmw_x3-pic-2493733538821147228-1024x768.jpeg | 12597_cc0640_032_A96.jpg | VA 2-106-798 |
| 7365 | https://static.cargurus.com/images/forsale/2022/05/03/08/35/2019_bmw_x3-pic-7938729809539904382-1024x768.jpeg | 12597_cc0640_032_C1L.jpg | VA 2-106-798 |
| 7366 | https://static.cargurus.com/images/forsale/2020/04/29/19/43/2020_bmw_x3-pic-5895634848397724018-1024x768.jpeg | 12597_cc0640_032_C1M.jpg | VA 2-106-798 |
| 7367 | https://static.cargurus.com/images/forsale/2020/10/01/02/21/2018_bmw_x3-pic-5066231359291586421-1024x768.jpeg | 12597_st0640_037.jpg | VA 2-106-798 |
| 7368 | https://static.cargurus.com/images/forsale/2020/10/17/08/01/2018_bmw_x3-pic-6413271025235786468-1024x768.jpeg | 12597_st0640_046.jpg | VA 2-106-798 |
| 7369 | https://static.cargurus.com/images/forsale/2019/09/04/06/42/2020_bmw_x3-pic-5480445131186475686-1024x768.jpeg | 12597_st0640_089.jpg | VA 2-106-798 |
| 7370 | https://static.cargurus.com/images/forsale/2020/10/08/14/00/2018_mitsubishi_outlander-pic-140298641684390216-1024x768.jpeg | 12593_cc0640_032_U17.jpg | VA 2-106-800 |
| 7371 | https://static.cargurus.com/images/forsale/2020/03/11/07/05/2018_mitsubishi_outlander-pic-4107615315068647549-1024x768.jpeg | 12593_cc0640_032_W13.jpg | VA 2-106-800 |
| 7372 | https://static.cargurus.com/images/forsale/2020/10/08/14/00/2018_mitsubishi_outlander-pic-140298641684390216-1024x768.jpeg | 12593_sp0640_032.jpg | VA 2-106-800 |
| 7373 | https://static.cargurus.com/images/forsale/2020/09/30/02/20/2018_bmw_x2-pic-4812981816302958711-1024x768.jpeg | 12703_cc0640_032_C1P.jpg | VA 2-106-804 |
| 7374 | https://static.cargurus.com/images/forsale/2023/01/12/23/02/2020_bmw_x2-pic-1443225047457329573-1024x768.jpeg | 12703_st0640_037.jpg | VA 2-106-804 |
| 7375 | https://static.cargurus.com/images/forsale/2022/01/25/18/45/2019_ford_taurus-pic-2131429368708256450-1024x768.jpeg | 12705_cc0640_032_G1.jpg | VA 2-106-806 |
| 7376 | https://static.cargurus.com/images/forsale/2020/06/20/19/37/2018_ford_taurus-pic-6732993694602998427-1024x768.jpeg | 12705_cc0640_032_GN.jpg | VA 2-106-806 |
| 7377 | https://static.cargurus.com/images/forsale/2022/01/21/22/45/2018_ford_taurus-pic-6098883229491410284-1024x768.jpeg | 12705_cc0640_032_J7.jpg | VA 2-106-806 |
| 7378 | https://static.cargurus.com/images/forsale/2020/05/15/18/36/2019_ford_taurus-pic-548309652372026863-1024x768.jpeg | 12705_cc0640_032_R3.jpg | VA 2-106-806 |
| 7379 | https://static.cargurus.com/images/forsale/2022/05/12/15/03/2018_ford_taurus-pic-8447852311118821866-1024x768.jpeg | 12705_cc0640_032_RR.jpg | VA 2-106-806 |
| 7380 | https://static.cargurus.com/images/forsale/2021/08/28/17/47/2019_ford_taurus-pic-1876213843069463969-1024x768.jpeg | 12705_cc0640_032_UX.jpg | VA 2-106-806 |
| 7381 | https://static.cargurus.com/images/forsale/2023/05/21/00/50/2019_ford_taurus-pic-946774639474470893-1024x768.jpeg | 13254_cc0640_032_J7.jpg | VA 2-106-806 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 7382 | https://static.cargurus.com/images/forsale/2022/12/01/03/28/2019_ford_taurus-pic-3176330904001726263-1024x768.jpeg | 13254_cc0640_032_UG.jpg | VA 2-106-806 |
| 7383 | https://static.cargurus.com/images/forsale/2022/01/25/18/45/2019_ford_taurus-pic-2131429368708256450-1024x768.jpeg | 13254_cc0640_032_UM.jpg | VA 2-106-806 |
| 7384 | https://static.cargurus.com/images/forsale/2023/06/24/17/55/2019_ford_expedition-pic-392943508301573718-1024x768.jpeg | 12685_cc0640_032_D1.jpg | VA 2-106-807 |
| 7385 | https://static.cargurus.com/images/forsale/2022/07/24/06/24/2019_ford_expedition-pic-3496808411252271369-1024x768.jpeg | 12685_cc0640_032_G1.jpg | VA 2-106-807 |
| 7386 | https://static.cargurus.com/images/forsale/2020/11/24/17/42/2018_ford_expedition-pic-7967909441094766785-1024x768.jpeg | 12685_cc0640_032_J7.jpg | VA 2-106-807 |
| 7387 | https://static.cargurus.com/images/forsale/2023/02/14/08/57/2019_ford_expedition-pic-2888023885610143450-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 12685_cc0640_032_UG.jpg | VA 2-106-807 |
| 7388 | https://static.cargurus.com/images/forsale/2022/02/23/16/13/2019_ford_expedition-pic-1461612182250724106-1024x768.jpeg | 12685_cc0640_032_UX.jpg | VA 2-106-807 |
| 7389 | https://static.cargurus.com/images/forsale/2020/10/06/20/21/2019_ford_expedition-pic-4375446079495422800-1024x768.jpeg | 12685_cc0640_032_YZ.jpg | VA 2-106-807 |
| 7390 | https://static.cargurus.com/images/forsale/2021/08/18/15/16/2018_ford_expedition-pic-7058027065836607639-1024x768.jpeg | 12685_st0640_046.jpg | VA 2-106-807 |
| 7391 | https://static.cargurus.com/images/forsale/2020/10/27/10/21/2018_ford_expedition-pic-5541778582916668696-1024x768.jpeg | 12685_st0640_089.jpg | VA 2-106-807 |
| 7392 | https://static.cargurus.com/images/forsale/2022/02/23/16/13/2019_ford_expedition-pic-1461612182250724106-1024x768.jpeg | 13412_cc0640_032_BN.jpg | VA 2-106-807 |
| 7393 | https://static.cargurus.com/images/forsale/2023/01/03/07/49/2019_ford_expedition-pic-3037994274734015492-1024x768.jpeg | 13412_cc0640_032_FT.jpg | VA 2-106-807 |
| 7394 | https://static.cargurus.com/images/forsale/2020/06/20/19/54/2018_mazda_mx-5_miata-pic-8505371419906451411-1024x768.jpeg | 12689_cc0640_032_46G.jpg | VA 2-106-811 |
| 7395 | https://static.cargurus.com/images/forsale/2022/03/25/19/01/2022_mazda_mx-5_miata-pic-5994879912274281090-1024x768.jpeg | 12689_cc0640_032_46V.jpg | VA 2-106-811 |
| 7396 | https://static.cargurus.com/images/forsale/2020/09/28/16/27/2018_mini_cooper-pic-8104056396081227218-1024x768.jpeg | 12698_cc0640_032_851.jpg | VA 2-106-817 |
| 7397 | https://static.cargurus.com/images/forsale/2023/04/20/09/09/2018_mini_cooper-pic-274318337139706872-1024x768.jpeg | 12698_cc0640_032_C24.jpg | VA 2-106-817 |
| 7398 | https://static.cargurus.com/images/forsale/2023/03/15/07/29/2020_bmw_i3-pic-4802857752777900212-1024x768.jpeg | 12701_cc0640_032_C2W.jpg | VA 2-106-818 |
| 7399 | https://static.cargurus.com/images/forsale/2021/05/10/22/06/2019_bmw_x3-pic-1347866061388165063-1024x768.jpeg | 12702_cc0640_032_300.jpg | VA 2-106-819 |
| 7400 | https://static.cargurus.com/images/forsale/2021/09/30/02/01/2018_bmw_x3-pic-9164266596629253351-1024x768.jpeg | 12702_cc0640_032_475.jpg | VA 2-106-819 |
| 7401 | https://static.cargurus.com/images/forsale/2022/09/28/10/32/2019_bmw_x3-pic-394467017237316116-1024x768.jpeg | 12702_cc0640_032_A83.jpg | VA 2-106-819 |
| 7402 | https://static.cargurus.com/images/forsale/2023/02/16/16/48/2019_bmw_x3-pic-4566155208099353523-1024x768.jpeg | 12702_cc0640_032_A90.jpg | VA 2-106-819 |
| 7403 | https://static.cargurus.com/images/forsale/2022/03/19/22/41/2018_ford_explorer-pic-3647429978960939932-1024x768.jpeg | 12479_cc0640_032_G1.jpg | VA 2-107-174 |
| 7404 | https://static.cargurus.com/images/forsale/2020/12/25/20/07/2018_ford_explorer-pic-6787754392140691528-1024x768.jpeg | 12479_cc0640_032_J7.jpg | VA 2-107-174 |
| 7405 | https://static.cargurus.com/images/forsale/2023/05/26/07/02/2018_ford_explorer-pic-3630391149826353331-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 12479_cc0640_032_RR.jpg | VA 2-107-174 |
| 7406 | https://static.cargurus.com/images/forsale/2020/12/29/03/26/2018_ford_explorer-pic-8425989285610163172-1024x768.jpeg | 12479_cc0640_032_UG.jpg | VA 2-107-174 |
| 7407 | https://static.cargurus.com/images/forsale/2020/04/01/21/14/2018_ford_explorer-pic-1546366190853124153-1024x768.jpeg | 12479_cc0640_032_UX.jpg | VA 2-107-174 |
| 7408 | https://static.cargurus.com/images/forsale/2020/04/01/21/14/2018_ford_explorer-pic-1546366190853124153-1024x768.jpeg | 12479_sp0640_032.jpg | VA 2-107-174 |
| 7409 | https://static.cargurus.com/images/forsale/2021/02/10/10/22/2019_ford_explorer-pic-5901741266478708290-1024x768.jpeg | 13104_cc0640_032_J7.jpg | VA 2-107-174 |
| 7410 | https://static.cargurus.com/images/forsale/2021/05/02/10/46/2018_toyota_tacoma-pic-4605072007460608537-1024x768.jpeg | 12482_cc0640_032_1H5.jpg | VA 2-107-175 |
| 7411 | https://static.cargurus.com/images/forsale/2020/12/22/21/41/2019_toyota_tacoma-pic-3613611692955015827-1024x768.jpeg | 12482_sp0640_032.jpg | VA 2-107-175 |
| 7412 | https://static.cargurus.com/images/forsale/2020/06/23/12/42/2020_acura_rlx-pic-8182384906989771470-1024x768.jpeg | 12480_cc0640_032_WH.jpg | VA 2-107-177 |
| 7413 | https://static.cargurus.com/images/forsale/2020/10/08/21/04/2018_ford_fusion_hybrid-pic-4173573383582808622-1024x768.jpeg | 12488_cc0640_032_J7.jpg | VA 2-107-180 |
| 7414 | https://static.cargurus.com/images/forsale/2022/02/25/19/57/2018_ford_fusion_hybrid-pic-9150169875584361762-1024x768.jpeg | 12488_cc0640_032_UX.jpg | VA 2-107-180 |
| 7415 | https://static.cargurus.com/images/forsale/2021/01/28/03/41/2018_kia_niro-pic-98338680289752131-1024x768.jpeg | 12481_cc0640_032_4SS.jpg | VA 2-107-184 |
| 7416 | https://static.cargurus.com/images/forsale/2020/11/24/00/12/2018_kia_niro-pic-2620389781841823086-1024x768.jpeg | 12481_cc0640_032_ABP.jpg | VA 2-107-184 |
| 7417 | https://static.cargurus.com/images/forsale/2023/02/03/10/48/2018_lincoln_mkx-pic-5664000522249567911-1024x768.jpeg | 12487_cc0640_032_J7.jpg | VA 2-107-186 |
| 7418 | https://static.cargurus.com/images/forsale/2020/10/10/02/19/2018_lincoln_mkx-pic-7337419317957161664-1024x768.jpeg | 12487_cc0640_032_RR.jpg | VA 2-107-186 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 7419 | https://static.cargurus.com/images/forsale/2020/12/31/17/56/2018_bmw_6_series-pic-4333361045952983000-1024x768.jpeg | 12494_cc0640_032_X04.jpg | VA 2-107-187 |
| 7420 | https://static.cargurus.com/images/forsale/2023/02/28/06/17/2018_hyundai_sonata-pic-4751787527947137282-1024x768.jpeg | 12700_cc0640_032_VU.jpg | VA 2-107-188 |
| 7421 | https://static.cargurus.com/images/forsale/2020/10/13/10/29/2019_kia_stinger-pic-5785247714525304677-1024x768.jpeg | 12684_cc0640_032_H4R.jpg | VA 2-107-190 |
| 7422 | https://static.cargurus.com/images/forsale/2020/10/09/00/38/2019_kia_stinger-pic-7816133402411574568-1024x768.jpeg | 12684_cc0640_032_M6B.jpg | VA 2-107-190 |
| 7423 | https://static.cargurus.com/images/forsale/2020/09/29/03/09/2018_kia_stinger-pic-577199225853184846-1024x768.jpeg | 12684_cc0640_032_SWP.jpg | VA 2-107-190 |
| 7424 | https://static.cargurus.com/images/forsale/2020/10/12/06/02/2018_kia_stinger-pic-2417319281741632411-1024x768.jpeg | 12684_sp0640_032.jpg | VA 2-107-190 |
| 7425 | https://static.cargurus.com/images/forsale/2022/04/01/01/26/2019_kia_stinger-pic-1276576327969390888-1024x768.jpeg | 12684_st0640_116.jpg | VA 2-107-190 |
| 7426 | https://static.cargurus.com/images/forsale/2023/06/27/02/26/2019_land_rover_range_rover_sport-pic-1594852286053842734-1024x768.jpeg | 12681_cc0640_001_1AA.jpg | VA 2-107-194 |
| 7427 | https://static.cargurus.com/images/forsale/2023/03/29/02/34/2020_land_rover_range_rover_sport-pic-4046790481590919847-1024x768.jpeg | 12681_cc0640_001_1AC.jpg | VA 2-107-194 |
| 7428 | https://static.cargurus.com/images/forsale/2024/09/15/12/22/2021_land_rover_range_rover_sport-pic-974371316509187468-1024x768.jpeg | 12681_cc0640_001_1AG.jpg | VA 2-107-194 |
| 7429 | https://static.cargurus.com/images/forsale/2023/03/08/02/47/2020_land_rover_range_rover_sport-pic-1511245797051549360-1024x768.jpeg | 12681_cc0640_001_1AT.jpg | VA 2-107-194 |
| 7430 | https://static.cargurus.com/images/forsale/2023/06/23/02/30/2019_land_rover_range_rover_sport-pic-2803344618820130096-1024x768.jpeg | 12681_cc0640_001_1AU.jpg | VA 2-107-194 |
| 7431 | https://static.cargurus.com/images/forsale/2023/03/12/03/27/2021_land_rover_range_rover_sport-pic-406954371216438637-1024x768.jpeg | 12681_cc0640_001_1CK.jpg | VA 2-107-194 |
| 7432 | https://static.cargurus.com/images/forsale/2023/01/01/02/33/2019_land_rover_range_rover_sport-pic-827321745472265214-1024x768.jpeg | 12681_cc0640_001_933.jpg | VA 2-107-194 |
| 7433 | https://static.cargurus.com/images/forsale/2024/11/02/08/06/2021_land_rover_range_rover_sport-pic-7989150852939328308-1024x768.jpeg | 12681_cc0640_001_MER.jpg | VA 2-107-194 |
| 7434 | https://static.cargurus.com/images/forsale/2023/01/02/18/12/2020_land_rover_range_rover_sport-pic-4575059090726686047-1024x768.jpeg | 12681_cc0640_032_1AU.jpg | VA 2-107-194 |
| 7435 | https://static.cargurus.com/images/forsale/2022/03/25/08/18/2020_land_rover_range_rover_sport-pic-4182119363777129904-1024x768.jpeg | 12681_cc0640_032_839.jpg | VA 2-107-194 |
| 7436 | https://static.cargurus.com/images/forsale/2022/03/25/08/18/2020_land_rover_range_rover_sport-pic-4182119363777129904-1024x768.jpeg | 12681_cc0640_032_937.jpg | VA 2-107-194 |
| 7437 | https://static.cargurus.com/images/forsale/2023/06/18/05/52/2022_land_rover_range_rover_sport-pic-3459464439618445951-1024x768.jpeg | 12681_cc0640_032_GUN.jpg | VA 2-107-194 |
| 7438 | https://static.cargurus.com/images/forsale/2021/06/20/18/41/2018_land_rover_range_rover_sport-pic-1741272539451283094-1024x768.jpeg | 12681_cc0640_032_MER.jpg | VA 2-107-194 |
| 7439 | https://static.cargurus.com/images/forsale/2024/11/05/08/01/2019_hyundai_kona-pic-3585594041556456769-1024x768.jpeg | 12686_cc0640_001_MZH.jpg | VA 2-107-196 |
| 7440 | https://static.cargurus.com/images/forsale/2024/09/20/23/32/2020_hyundai_kona-pic-4313668886677366637-1024x768.jpeg | 12686_cc0640_001_P6W.jpg | VA 2-107-196 |
| 7441 | https://static.cargurus.com/images/forsale/2020/09/18/07/08/2019_hyundai_kona-pic-6338645581895711101-1024x768.jpeg | 12686_cc0640_032_MZH.jpg | VA 2-107-196 |
| 7442 | https://static.cargurus.com/images/forsale/2023/01/05/21/03/2020_hyundai_kona-pic-583195625155229595-1024x768.jpeg | 12686_cc0640_032_P6W.jpg | VA 2-107-196 |
| 7443 | https://static.cargurus.com/images/forsale/2020/10/08/05/54/2018_hyundai_kona-pic-2697127209279850086-1024x768.jpeg | 12686_cc0640_032_SS7.jpg | VA 2-107-196 |
| 7444 | https://static.cargurus.com/images/forsale/2020/07/12/17/57/2020_toyota_sienna-pic-1809825029946683164-1024x768.jpeg | 12692_cc0640_032_1D6.jpg | VA 2-107-197 |
| 7445 | https://static.cargurus.com/images/forsale/2023/04/16/05/51/2018_toyota_sienna-pic-1576575042683704313-1024x768.jpeg | 12692_cc0640_032_1H1.jpg | VA 2-107-197 |
| 7446 | https://static.cargurus.com/images/forsale/2023/02/25/10/42/2018_toyota_sienna-pic-5119453114719847749-1024x768.jpeg | 12692_cc0640_032_3Q3.jpg | VA 2-107-197 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 7447 | https://static.cargurus.com/images/forsale/2020/07/12/17/57/2020_toyota_sienna-pic-1809825029946683164-1024x768.jpeg | 13214_cc0640_032_1J9.jpg | VA 2-107-197 |
| 7448 | https://static.cargurus.com/images/forsale/2023/01/05/06/40/2019_toyota_sienna-pic-6962673592626205l9-1024x768.jpeg | 13214_cc0640_032_4W4.jpg | VA 2-107-197 |
| 7449 | https://static.cargurus.com/images/forsale/2020/06/02/06/57/2020_mazda_mx-5_miata-pic-8972005466252274975-1024x768.jpeg | 12690_cc0640_001_25D.jpg | VA 2-107-198 |
| 7450 | https://static.cargurus.com/images/forsale/2022/04/06/09/56/2022_honda_accord-pic-3787754578040510121-1024x768.jpeg | 12627_cc0640_032_BL.jpg | VA 2-108-472 |
| 7451 | https://static.cargurus.com/images/forsale/2022/03/19/08/46/2018_honda_accord-pic-4579294833642867550-1024x768.jpeg | 12627_cc0640_032_RX.jpg | VA 2-108-472 |
| 7452 | https://static.cargurus.com/images/forsale/2022/03/05/10/12/2019_buick_regal_sportback-pic-5394178476724669851-1024x768.jpeg | 12612_cc0640_032_G0Y.jpg | VA 2-108-477 |
| 7453 | https://static.cargurus.com/images/forsale/2022/03/05/10/12/2019_buick_regal_sportback-pic-5394178476724669851-1024x768.jpeg | 12612_sp0640_032.jpg | VA 2-108-477 |
| 7454 | https://static.cargurus.com/images/forsale/2020/09/17/05/04/2018_mini_cooper-pic-4932464560145315376-1024x768.jpeg | 12738_st0640_037.jpg | VA 2-108-478 |
| 7455 | https://static.cargurus.com/images/forsale/2020/10/14/10/22/2019_ford_f-250_super_duty-pic-119301868603189480-1024x768.jpeg | 12598_cc0640_032_UG.jpg | VA 2-108-480 |
| 7456 | https://static.cargurus.com/images/forsale/2020/08/22/00/22/2019_ford_f-250_super_duty-pic-1344959865523031504-1024x768.jpeg | 12598_cc0640_032_UX-J7.jpg | VA 2-108-480 |
| 7457 | https://static.cargurus.com/images/forsale/2021/10/08/12/38/2019_ford_f-250_super_duty-pic-6336838094631909961-1024x768.jpeg | 12598_cc0640_032_Z1.jpg | VA 2-108-480 |
| 7458 | https://static.cargurus.com/images/forsale/2021/07/20/05/52/2020_subaru_ascent-pic-4990704758661517307-1024x768.jpeg | 12580_cc0640_032_P8Y.jpg | VA 2-108-487 |
| 7459 | https://static.cargurus.com/images/forsale/2020/07/07/23/44/2020_lexus_ls-pic-1079984663171893332-1024x768.jpeg | 12793_cc0640_032_085.jpg | VA 2-108-562 |
| 7460 | https://static.cargurus.com/images/forsale/2020/07/03/23/31/2020_lexus_ls-pic-3122872511669293332-1024x768.jpeg | 12793_cc0640_032_1K2.jpg | VA 2-108-562 |
| 7461 | https://static.cargurus.com/images/forsale/2023/01/20/07/58/2021_jeep_wrangler-pic-6650663700444990904-1024x768.jpeg | 12792_cc0640_032_PAU.jpg | VA 2-108-564 |
| 7462 | https://static.cargurus.com/images/forsale/2020/10/02/10/24/2019_jeep_wrangler_unlimited-pic-630347540396063974-1024x768.jpeg | 12792_cc0640_032_PX8.jpg | VA 2-108-564 |
| 7463 | https://static.cargurus.com/images/forsale/2022/12/28/17/30/2019_jeep_wrangler-pic-1736646445727677723-1024x768.jpeg | 12792_cc0640_032_PYV.jpg | VA 2-108-564 |
| 7464 | https://static.cargurus.com/images/forsale/2021/08/16/23/32/2018_jeep_wrangler_unlimited-pic-718792751277308786-1024x768.jpeg | 12792_st0640_037.jpg | VA 2-108-564 |
| 7465 | https://static.cargurus.com/images/forsale/2020/10/09/01/45/2018_jeep_wrangler_unlimited-pic-3174937743867747542-1024x768.jpeg | 12792_st0640_046.jpg | VA 2-108-564 |
| 7466 | https://static.cargurus.com/images/forsale/2022/11/13/04/55/2019_jeep_wrangler-pic-7299735378610512 46-1024x768.jpeg | 13323_cc0640_032_PPT.jpg | VA 2-108-564 |
| 7467 | https://static.cargurus.com/images/forsale/2022/12/19/12/20/2018_ford_focus-pic-3184404755858251490-1024x768.jpeg | 12795_cc0640_032_DW.jpg | VA 2-108-566 |
| 7468 | https://static.cargurus.com/images/forsale/2023/06/23/08/51/2018_ford_focus-pic-2040557914392623922-1024x768.jpeg | 12795_cc0640_032_EA.jpg | VA 2-108-566 |
| 7469 | https://static.cargurus.com/images/forsale/2022/12/17/07/43/2018_ford_focus-pic-3477711500902703005-1024x768.jpeg | 12795_cc0640_032_G1.jpg | VA 2-108-566 |
| 7470 | https://static.cargurus.com/images/forsale/2022/02/12/16/43/2019_subaru_wrx-pic-8115497369337637 93-1024x768.jpeg | 12750_cc0640_032_K1X.jpg | VA 2-108-575 |
| 7471 | https://static.cargurus.com/images/forsale/2023/02/22/23/07/2019_subaru_wrx-pic-2839544145361446978-1024x768.jpeg | 12750_st0640_037.jpg | VA 2-108-575 |
| 7472 | https://static.cargurus.com/images/forsale/2022/02/19/18/37/2019_honda_accord_hybrid-pic-5973746810576627715-1024x768.jpeg | 12783_cc0640_032_BU.jpg | VA 2-108-580 |
| 7473 | https://static.cargurus.com/images/forsale/2022/02/19/18/37/2019_honda_accord_hybrid-pic-5973746810576627715-1024x768.jpeg | 12783_cc0640_032_RX.jpg | VA 2-108-580 |
| 7474 | https://static.cargurus.com/images/forsale/2021/11/28/19/48/2018_ford_f-250_super_duty-pic-7719857052273293943-1024x768.jpeg | 12788_cc0640_032_Z1.jpg | VA 2-108-582 |
| 7475 | https://static.cargurus.com/images/forsale/2020/07/03/13/48/2018_gmc_canyon-pic-6366635665958577072-1024x768.jpeg | 12785_cc0640_032_GAZ.jpg | VA 2-108-583 |
| 7476 | https://static.cargurus.com/images/forsale/2023/03/09/10/10/2018_hyundai_tucson-pic-6772436761195078256-1024x768.jpeg | 12744_cc0640_032_R5U.jpg | VA 2-108-584 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 7477 | https://static.cargurus.com/images/forsale/2024/09/18/13/22/2021_volvo_xc40-pic-6705043274103477209-1024x768.jpeg | 12737_cc0640_001_707.jpg | VA 2-108-587 |
| 7478 | https://static.cargurus.com/images/forsale/2020/10/13/06/53/2019_volvo_xc40-pic-8764354172454963659-1024x768.jpeg | 12737_cc0640_032_711.jpg | VA 2-108-587 |
| 7479 | https://static.cargurus.com/images/forsale/2020/11/21/06/54/2019_volvo_xc40-pic-6203427836909417626-1024x768.jpeg | 12737_st0640_046.jpg | VA 2-108-587 |
| 7480 | https://static.cargurus.com/images/forsale/2020/05/06/12/53/2019_buick_cascada-pic-8560994205023790155-1024x768.jpeg | 12743_cc0640_032_GAZ.jpg | VA 2-108-588 |
| 7481 | https://static.cargurus.com/images/forsale/2020/05/06/12/53/2019_buick_cascada-pic-8560994205023790155-1024x768.jpeg | 12871_cc0640_032_GAZ.jpg | VA 2-108-588 |
| 7482 | https://static.cargurus.com/images/forsale/2020/02/20/13/09/2020_acura_rlx_hybrid_sport-pic-6407302877778890474-1024x768.jpeg | 12568_cc0640_001_SZ.jpg | VA 2-113-214 |
| 7483 | https://static.cargurus.com/images/forsale/2023/05/27/06/10/2020_acura_rlx_sport_hybrid-pic-1764817764147382297-296x222.jpeg | 12568_cc0640_032_WX.jpg | VA 2-113-214 |
| 7484 | https://static.cargurus.com/images/forsale/2020/02/20/13/09/2020_acura_rlx_hybrid_sport-pic-6407302877778890474-1024x768.jpeg | 12963_cc0640_001_SZ.jpg | VA 2-113-214 |
| 7485 | https://static.cargurus.com/images/forsale/2022/01/22/02/39/2020_honda_civic-pic-8494202726771102887-1024x768.jpeg | 12560_cc0640_001_GX.jpg | VA 2-113-227 |
| 7486 | https://static.cargurus.com/images/forsale/2020/09/03/07/25/2018_mazda_cx-5-pic-3741265352462419994-1024x768.jpeg | 12583_cc0640_032_25D.jpg | VA 2-113-229 |
| 7487 | https://static.cargurus.com/images/forsale/2020/06/30/02/18/2018_mazda_cx-5-pic-4636949772466739011-1024x768.jpeg | 12583_cc0640_032_41W.jpg | VA 2-113-229 |
| 7488 | https://static.cargurus.com/images/forsale/2022/03/17/20/02/2019_mazda_cx-5-pic-4746909216514653173-1024x768.jpeg | 12583_cc0640_032_45B.jpg | VA 2-113-229 |
| 7489 | https://static.cargurus.com/images/forsale/2022/02/10/12/36/2019_mazda_cx-5-pic-9744437229134702977-1024x768.jpeg | 12583_cc0640_032_45P.jpg | VA 2-113-229 |
| 7490 | https://static.cargurus.com/images/forsale/2020/10/31/23/33/2018_mazda_cx-5-pic-1976952812761708478-1024x768.jpeg | 12583_cc0640_032_46G.jpg | VA 2-113-229 |
| 7491 | https://static.cargurus.com/images/forsale/2020/06/22/22/25/2018_mazda_cx-5-pic-6817186489261760728-1024x768.jpeg | 12583_st0640_037.jpg | VA 2-113-229 |
| 7492 | https://static.cargurus.com/images/forsale/2020/02/25/18/58/2020_ford_ecosport-pic-5659325144988582392-1024x768.jpeg | 12570_cc0640_001_C7.jpg | VA 2-113-234 |
| 7493 | https://static.cargurus.com/images/forsale/2021/11/16/07/17/2021_ford_ecosport-pic-2432026487970372650-1024x768.jpeg | 12570_cc0640_001_G1.jpg | VA 2-113-234 |
| 7494 | https://static.cargurus.com/images/forsale/2023/02/24/06/32/2020_ford_ecosport-pic-6120915496456985614-1024x768.jpeg | 12570_cc0640_032_C7.jpg | VA 2-113-234 |
| 7495 | https://static.cargurus.com/images/forsale/2022/03/30/08/07/2020_ford_ecosport-pic-5081369170910576282-1024x768.jpeg | 12570_cc0640_032_EE.jpg | VA 2-113-234 |
| 7496 | https://static.cargurus.com/images/forsale/2022/03/30/07/07/2020_ford_ecosport-pic-7171668013297789330-1024x768.jpeg | 12570_cc0640_032_N6.jpg | VA 2-113-234 |
| 7497 | https://static.cargurus.com/images/forsale/2023/03/11/17/14/2020_ford_ecosport-pic-5625060076836921680-1024x768.jpeg | 12570_cc0640_032_TY.jpg | VA 2-113-234 |
| 7498 | https://static.cargurus.com/images/forsale/2020/11/28/06/11/2018_ford_ecosport-pic-4011605936644371020-1024x768.jpeg | 12570_cc0640_032_UG.jpg | VA 2-113-234 |
| 7499 | https://static.cargurus.com/images/forsale/2020/05/15/18/36/2020_ford_ecosport-pic-8467270513835706593-1024x768.jpeg | 12570_cc0640_032_ZA.jpg | VA 2-113-234 |
| 7500 | https://static.cargurus.com/images/forsale/2022/03/05/10/12/2018_ford_ecosport-pic-7860935115137529627-1024x768.jpeg | 12570_st0640_046.jpg | VA 2-113-234 |
| 7501 | https://static.cargurus.com/images/forsale/2021/11/20/13/04/2018_bmw_x6-pic-6920967129445587341-1024x768.jpeg | 12562_cc0640_032_300.jpg | VA 2-113-236 |
| 7502 | https://static.cargurus.com/images/forsale/2020/12/28/22/11/2018_bmw_x6-pic-6679325818289065153-1024x768.jpeg | 12562_cc0640_032_475.jpg | VA 2-113-236 |
| 7503 | https://static.cargurus.com/images/forsale/2023/06/02/09/17/2018_bmw_x6-pic-8417674230135341950-1024x768.jpeg | 12562_cc0640_032_A83.jpg | VA 2-113-236 |
| 7504 | https://static.cargurus.com/images/forsale/2023/05/25/07/10/2018_toyota_prius-pic-3348706663438699752-1024x768.jpeg | 12569_cc0640_032_040.jpg | VA 2-113-237 |
| 7505 | https://static.cargurus.com/images/forsale/2020/12/17/15/39/2018_toyota_prius-pic-4345601534396762121-1024x768.jpeg | 12569_cc0640_032_070.jpg | VA 2-113-237 |
| 7506 | https://static.cargurus.com/images/forsale/2024/09/24/14/29/2019_mazda_cx-3-pic-1609622867216864449-1024x768.jpeg | 12584_cc0640_001_46G.jpg | VA 2-113-240 |
| 7507 | https://static.cargurus.com/images/forsale/2022/03/09/22/18/2018_bmw_2_series-pic-6280231825221756892-1024x768.jpeg | 12561_cc0640_032_A75.jpg | VA 2-113-241 |
| 7508 | https://static.cargurus.com/images/forsale/2020/10/16/22/29/2019_mitsubishi_eclipse_cross-pic-2894500402273594714-1024x768.jpeg | 12768_cc0640_032_C21.jpg | VA 2-113-242 |
| 7509 | https://static.cargurus.com/images/forsale/2020/09/03/13/43/2020_fiat_500l-pic-9451763976524231339-1024x768.jpeg | 12767_sp0640_032.jpg | VA 2-113-243 |
| 7510 | https://static.cargurus.com/images/forsale/2022/02/02/12/17/2018_dodge_charger-pic-3502129601361597868-1024x768.jpeg | 12772_cc0640_032_PAR.jpg | VA 2-113-247 |
| 7511 | https://static.cargurus.com/images/forsale/2020/09/23/10/57/2018_dodge_charger-pic-1762736909860280882-1024x768.jpeg | 12772_cc0640_032_PB8.jpg | VA 2-113-247 |
| 7512 | https://static.cargurus.com/images/forsale/2020/09/23/10/57/2018_dodge_charger-pic-1762736909860280882-1024x768.jpeg | 12772_cc0640_032_PX8.jpg | VA 2-113-247 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 7513 | https://static.cargurus.com/images/forsale/2020/03/28/19/09/2018_ford_f-250_super_duty-pic-3323469165801171761-1024x768.jpeg | 12757_cc0640_001_Z1.jpg | VA 2-113-253 |
| 7514 | https://static.cargurus.com/images/forsale/2020/09/23/12/35/2018_ford_f-250_super_duty-pic-4699243245901448040-1024x768.jpeg | 12757_cc0640_032_G1.jpg | VA 2-113-253 |
| 7515 | https://static.cargurus.com/images/forsale/2022/12/02/02/31/2018_ford_f-250_super_duty-pic-6822439029439553848-1024x768.jpeg | 12757_cc0640_032_GN.jpg | VA 2-113-253 |
| 7516 | https://static.cargurus.com/images/forsale/2020/10/02/01/01/2018_ford_f-250_super_duty-pic-8658846417844933988-1024x768.jpeg | 12757_cc0640_032_J7.jpg | VA 2-113-253 |
| 7517 | https://static.cargurus.com/images/forsale/2023/06/27/06/11/2018_ford_f-250_super_duty-pic-7175174808208515289-1024x768.jpeg | 12757_cc0640_032_N1.jpg | VA 2-113-253 |
| 7518 | https://static.cargurus.com/images/forsale/2023/06/29/18/41/2018_ford_f-250_super_duty-pic-6406957198750543866-1024x768.jpeg | 12757_cc0640_032_UG.jpg | VA 2-113-253 |
| 7519 | https://static.cargurus.com/images/forsale/2020/09/28/12/14/2018_ford_f-250_super_duty-pic-1149377393997180632-1024x768.jpeg | 12757_cc0640_032_UX.jpg | VA 2-113-253 |
| 7520 | https://static.cargurus.com/images/forsale/2020/09/22/22/28/2018_ford_f-250_super_duty-pic-7625629344984367495-1024x768.jpeg | 12757_cc0640_032_Z1.jpg | VA 2-113-253 |
| 7521 | https://static.cargurus.com/images/forsale/2024/11/07/08/08/2019_kia_sorento-pic-3666177365838529997-1024x768.jpeg | 12773_cc0640_001_ADR.jpg | VA 2-113-265 |
| 7522 | https://static.cargurus.com/images/forsale/2024/11/06/08/21/2019_kia_sorento-pic-3148132186204682845-1024x768.jpeg | 12773_cc0640_001_SWP.jpg | VA 2-113-265 |
| 7523 | https://static.cargurus.com/images/forsale/2022/03/02/20/28/2020_kia_sorento-pic-8807485232344934043-1024x768.jpeg | 12773_cc0640_032_KCS.jpg | VA 2-113-265 |
| 7524 | https://static.cargurus.com/images/forsale/2020/12/13/15/11/2018_gmc_sierra_2500hd-pic-1005925670804393750-1024x768.jpeg | 12857_cc0640_032_GAZ.jpg | VA 2-117-230 |
| 7525 | https://static.cargurus.com/images/forsale/2022/02/10/16/01/2018_gmc_sierra_2500hd-pic-7505406829682067320-1024x768.jpeg | 12857_cc0640_032_GBA.jpg | VA 2-117-230 |
| 7526 | https://static.cargurus.com/images/forsale/2021/01/07/15/17/2018_gmc_sierra_2500hd-pic-7222513730296010354-1024x768.jpeg | 12857_st0640_046.jpg | VA 2-117-230 |
| 7527 | https://static.cargurus.com/images/forsale/2024/09/21/22/12/2021_acura_rdx-pic-2845966106856675604-1024x768.jpeg | 12860_cc0640_001_BM.jpg | VA 2-117-235 |
| 7528 | https://static.cargurus.com/images/forsale/2024/10/02/10/07/2021_acura_rdx-pic-4760195919271154038-1024x768.jpeg | 12860_cc0640_001_BX.jpg | VA 2-117-235 |
| 7529 | https://static.cargurus.com/images/forsale/2021/01/01/08/30/2019_acura_rdx-pic-8191882605434233159-1024x768.jpeg | 12860_st0640_046.jpg | VA 2-117-235 |
| 7530 | https://static.cargurus.com/images/forsale/2023/01/06/05/41/2021_acura_rdx-pic-3610843589733915035-1024x768.jpeg | 14508_cc0640_001_GN.jpg | VA 2-117-235 |
| 7531 | https://static.cargurus.com/images/forsale/2022/03/17/08/47/2019_mini_cooper-pic-9033727595247869347-1024x768.jpeg | 12856_cc0640_032_B22.jpg | VA 2-117-242 |
| 7532 | https://static.cargurus.com/images/forsale/2023/05/26/06/49/2019_mini_cooper-pic-1955153265993380038-1024x768.jpeg | 12856_cc0640_032_C1B.jpg | VA 2-117-242 |
| 7533 | https://static.cargurus.com/images/forsale/2022/03/26/00/18/2019_volkswagen_jetta-pic-1850141779513808584-1024x768.jpeg | 12843_cc0640_032_K8K8.jpg | VA 2-117-248 |
| 7534 | https://static.cargurus.com/images/forsale/2020/06/26/13/54/2019_volkswagen_jetta-pic-7474450846615753940-1024x768.jpeg | 12841_cc0640_032_0Q0Q.jpg | VA 2-117-253 |
| 7535 | https://static.cargurus.com/images/forsale/2021/11/17/00/13/2019_volkswagen_jetta-pic-3689253536109240739-1024x768.jpeg | 12841_cc0640_032_2R2R.jpg | VA 2-117-253 |
| 7536 | https://static.cargurus.com/images/forsale/2020/09/06/04/47/2019_volkswagen_jetta-pic-6483521017035692486-1024x768.jpeg | 12841_cc0640_032_K2K2.jpg | VA 2-117-253 |
| 7537 | https://static.cargurus.com/images/forsale/2020/09/06/04/47/2019_volkswagen_jetta-pic-6483521017035692486-1024x768.jpeg | 12841_cc0640_032_K8K8.jpg | VA 2-117-253 |
| 7538 | https://static.cargurus.com/images/forsale/2022/01/19/01/15/2019_volkswagen_jetta-pic-4800923161324170237-1024x768.jpeg | 12841_st0640_037.jpg | VA 2-117-253 |
| 7539 | https://static.cargurus.com/images/forsale/2021/07/21/01/43/2019_volkswagen_jetta-pic-1938028705709312365-1024x768.jpeg | 12841_st0640_046.jpg | VA 2-117-253 |
| 7540 | https://static.cargurus.com/images/forsale/2022/02/27/16/11/2020_subaru_forester-pic-9646647976385459810-1024x768.jpeg | 12847_cc0640_032_D4S.jpg | VA 2-117-331 |
| 7541 | https://static.cargurus.com/images/forsale/2022/02/09/03/42/2019_subaru_forester-pic-3712954958122414477-1024x768.jpeg | 12847_cc0640_032_SAZ.jpg | VA 2-117-331 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 7542 | https://static.cargurus.com/images/forsale/2020/03/22/21/28/2020_subaru_forester-pic-1405110007860244100-1024x768.jpeg | 12846_cc0640_032_61K.jpg | VA 2-117-335 |
| 7543 | https://static.cargurus.com/images/forsale/2022/03/22/19/37/2020_subaru_forester-pic-5013431779174853160-1024x768.jpeg | 12846_cc0640_032_K1X.jpg | VA 2-117-335 |
| 7544 | https://static.cargurus.com/images/forsale/2020/11/19/09/59/2019_ram_1500-pic-8225718553752148216-1024x768.jpeg | 12872_cc0640_032_PAU.jpg | VA 2-117-340 |
| 7545 | https://static.cargurus.com/images/forsale/2020/09/23/02/47/2019_ram_1500-pic-3398544240351774043-1024x768.jpeg | 12872_cc0640_032_PW7.jpg | VA 2-117-340 |
| 7546 | https://static.cargurus.com/images/forsale/2020/09/27/15/54/2019_ram_1500-pic-2105454917543698133-1024x768.jpeg | 12872_cc0640_032_PXJ.jpg | VA 2-117-340 |
| 7547 | https://static.cargurus.com/images/forsale/2020/10/02/05/27/2019_ram_1500-pic-2999262267576182775-1024x768.jpeg | 12872_st0640_046.jpg | VA 2-117-340 |
| 7548 | https://static.cargurus.com/images/forsale/2022/04/07/18/07/2019_bmw_i8-pic-1525265965800746951-1024x768.jpeg | 12862_cc0640_032_C22.jpg | VA 2-117-422 |
| 7549 | https://static.cargurus.com/images/forsale/2021/12/22/02/20/2019_mazda_cx-3-pic-3181285721360011437-1024x768.jpeg | 12864_cc0640_001_46V.jpg | VA 2-117-423 |
| 7550 | https://static.cargurus.com/images/forsale/2020/06/26/17/33/2020_mazda_cx-3-pic-8137188542040730714-1024x768.jpeg | 12864_cc0640_032_42S.jpg | VA 2-117-423 |
| 7551 | https://static.cargurus.com/images/forsale/2022/02/25/03/42/2019_lincoln_mkc-pic-8610183188063476451-1024x768.jpeg | 12863_cc0640_032_UM.jpg | VA 2-117-424 |
| 7552 | https://static.cargurus.com/images/forsale/2020/07/22/18/23/2019_hyundai_veloster-pic-3216349839322092247-1024x768.jpeg | 12865_cc0640_032_MZH.jpg | VA 2-117-524 |
| 7553 | https://static.cargurus.com/images/forsale/2020/08/28/07/48/2020_hyundai_veloster-pic-5110116903473565151-1024x768.jpeg | 12865_cc0640_032_P6W.jpg | VA 2-117-524 |
| 7554 | https://static.cargurus.com/images/forsale/2022/02/04/23/16/2018_gmc_terrain-pic-5620444127876657728-1024x768.jpeg | 12876_cc0640_032_GB8.jpg | VA 2-117-527 |
| 7555 | https://static.cargurus.com/images/forsale/2021/04/13/14/14/2021_nissan_nv_passenger-pic-8060573392349214549-1024x768.jpeg | 12867_cc0640_032_KH3.jpg | VA 2-117-529 |
| 7556 | https://static.cargurus.com/images/forsale/2022/03/23/07/41/2019_nissan_nv_cargo-pic-4008880497067288199-1024x768.jpeg | 12867_cc0640_032_QAK.jpg | VA 2-117-529 |
| 7557 | https://static.cargurus.com/images/forsale/2022/03/23/07/41/2019_nissan_nv_cargo-pic-4008880497067288199-1024x768.jpeg | 12867_sp0640_032.jpg | VA 2-117-529 |
| 7558 | https://static.cargurus.com/images/forsale/2022/03/23/12/46/2019_infiniti_qx60-pic-3682213361177140375-1024x768.jpeg | 12886_cc0640_032_RBP.jpg | VA 2-117-542 |
| 7559 | https://static.cargurus.com/images/forsale/2020/12/22/21/33/2019_nissan_370z-pic-5722856363418977749-1024x768.jpeg | 12888_cc0640_032_G41.jpg | VA 2-117-547 |
| 7560 | https://static.cargurus.com/images/forsale/2023/06/15/20/54/2020_nissan_370z-pic-9098371889679345021-296x222.jpeg | 12888_cc0640_032_QAB.jpg | VA 2-117-547 |
| 7561 | https://static.cargurus.com/images/forsale/2023/06/15/20/54/2020_nissan_370z-pic-9098371889679345021-1024x768.jpeg | 12888_sp0640_032.jpg | VA 2-117-547 |
| 7562 | https://static.cargurus.com/images/forsale/2021/10/08/23/20/2021_toyota_avalon_hybrid-pic-1857647107489188946-1024x768.jpeg | 12869_cc0640_032_089.jpg | VA 2-117-549 |
| 7563 | https://static.cargurus.com/images/forsale/2022/02/08/12/29/2021_toyota_avalon_hybrid-pic-5290039950114558735-1024x768.jpeg | 12869_cc0640_032_1K4.jpg | VA 2-117-549 |
| 7564 | https://static.cargurus.com/images/forsale/2022/03/31/18/04/2022_toyota_avalon-pic-7757394148160300267-1024x768.jpeg | 12869_cc0640_032_218.jpg | VA 2-117-549 |
| 7565 | https://static.cargurus.com/images/forsale/2020/11/04/15/04/2021_toyota_avalon_hybrid-pic-5862268438094176812-1024x768.jpeg | 12869_cc0640_032_4X7.jpg | VA 2-117-549 |
| 7566 | https://static.cargurus.com/images/forsale/2019/08/30/15/11/2019_jeep_wrangler-pic-6502278039164325979-1024x768.jpeg | 12873_cc0640_001_PAU.jpg | VA 2-117-554 |
| 7567 | https://static.cargurus.com/images/forsale/2024/10/17/07/55/2021_jeep_wrangler-pic-8061086676959395771-1024x768.jpeg | 12873_cc0640_001_PGE.jpg | VA 2-117-554 |
| 7568 | https://static.cargurus.com/images/forsale/2022/11/11/19/47/2019_jeep_wrangler-pic-4017726668696402953-1024x768.jpeg | 12873_cc0640_032_PAU.jpg | VA 2-117-554 |
| 7569 | https://static.cargurus.com/images/forsale/2020/10/13/10/08/2019_jeep_wrangler-pic-2323969563047794206-1024x768.jpeg | 12873_cc0640_032_PBM.jpg | VA 2-117-554 |
| 7570 | https://static.cargurus.com/images/forsale/2021/11/15/20/33/2019_jeep_wrangler-pic-6037553052715767458-1024x768.jpeg | 12873_cc0640_032_PDN.jpg | VA 2-117-554 |
| 7571 | https://static.cargurus.com/images/forsale/2022/11/10/08/39/2019_jeep_wrangler-pic-4578350503727860272-1024x768.jpeg | 12873_cc0640_032_PW7.jpg | VA 2-117-554 |
| 7572 | https://static.cargurus.com/images/forsale/2020/12/15/21/42/2021_jeep_wrangler-pic-5985480902545335079-1024x768.jpeg | 12873_cc0640_032_PX8.jpg | VA 2-117-554 |
| 7573 | https://static.cargurus.com/images/forsale/2023/03/12/18/13/2021_jeep_wrangler-pic-1328631418741182444-1024x768.jpeg | 14720_cc0640_032_PFM.jpg | VA 2-117-554 |
| 7574 | https://static.cargurus.com/images/forsale/2020/09/23/02/08/2019_subaru_outback-pic-6409968100597010389-1024x768.jpeg | 12833_st0640_089.jpg | VA 2-117-556 |
| 7575 | https://static.cargurus.com/images/forsale/2020/07/24/06/12/2018_fiat_500x-pic-2875796107943270584-1024x768.jpeg | 12852_st0640_046.jpg | VA 2-117-559 |
| 7576 | https://static.cargurus.com/images/forsale/2023/03/04/03/24/2020_volvo_xc40-pic-485984041121599841-1024x768.jpeg | 12866_cc0640_001_725b.jpg | VA 2-118-267 |
| 7577 | https://static.cargurus.com/images/forsale/2022/01/18/05/47/2019_volvo_xc40-pic-1951101289203452048-1024x768.jpeg | 12866_st0640_089.jpg | VA 2-118-267 |
| 7578 | https://static.cargurus.com/images/forsale/2020/10/23/10/29/2019_subaru_outback-pic-8248840483006532272-1024x768.jpeg | 12829_cc0640_032_D4S.jpg | VA 2-118-307 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 7579 | https://static.cargurus.com/images/forsale/2020/08/06/01/50/2018_subaru_outback-pic-4263790558035668090-1024x768.jpeg | 12829_st0640_046.jpg | VA 2-118-307 |
| 7580 | https://static.cargurus.com/images/forsale/2020/12/03/01/53/2018_subaru_crosstrek-pic-754265311718942514-1024x768.jpeg | 12828_cc0640_032_J8U.jpg | VA 2-118-310 |
| 7581 | https://static.cargurus.com/images/forsale/2022/06/25/00/01/2019_buick_envision-pic-8794644912553172173-1024x768.jpeg | 12850_cc0640_032_GIY.jpg | VA 2-118-311 |
| 7582 | https://static.cargurus.com/images/forsale/2020/10/10/06/11/2018_volkswagen_golf_r-pic-2876774418745734337-1024x768.jpeg | 12844_cc0640_032_0R0R.jpg | VA 2-118-315 |
| 7583 | https://static.cargurus.com/images/forsale/2023/01/21/19/27/2018_nissan_versa-pic-2849883560516569754-1024x768.jpeg | 12839_cc0640_032_K23.jpg | VA 2-118-316 |
| 7584 | https://static.cargurus.com/images/forsale/2023/02/18/00/14/2018_nissan_versa-pic-1607525732680466690-1024x768.jpeg | 12839_cc0640_032_NAH.jpg | VA 2-118-316 |
| 7585 | https://static.cargurus.com/images/forsale/2023/02/22/02/31/2019_mazda_cx-3-pic-2686129854227591351-1024x768.jpeg | 12835_cc0640_001_25D.jpg | VA 2-118-332 |
| 7586 | https://static.cargurus.com/images/forsale/2023/03/15/04/09/2021_mazda_cx-3-pic-7460541787524157220-1024x768.jpeg | 12835_cc0640_001_41W.jpg | VA 2-118-332 |
| 7587 | https://static.cargurus.com/images/forsale/2023/02/18/04/51/2020_mazda_cx-3-pic-8921674910629636495-1024x768.jpeg | 12835_cc0640_001_42M.jpg | VA 2-118-332 |
| 7588 | https://static.cargurus.com/images/forsale/2023/01/28/03/32/2020_mazda_cx-3-pic-8971297494979328299-1024x768.jpeg | 12835_cc0640_001_46G.jpg | VA 2-118-332 |
| 7589 | https://static.cargurus.com/images/forsale/2023/03/15/03/16/2021_mazda_cx-3-pic-4994597553978849365-1024x768.jpeg | 12835_cc0640_001_46V.jpg | VA 2-118-332 |
| 7590 | https://static.cargurus.com/images/forsale/2020/08/13/07/14/2019_mazda_cx-3-pic-9070513768044339551-1024x768.jpeg | 12835_cc0640_032_47A.jpg | VA 2-118-332 |
| 7591 | https://static.cargurus.com/images/forsale/2022/10/31/19/20/2021_ram_1500-pic-6920499071222091562-1024x768.jpeg | 12923_cc0640_032_PRV.jpg | VA 2-118-532 |
| 7592 | https://static.cargurus.com/images/forsale/2022/08/28/19/26/2021_ram_1500-pic-2837544311923329952-1024x768.jpeg | 12923_cc0640_032_PSC.jpg | VA 2-118-532 |
| 7593 | https://static.cargurus.com/images/forsale/2022/07/24/05/45/2021_ram_1500-pic-1571102859783388124-1024x768.jpeg | 12923_cc0640_032_PW7.jpg | VA 2-118-532 |
| 7594 | https://static.cargurus.com/images/forsale/2023/02/11/17/17/2021_ram_1500-pic-2686999311678154029-1024x768.jpeg | 12923_cc0640_032_PXJ.jpg | VA 2-118-532 |
| 7595 | https://static.cargurus.com/images/forsale/2023/02/23/23/09/2019_ram_1500-pic-2813752487450355648-1024x768.jpeg | 12923_st0640_037.jpg | VA 2-118-532 |
| 7596 | https://static.cargurus.com/images/forsale/2020/12/09/10/13/2021_subaru_ascent-pic-6412905078098171549-1024x768.jpeg | 12902_cc0640_032_K1X.jpg | VA 2-118-534 |
| 7597 | https://static.cargurus.com/images/forsale/2020/10/21/10/14/2019_subaru_ascent-pic-4041908730210371753-1024x768.jpeg | 12902_st0640_089.jpg | VA 2-118-534 |
| 7598 | https://static.cargurus.com/images/forsale/2021/10/04/22/12/2019_bmw_x4-pic-8340315511046537608-1024x768.jpeg | 12920_cc0640_032_A83.jpg | VA 2-118-535 |
| 7599 | https://static.cargurus.com/images/forsale/2021/10/04/22/12/2019_bmw_x4-pic-8340315511046537608-1024x768.jpeg | 12920_sp0640_032.jpg | VA 2-118-535 |
| 7600 | https://static.cargurus.com/images/forsale/2020/08/26/13/55/2020_toyota_avalon-pic-1309245963453312429-1024x768.jpeg | 12905_cc0640_032_1K4.jpg | VA 2-118-536 |
| 7601 | https://static.cargurus.com/images/forsale/2022/03/04/15/24/2019_cadillac_xt5-pic-4363406570456022384-1024x768.jpeg | 12915_cc0640_032_GAN.jpg | VA 2-118-538 |
| 7602 | https://static.cargurus.com/images/forsale/2021/11/19/06/23/2019_cadillac_xt5-pic-3991929073108462602-1024x768.jpeg | 12915_cc0640_032_GB8.jpg | VA 2-118-538 |
| 7603 | https://static.cargurus.com/images/forsale/2022/10/08/20/25/2019_cadillac_xt5-pic-3735843574090983664-1024x768.jpeg | 12915_cc0640_032_GPJ.jpg | VA 2-118-538 |
| 7604 | https://static.cargurus.com/images/forsale/2022/03/04/15/24/2019_cadillac_xt5-pic-4363406570456022384-1024x768.jpeg | 12915_sp0640_032.jpg | VA 2-118-538 |
| 7605 | https://static.cargurus.com/images/forsale/2023/01/21/03/19/2019_cadillac_xt5-pic-8113978297479995227-1024x768.jpeg | 12915_st0640_037.jpg | VA 2-118-538 |
| 7606 | https://static.cargurus.com/images/forsale/2021/10/14/22/15/2019_mini_cooper-pic-3770195746423168855-1024x768.jpeg | 12891_cc0640_032_850.jpg | VA 2-118-605 |
| 7607 | https://static.cargurus.com/images/forsale/2021/04/22/03/53/2019_mini_cooper-pic-7103918937059986890-1024x768.jpeg | 12891_st0640_037.jpg | VA 2-118-605 |
| 7608 | https://static.cargurus.com/images/forsale/2020/10/09/15/16/2019_volvo_xc90-pic-392241249906939308-1024x768.jpeg | 12934_st0640_089.jpg | VA 2-118-606 |
| 7609 | https://static.cargurus.com/images/forsale/2023/04/15/19/40/2019_chevrolet_silverado_2500hd-pic-4822838664644168045-1024x768.jpeg | 12931_cc0640_032_GAZ.jpg | VA 2-118-608 |
| 7610 | https://static.cargurus.com/images/forsale/2020/12/05/22/31/2019_chevrolet_silverado_2500hd-pic-4778689850658904022-1024x768.jpeg | 12931_cc0640_032_GBA.jpg | VA 2-118-608 |
| 7611 | https://static.cargurus.com/images/forsale/2022/02/17/05/50/2019_chevrolet_silverado_2500hd-pic-5376079671451513586-1024x768.jpeg | 12931_cc0640_032_GPA.jpg | VA 2-118-608 |
| 7612 | https://static.cargurus.com/images/forsale/2020/10/24/14/04/2019_chevrolet_silverado_2500hd-pic-8940064339858620708-1024x768.jpeg | 12931_st0640_046.jpg | VA 2-118-608 |
| 7613 | https://static.cargurus.com/images/forsale/2020/08/07/10/59/2020_honda_insight-pic-3736526136552134164-1024x768.jpeg | 12919_cc0640_001_BI.jpg | VA 2-118-618 |
| 7614 | https://static.cargurus.com/images/forsale/2020/07/28/21/26/2021_honda_insight-pic-7970348900651760613-1024x768.jpeg | 12919_cc0640_001_WA.jpg | VA 2-118-618 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 7615 | https://static.cargurus.com/images/forsale/2021/12/31/00/52/2022_honda_insight-pic-417811480639007962-1024x768.jpeg | 12919_cc0640_032_GX.jpg | VA 2-118-618 |
| 7616 | https://static.cargurus.com/images/forsale/2023/02/11/04/45/2019_honda_insight-pic-5650239694760808516-1024x768.jpeg | 12919_st0640_037.jpg | VA 2-118-618 |
| 7617 | https://static.cargurus.com/images/forsale/2020/09/12/15/04/2019_honda_insight-pic-3425147223973170500-1024x768.jpeg | 12919_st0640_046.jpg | VA 2-118-618 |
| 7618 | https://static.cargurus.com/images/forsale/2021/12/31/00/52/2022_honda_insight-pic-417811480639007962-1024x768.jpeg | 15095_cc0640_032_RN.jpg | VA 2-118-618 |
| 7619 | https://static.cargurus.com/images/forsale/2022/03/22/06/48/2019_mini_cooper-pic-6921214686473049514-1024x768.jpeg | 12925_cc0640_032_B71.jpg | VA 2-118-623 |
| 7620 | https://static.cargurus.com/images/forsale/2023/01/07/06/01/2019_fiat_500e-pic-1708279635277894339-1024x768.jpeg | 12927_cc0640_032_PSC.jpg | VA 2-118-626 |
| 7621 | https://static.cargurus.com/images/forsale/2023/01/07/18/00/2018_fiat_500e-pic-7861170202887112891-1024x768.jpeg | 12927_cc0640_032_PWH.jpg | VA 2-118-626 |
| 7622 | https://static.cargurus.com/images/forsale/2022/11/26/04/55/2019_chevrolet_equinox-pic-4397837637297486536-1024x768.jpeg | 12930_cc0640_032_G7Q.jpg | VA 2-118-627 |
| 7623 | https://static.cargurus.com/images/forsale/2022/03/15/12/40/2019_chevrolet_equinox-pic-8383224950203379999-1024x768.jpeg | 12930_cc0640_032_GAN.jpg | VA 2-118-627 |
| 7624 | https://static.cargurus.com/images/forsale/2023/04/13/06/09/2019_chevrolet_equinox-pic-8139996556700722323-1024x768.jpeg | 12930_cc0640_032_GAZ.jpg | VA 2-118-627 |
| 7625 | https://static.cargurus.com/images/forsale/2023/05/27/05/56/2019_jeep_cherokee-pic-8838794124999576115-1024x768.jpeg | 12932_cc0640_032_PBJ.jpg | VA 2-118-629 |
| 7626 | https://static.cargurus.com/images/forsale/2022/12/03/18/04/2019_jeep_cherokee-pic-8184350795976064420-1024x768.jpeg | 12932_cc0640_032_PFP.jpg | VA 2-118-629 |
| 7627 | https://static.cargurus.com/images/forsale/2020/11/29/17/55/2019_jeep_cherokee-pic-1007405061752885394-1024x768.jpeg | 12932_cc0640_032_PRC.jpg | VA 2-118-629 |
| 7628 | https://static.cargurus.com/images/forsale/2022/03/31/18/04/2021_jeep_cherokee-pic-812502479869518920-1024x768.jpeg | 12932_cc0640_032_PW7.jpg | VA 2-118-629 |
| 7629 | https://static.cargurus.com/images/forsale/2020/09/29/22/13/2019_jeep_cherokee-pic-8473141298945858768-1024x768.jpeg | 12932_cc0640_032_PXJ.jpg | VA 2-118-629 |
| 7630 | https://static.cargurus.com/images/forsale/2022/02/11/00/05/2019_jeep_cherokee-pic-4895456888814848982-1024x768.jpeg | 12932_st0640_046.jpg | VA 2-118-629 |
| 7631 | https://static.cargurus.com/images/forsale/2023/01/26/05/23/2020_jeep_cherokee-pic-8614680009991124228-1024x768.jpeg | 12932_st0640_089.jpg | VA 2-118-629 |
| 7632 | https://static.cargurus.com/images/forsale/2020/02/13/10/05/2019_infiniti_q70-pic-3920231915832972690-1024x768.jpeg | 12898_cc0640_032_BW5.jpg | VA 2-118-672 |
| 7633 | https://static.cargurus.com/images/forsale/2020/02/13/10/05/2019_infiniti_q70-pic-3920231915832972690-1024x768.jpeg | 12898_cc0640_032_CAN.jpg | VA 2-118-672 |
| 7634 | https://static.cargurus.com/images/forsale/2019/12/07/05/36/2019_hyundai_veloster-pic-4633424035661768364-1024x768.jpeg | 12897_cc0640_001_MZH.jpg | VA 2-118-675 |
| 7635 | https://static.cargurus.com/images/forsale/2023/01/24/16/22/2020_hyundai_veloster-pic-8427372628615145155-1024x768.jpeg | 12897_cc0640_032_MFR.jpg | VA 2-118-675 |
| 7636 | https://static.cargurus.com/images/forsale/2020/06/17/14/49/2018_nissan_rogue_sport-pic-5318232507918718075-1024x768.jpeg | 12918_cc0640_032_G41.jpg | VA 2-118-686 |
| 7637 | https://static.cargurus.com/images/forsale/2020/08/04/13/40/2019_infiniti_qx60-pic-6226776296417387105-1024x768.jpeg | 12916_sp0640_032.jpg | VA 2-118-694 |
| 7638 | https://static.cargurus.com/images/forsale/2022/02/20/10/28/2019_ram_1500-pic-8421987239498371442-1024x768.jpeg | 12895_st0640_046.jpg | VA 2-118-697 |
| 7639 | https://static.cargurus.com/images/forsale/2023/04/25/23/10/2019_subaru_impreza-pic-2697158631275007398-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 12878_sp0640_031.jpg | VA 2-118-701 |
| 7640 | https://static.cargurus.com/images/forsale/2022/02/16/05/25/2019_jeep_wrangler-pic-9083683472889819509-1024x768.jpeg | 12893_cc0640_032_PDN.jpg | VA 2-118-703 |
| 7641 | https://static.cargurus.com/images/forsale/2022/01/29/11/29/2022_jeep_wrangler-pic-2546388453001412915-1024x768.jpeg | 12893_cc0640_032_PRC.jpg | VA 2-118-703 |
| 7642 | https://static.cargurus.com/images/forsale/2020/10/08/22/21/2019_jeep_wrangler-pic-8113611809761876206-1024x768.jpeg | 12893_st0640_089.jpg | VA 2-118-703 |
| 7643 | https://static.cargurus.com/images/forsale/2022/02/16/05/25/2019_jeep_wrangler-pic-9083683472889819509-1024x768.jpeg | 13321_cc0640_032_PPT.jpg | VA 2-118-703 |
| 7644 | https://static.cargurus.com/images/forsale/2024/04/09/09/24/2020_nissan_kicks-pic-1541524226419145654-1024x768.jpeg | 12913_cc0640_001_XAB.jpg | VA 2-118-717 |
| 7645 | https://static.cargurus.com/images/forsale/2022/02/17/18/52/2019_nissan_kicks-pic-5233066122136712825-1024x768.jpeg | 12913_cc0640_001_XAC.jpg | VA 2-118-717 |
| 7646 | https://static.cargurus.com/images/forsale/2021/12/10/09/02/2019_nissan_kicks-pic-1329401701194720141-1024x768.jpeg | 12913_cc0640_032_XAB.jpg | VA 2-118-717 |
| 7647 | https://static.cargurus.com/images/forsale/2021/06/25/06/35/2019_nissan_kicks-pic-8357589036893955502-1024x768.jpeg | 12913_cc0640_032_XAV.jpg | VA 2-118-717 |
| 7648 | https://static.cargurus.com/images/forsale/2021/10/28/06/01/2019_nissan_kicks-pic-6686239203779173803-1024x768.jpeg | 12913_cc0640_032_XBG.jpg | VA 2-118-717 |
| 7649 | https://static.cargurus.com/images/forsale/2022/03/31/12/39/2018_nissan_kicks-pic-70390175377256324-1024x768.jpeg | 12913_st0640_046.jpg | VA 2-118-717 |
| 7650 | https://static.cargurus.com/images/forsale/2021/12/07/08/27/2019_mini_cooper_clubman-pic-2681240427375329113-1024x768.jpeg | 12890_cc0640_032_A94.jpg | VA 2-118-720 |
| 7651 | https://static.cargurus.com/images/forsale/2021/12/07/08/27/2019_mini_cooper_clubman-pic-2681240427375329113-1024x768.jpeg | 12890_cc0640_032_C2C.jpg | VA 2-118-720 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 7652 | https://static.cargurus.com/images/forsale/2020/06/22/01/17/2019_subaru_impreza-pic-4070017860511324023-1024x768.jpeg | 12883_cc0640_032_G1U.jpg | VA 2-118-721 |
| 7653 | https://static.cargurus.com/images/forsale/2024/11/06/08/24/2021_subaru_forester-pic-1543084939777134723-1024x768.jpeg | 12664_cc0640_001_D4S.jpg | VA 2-118-727 |
| 7654 | https://static.cargurus.com/images/forsale/2020/09/11/00/32/2021_subaru_forester-pic-1992677460332122481-1024x768.jpeg | 12664_cc0640_032_K1X.jpg | VA 2-118-727 |
| 7655 | https://static.cargurus.com/images/forsale/2021/06/17/19/32/2021_subaru_forester-pic-7085393215974931641-1024x768.jpeg | 12664_cc0640_032_M2Y.jpg | VA 2-118-727 |
| 7656 | https://static.cargurus.com/images/forsale/2020/09/11/00/32/2021_subaru_forester-pic-1992677460332122481-1024x768.jpeg | 12664_sp0640_032.jpg | VA 2-118-727 |
| 7657 | https://static.cargurus.com/images/forsale/2023/02/21/02/09/2019_subaru_forester-pic-8050104512527835677-1024x768.jpeg | 12664_st0640_037.jpg | VA 2-118-727 |
| 7658 | https://static.cargurus.com/images/forsale/2022/02/03/12/38/2019_subaru_forester-pic-7095594806428339610-1024x768.jpeg | 12664_st0640_046.jpg | VA 2-118-727 |
| 7659 | https://static.cargurus.com/images/forsale/2020/10/11/23/23/2021_toyota_avalon_hybrid-pic-2131335344364232080-1024x768.jpeg | 12917_cc0640_032_4X9.jpg | VA 2-118-887 |
| 7660 | https://static.cargurus.com/images/forsale/2020/10/11/23/23/2021_toyota_avalon_hybrid-pic-2131335344364232080-1024x768.jpeg | 14574_cc0640_032_3U5.jpg | VA 2-118-887 |
| 7661 | https://static.cargurus.com/images/forsale/2023/01/08/17/08/2019_kia_sportage-pic-7322695943229806196-1024x768.jpeg | 12921_cc0640_032_A3R.jpg | VA 2-118-888 |
| 7662 | https://static.cargurus.com/images/forsale/2020/08/27/08/57/2020_nissan_370z-pic-6741221521486139097-1024x768.jpeg | 12922_cc0640_032_K23.jpg | VA 2-118-889 |
| 7663 | https://static.cargurus.com/images/forsale/2020/01/10/16/23/2020_nissan_370z-pic-5755419264428686397-1024x768.jpeg | 12922_sp0640_032.jpg | VA 2-118-889 |
| 7664 | https://static.cargurus.com/images/forsale/2022/02/05/00/42/2019_toyota_corolla-pic-5802448221251828830-1024x768.jpeg | 12892_cc0640_032_040.jpg | VA 2-118-892 |
| 7665 | https://static.cargurus.com/images/forsale/2022/03/05/18/45/2019_toyota_corolla-pic-3296036056250460716-1024x768.jpeg | 12892_cc0640_032_070.jpg | VA 2-118-892 |
| 7666 | https://static.cargurus.com/images/forsale/2020/11/26/22/09/2019_toyota_corolla-pic-2176812170265323784-1024x768.jpeg | 12892_st0640_046.jpg | VA 2-118-892 |
| 7667 | https://static.cargurus.com/images/forsale/2021/12/02/05/01/2019_kia_sportage-pic-3355126794964473874-1024x768.jpeg | 12881_cc0640_032_9P.jpg | VA 2-118-894 |
| 7668 | https://static.cargurus.com/images/forsale/2023/03/31/02/37/2019_kia_sportage-pic-5057346732847632974-1024x768.jpeg | 12881_cc0640_032_BU2.jpg | VA 2-118-894 |
| 7669 | https://static.cargurus.com/images/forsale/2023/02/08/06/02/2019_kia_sportage-pic-8897539717298606028-1024x768.jpeg | 12881_cc0640_032_SWP.jpg | VA 2-118-894 |
| 7670 | https://static.cargurus.com/images/forsale/2021/09/02/06/32/2019_subaru_ascent-pic-8917278685259108490-1024x768.jpeg | 12581_cc0640_032_SAL.jpg | VA 2-118-896 |
| 7671 | https://static.cargurus.com/images/forsale/2021/09/02/06/32/2019_subaru_ascent-pic-8917278685259108490-1024x768.jpeg | 12581_sp0640_032.jpg | VA 2-118-896 |
| 7672 | https://static.cargurus.com/images/forsale/2020/09/28/17/50/2019_gmc_sierra_2500hd-pic-4970403583124135807-1024x768.jpeg | 12914_cc0640_032_G1W.jpg | VA 2-118-899 |
| 7673 | https://static.cargurus.com/images/forsale/2022/02/14/22/18/2019_gmc_sierra_2500hd-pic-2546892775518531046-1024x768.jpeg | 12914_cc0640_032_GAZ.jpg | VA 2-118-899 |
| 7674 | https://static.cargurus.com/images/forsale/2022/12/11/10/06/2019_gmc_sierra_2500hd-pic-6259987319650743251-1024x768.jpeg | 12914_cc0640_032_GBA.jpg | VA 2-118-899 |
| 7675 | https://static.cargurus.com/images/forsale/2022/10/15/13/48/2019_gmc_sierra_2500hd-pic-7990446549997043404-1024x768.jpeg | 12914_cc0640_032_GPJ.jpg | VA 2-118-899 |
| 7676 | https://static.cargurus.com/images/forsale/2020/12/10/00/10/2019_gmc_sierra_2500hd-pic-6168279861055007193-1024x768.jpeg | 12914_st0640_046.jpg | VA 2-118-899 |
| 7677 | https://static.cargurus.com/images/forsale/2021/11/12/09/52/2018_kia_forte5-pic-3980637360018380763-1024x768.jpeg | 12906_cc0640_032_B4U.jpg | VA 2-118-900 |
| 7678 | https://static.cargurus.com/images/forsale/2020/12/15/03/29/2019_cadillac_xts-pic-3814564905900004458-1024x768.jpeg | 12939_cc0640_032_G1W.jpg | VA 2-120-072 |
| 7679 | https://static.cargurus.com/images/forsale/2022/09/17/07/01/2019_cadillac_xts-pic-4428669963518397176-1024x768.jpeg | 12939_cc0640_032_GAN.jpg | VA 2-120-072 |
| 7680 | https://static.cargurus.com/images/forsale/2024/10/27/09/00/2020_gmc_terrain-pic-6256222441010970571-1024x768.jpeg | 12938_cc0640_001_GAZ.jpg | VA 2-120-100 |
| 7681 | https://static.cargurus.com/images/forsale/2021/07/21/06/34/2019_gmc_terrain-pic-7400693553538971903-1024x768.jpeg | 12938_cc0640_032_GAZ.jpg | VA 2-120-100 |
| 7682 | https://static.cargurus.com/images/forsale/2021/12/05/06/29/2020_nissan_kicks-pic-2181929893007626155-1024x768.jpeg | 12936_cc0640_032_KH3.jpg | VA 2-120-101 |
| 7683 | https://static.cargurus.com/images/forsale/2021/08/24/09/42/2020_nissan_kicks-pic-7257928506483352235-1024x768.jpeg | 12936_cc0640_032_XAH.jpg | VA 2-120-101 |
| 7684 | https://static.cargurus.com/images/forsale/2022/04/10/08/49/2020_nissan_kicks-pic-4669389496912657786-1024x768.jpeg | 12936_cc0640_032_XAV.jpg | VA 2-120-101 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 7685 | https://static.cargurus.com/images/forsale/2020/10/07/22/59/2020_toyota_corolla_hatchback-pic-847555378055684879-1024x768.jpeg | 12935_cc0640_032_040.jpg | VA 2-120-103 |
| 7686 | https://static.cargurus.com/images/forsale/2020/10/07/22/59/2020_toyota_corolla_hatchback-pic-847555378055684879-1024x768.jpeg | 12935_cc0640_032_070.jpg | VA 2-120-103 |
| 7687 | https://static.cargurus.com/images/forsale/2020/09/14/06/28/2021_toyota_corolla_hatchback-pic-7930592863984216273-1024x768.jpeg | 12935_cc0640_032_218.jpg | VA 2-120-103 |
| 7688 | https://static.cargurus.com/images/forsale/2022/04/08/14/52/2019_toyota_corolla_hatchback-pic-1124423847068321584-1024x768.jpeg | 12935_cc0640_032_3U4.jpg | VA 2-120-103 |
| 7689 | https://static.cargurus.com/images/forsale/2020/11/23/22/25/2019_toyota_corolla_hatchback-pic-4474377452638909592-1024x768.jpeg | 12935_st0640_089.jpg | VA 2-120-103 |
| 7690 | https://static.cargurus.com/images/forsale/2022/03/20/02/27/2022_buick_encore-pic-7964270628750448878-1024x768.jpeg | 12941_cc0640_001_GB0.jpg | VA 2-121-136 |
| 7691 | https://static.cargurus.com/images/forsale/2022/05/07/23/26/2020_buick_encore-pic-7032191138589368769-1024x768.jpeg | 12941_cc0640_032_GAZ.jpg | VA 2-121-136 |
| 7692 | https://static.cargurus.com/images/forsale/2022/01/18/03/01/2019_buick_encore-pic-8984929421250693005-1024x768.jpeg | 12941_cc0640_032_GB0.jpg | VA 2-121-136 |
| 7693 | https://static.cargurus.com/images/forsale/2020/08/25/07/32/2020_buick_encore-pic-8290463214244424891-1024x768.jpeg | 12941_cc0640_032_GYM.jpg | VA 2-121-136 |
| 7694 | https://static.cargurus.com/images/forsale/2020/12/09/00/20/2020_buick_encore-pic-8444467657565019152-1024x768.jpeg | 12941_sp0640_032.jpg | VA 2-121-136 |
| 7695 | https://static.cargurus.com/images/forsale/2022/03/23/17/38/2019_buick_encore-pic-4862129440247518109-1024x768.jpeg | 12941_st0640_089.jpg | VA 2-121-136 |
| 7696 | https://static.cargurus.com/images/forsale/2022/02/26/07/41/2022_buick_encore-pic-7573042462867156092-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 13907_cc0640_032_GYM.jpg | VA 2-121-136 |
| 7697 | https://static.cargurus.com/images/forsale/2021/01/19/18/08/2019_honda_ridgeline-pic-5927193444792607431-1024x768.jpeg | 12944_cc0640_032_WA.jpg | VA 2-121-168 |
| 7698 | https://static.cargurus.com/images/forsale/2020/12/23/02/10/2019_hyundai_santa_fe-pic-4829645446895639686-1024x768.jpeg | 12943_cc0640_032_PR3.jpg | VA 2-121-170 |
| 7699 | https://static.cargurus.com/images/forsale/2022/11/18/23/04/2020_hyundai_santa_fe-pic-6880402717192343843-1024x768.jpeg | 12943_cc0640_032_S2C.jpg | VA 2-121-170 |
| 7700 | https://static.cargurus.com/images/forsale/2022/03/15/10/06/2019_hyundai_santa_fe-pic-4819762058636044459-1024x768.jpeg | 12943_cc0640_032_S3B.jpg | VA 2-121-170 |
| 7701 | https://static.cargurus.com/images/forsale/2019/12/09/22/23/2020_hyundai_santa_fe-pic-413145702572134889-1024x768.jpeg | 12943_st0640_037.jpg | VA 2-121-170 |
| 7702 | https://static.cargurus.com/images/forsale/2020/09/03/06/57/2019_hyundai_santa_fe-pic-1892681914393953013-1024x768.jpeg | 12943_st0640_046.jpg | VA 2-121-170 |
| 7703 | https://static.cargurus.com/images/forsale/2022/02/06/04/14/2019_honda_insight-pic-3806645712856301668-1024x768.jpeg | 12945_cc0640_032_RX.jpg | VA 2-121-171 |
| 7704 | https://static.cargurus.com/images/forsale/2020/09/25/06/31/2020_honda_insight-pic-2556427645111113569-1024x768.jpeg | 12945_cc0640_032_WA.jpg | VA 2-121-171 |
| 7705 | https://static.cargurus.com/images/forsale/2020/08/07/10/59/2020_honda_insight-pic-3736526136552134164-1024x768.jpeg | 14392_cc0640_001_GV.jpg | VA 2-121-171 |
| 7706 | https://static.cargurus.com/images/forsale/2022/02/18/18/16/2019_lexus_gs_f-pic-4059109478904273414-1024x768.jpeg | 12948_cc0640_032_1G0.jpg | VA 2-121-172 |
| 7707 | https://static.cargurus.com/images/forsale/2022/02/26/07/41/2019_bmw_x6-pic-1557084734837607446-1024x768.jpeg | 13040_cc0640_032_A83.jpg | VA 2-121-578 |
| 7708 | https://static.cargurus.com/images/forsale/2022/02/26/07/41/2019_bmw_x6-pic-1557084734837607446-1024x768.jpeg | 13040_cc0640_032_A96.jpg | VA 2-121-578 |
| 7709 | https://static.cargurus.com/images/forsale/2020/09/23/10/22/2019_dodge_grand_caravan-pic-2033807650989301773-1024x768.jpeg | 13032_cc0640_032_PAU.jpg | VA 2-121-580 |
| 7710 | https://static.cargurus.com/images/forsale/2020/09/25/02/51/2019_dodge_grand_caravan-pic-205309471302130993-1024x768.jpeg | 13032_cc0640_032_PRV.jpg | VA 2-121-580 |
| 7711 | https://static.cargurus.com/images/forsale/2020/09/23/02/08/2019_dodge_grand_caravan-pic-9043758100121880692-1024x768.jpeg | 13032_cc0640_032_PSC.jpg | VA 2-121-580 |
| 7712 | https://static.cargurus.com/images/forsale/2020/09/22/22/28/2019_dodge_grand_caravan-pic-6690806544278961157-1024x768.jpeg | 13032_cc0640_032_PW7.jpg | VA 2-121-580 |
| 7713 | https://static.cargurus.com/images/forsale/2020/09/23/02/47/2019_dodge_grand_caravan-pic-7965180494733423221-1024x768.jpeg | 13032_cc0640_032_PXR.jpg | VA 2-121-580 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 7714 | https://static.cargurus.com/images/forsale/2023/06/28/22/22/2019_dodge_grand_caravan-pic-2731976835271724439-1024x768.jpeg | 13032_st0640_089.jpg | VA 2-121-580 |
| 7715 | https://static.cargurus.com/images/forsale/2021/08/13/19/28/2019_chevrolet_colorado-pic-4128011743426481380-1024x768.jpeg | 12970_cc0640_032_G9K.jpg | VA 2-121-581 |
| 7716 | https://static.cargurus.com/images/forsale/2022/04/07/14/06/2019_chevrolet_colorado-pic-1416001767072654180-1024x768.jpeg | 12970_cc0640_032_GBA.jpg | VA 2-121-581 |
| 7717 | https://static.cargurus.com/images/forsale/2023/05/24/11/12/2019_subaru_forester-pic-4170809390060918420-296x222.jpeg | 12968_cc0640_032_G1U.jpg | VA 2-121-582 |
| 7718 | https://static.cargurus.com/images/forsale/2020/04/24/18/56/2020_subaru_forester-pic-7498621740069189191-1024x768.jpeg | 12968_cc0640_032_K1X.jpg | VA 2-121-582 |
| 7719 | https://static.cargurus.com/images/forsale/2019/09/27/18/34/2020_subaru_forester-pic-3496325618926549268-1024x768.jpeg | 12968_cc0640_032_M2Y.jpg | VA 2-121-582 |
| 7720 | https://static.cargurus.com/images/forsale/2022/12/31/19/19/2019_ford_mustang-pic-3836831324653468271-1024x768.jpeg | 12971_cc0640_032_B5.jpg | VA 2-121-583 |
| 7721 | https://static.cargurus.com/images/forsale/2023/05/03/18/33/2019_ford_mustang-pic-3463924475268819455-1024x768.jpeg | 12971_cc0640_032_G1.jpg | VA 2-121-583 |
| 7722 | https://static.cargurus.com/images/forsale/2022/03/22/12/37/2019_ford_mustang-pic-5078670868625891309-1024x768.jpeg | 12971_st0640_046.jpg | VA 2-121-583 |
| 7723 | https://static.cargurus.com/images/forsale/2020/07/16/05/06/2020_subaru_brz-pic-8326724014646128342-1024x768.jpeg | 13014_cc0640_032_G1U.jpg | VA 2-121-584 |
| 7724 | https://static.cargurus.com/images/forsale/2023/05/17/19/04/2019_gmc_yukon-pic-916054256438683102-1024x768.jpeg | 13038_cc0640_032_GS6.jpg | VA 2-121-586 |
| 7725 | https://static.cargurus.com/images/forsale/2023/06/22/18/20/2020_gmc_yukon-pic-3091484605897112602-1024x768.jpeg | 13816_cc0640_032_GCI.jpg | VA 2-121-586 |
| 7726 | https://static.cargurus.com/images/forsale/2022/03/02/23/23/2020_chevrolet_tahoe-pic-6764820089492377129-1024x768.jpeg | 12986_cc0640_032_41U.jpg | VA 2-121-587 |
| 7727 | https://static.cargurus.com/images/forsale/2023/05/01/06/01/2019_chevrolet_tahoe-pic-8068274108910970753-1024x768.jpeg | 12986_cc0640_032_G1E.jpg | VA 2-121-587 |
| 7728 | https://static.cargurus.com/images/forsale/2022/03/30/07/25/2020_chevrolet_tahoe-pic-6560047197011353370-1024x768.jpeg | 12986_cc0640_032_G1W.jpg | VA 2-121-587 |
| 7729 | https://static.cargurus.com/images/forsale/2022/03/07/22/37/2019_chevrolet_tahoe-pic-1875165007269879174-1024x768.jpeg | 12986_st0640_037.jpg | VA 2-121-587 |
| 7730 | https://static.cargurus.com/images/forsale/2023/03/04/17/06/2020_chevrolet_tahoe-pic-3794588241147891560-1024x768.jpeg | 13761_cc0640_032_G9K.jpg | VA 2-121-587 |
| 7731 | https://static.cargurus.com/images/forsale/2022/01/15/18/12/2019_chevrolet_suburban-pic-5880833096514778143-1024x768.jpeg | 12976_cc0640_032_GBA.jpg | VA 2-121-592 |
| 7732 | https://static.cargurus.com/images/forsale/2022/02/06/04/35/2019_gmc_yukon_xl-pic-8762916426898477736-1024x768.jpeg | 12951_cc0640_032_G1M.jpg | VA 2-121-593 |
| 7733 | https://static.cargurus.com/images/forsale/2021/03/09/10/14/2019_gmc_yukon_xl-pic-5188665355672198219-1024x768.jpeg | 12951_cc0640_032_GBA.jpg | VA 2-121-593 |
| 7734 | https://static.cargurus.com/images/forsale/2022/02/06/04/35/2019_gmc_yukon_xl-pic-8762916426898477736-1024x768.jpeg | 12951_cc0640_032_GS6.jpg | VA 2-121-593 |
| 7735 | https://static.cargurus.com/images/forsale/2022/04/15/21/01/2020_gmc_yukon_xl-pic-5604612246897355860-1024x768.jpeg | 12951_st0640_089.jpg | VA 2-121-593 |
| 7736 | https://static.cargurus.com/images/forsale/2021/01/14/02/27/2019_subaru_legacy-pic-1865228116725323302-1024x768.jpeg | 12946_cc0640_032_D4S.jpg | VA 2-121-596 |
| 7737 | https://static.cargurus.com/images/forsale/2022/02/19/04/26/2019_volvo_s90-pic-7980380272822369924-1024x768.jpeg | 13018_cc0640_032_019.jpg | VA 2-121-599 |
| 7738 | https://static.cargurus.com/images/forsale/2022/04/06/03/26/2020_honda_pilot-pic-4949945762669894445-1024x768.jpeg | 12973_cc0640_001_SI.jpg | VA 2-121-601 |
| 7739 | https://static.cargurus.com/images/forsale/2022/01/08/02/22/2022_honda_pilot-pic-1815522339123441606-1024x768.jpeg | 12973_cc0640_001_WA.jpg | VA 2-121-601 |
| 7740 | https://static.cargurus.com/images/forsale/2021/11/19/08/00/2019_honda_pilot-pic-2571709761270514842-1024x768.jpeg | 12973_cc0640_032_BK.jpg | VA 2-121-601 |
| 7741 | https://static.cargurus.com/images/forsale/2022/03/10/12/28/2022_honda_pilot-pic-8755514121676282298-1024x768.jpeg | 12973_cc0640_032_SI.jpg | VA 2-121-601 |
| 7742 | https://static.cargurus.com/images/forsale/2020/04/01/11/35/2020_mitsubishi_outlander-pic-1172353474965022406-1024x768.jpeg | 12955_cc0640_001_W13.jpg | VA 2-121-617 |
| 7743 | https://static.cargurus.com/images/forsale/2023/03/09/06/25/2019_jeep_grand_cherokee-pic-5279188385416370039-1024x768.jpeg | 13048_cc0640_032_PRV.jpg | VA 2-121-619 |
| 7744 | https://static.cargurus.com/images/forsale/2021/12/07/11/38/2019_jeep_grand_cherokee-pic-6488807223556724372-1024x768.jpeg | 13048_cc0640_032_PW7.jpg | VA 2-121-619 |
| 7745 | https://static.cargurus.com/images/forsale/2020/09/25/17/01/2019_jeep_grand_cherokee-pic-1464887306799072727-1024x768.jpeg | 13048_cc0640_032_PWD.jpg | VA 2-121-619 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 7746 | https://static.cargurus.com/images/forsale/2021/09/15/12/45/2019_jeep_grand_cherokee-pic-3489565522897324694-1024x768.jpeg | 13048_cc0640_032_PXJ.jpg | VA 2-121-619 |
| 7747 | https://static.cargurus.com/images/forsale/2022/03/09/05/37/2019_toyota_c-hr-pic-4157869201316059826-1024x768.jpeg | 12957_cc0640_032_8X2.jpg | VA 2-121-630 |
| 7748 | https://static.cargurus.com/images/forsale/2022/12/31/03/32/2020_chevrolet_traverse-pic-1199557687217467464-1024x768.jpeg | 12960_cc0640_032_G9K.jpg | VA 2-121-631 |
| 7749 | https://static.cargurus.com/images/forsale/2021/01/06/15/01/2021_chevrolet_traverse-pic-8458852793796691050-1024x768.jpeg | 12960_cc0640_032_GAN.jpg | VA 2-121-631 |
| 7750 | https://static.cargurus.com/images/forsale/2023/01/26/07/56/2020_chevrolet_traverse-pic-3528731452404595958-1024x768.jpeg | 12960_cc0640_032_GAZ.jpg | VA 2-121-631 |
| 7751 | https://static.cargurus.com/images/forsale/2022/12/12/23/13/2020_chevrolet_traverse-pic-2790215416209823751-1024x768.jpeg | 12960_cc0640_032_GB8.jpg | VA 2-121-631 |
| 7752 | https://static.cargurus.com/images/forsale/2021/01/13/15/18/2021_chevrolet_traverse-pic-4943752728553453658-1024x768.jpeg | 12960_cc0640_032_GGA.jpg | VA 2-121-631 |
| 7753 | https://static.cargurus.com/images/forsale/2022/03/01/23/19/2019_chevrolet_traverse-pic-2733615331649699958-1024x768.jpeg | 12960_cc0640_032_GPJ.jpg | VA 2-121-631 |
| 7754 | https://static.cargurus.com/images/forsale/2022/03/09/22/18/2019_chevrolet_traverse-pic-2519640334509985876-1024x768.jpeg | 12960_sp0640_032.jpg | VA 2-121-631 |
| 7755 | https://static.cargurus.com/images/forsale/2021/03/31/03/45/2019_chevrolet_traverse-pic-7268880765459114853-1024x768.jpeg | 12960_st0640_037.jpg | VA 2-121-631 |
| 7756 | https://static.cargurus.com/images/forsale/2021/01/13/15/18/2021_chevrolet_traverse-pic-4943752728553453658-1024x768.jpeg | 13762_cc0640_032_GLR.jpg | VA 2-121-631 |
| 7757 | https://static.cargurus.com/images/forsale/2023/05/11/08/14/2019_hyundai_santa_fe-pic-2899947266542755508-1024x768.jpeg | 13007_cc0640_032_PR3.jpg | VA 2-121-642 |
| 7758 | https://static.cargurus.com/images/forsale/2021/09/11/12/38/2019_toyota_sienna-pic-7476874787173413326-1024x768.jpeg | 13010_cc0640_032_040.jpg | VA 2-121-643 |
| 7759 | https://static.cargurus.com/images/forsale/2021/09/11/12/38/2019_toyota_sienna-pic-7476874787173413326-1024x768.jpeg | 13010_sp0640_032.jpg | VA 2-121-643 |
| 7760 | https://static.cargurus.com/images/forsale/2022/01/11/19/58/2019_gmc_sierra_3500hd-pic-2568102284249954614-1024x768.jpeg | 13003_cc0640_032_GBA.jpg | VA 2-121-644 |
| 7761 | https://static.cargurus.com/images/forsale/2020/11/18/10/12/2019_mercedes-benz_glc-class-pic-3903329794846546980-1024x768.jpeg | 13001_st0640_089.jpg | VA 2-121-645 |
| 7762 | https://static.cargurus.com/images/forsale/2021/01/24/05/51/2019_nissan_sentra-pic-7153530324148101949-1024x768.jpeg | 12999_cc0640_032_K23.jpg | VA 2-121-646 |
| 7763 | https://static.cargurus.com/images/forsale/2020/09/23/02/47/2019_nissan_sentra-pic-6223264742098189574-1024x768.jpeg | 12999_cc0640_032_KAD.jpg | VA 2-121-646 |
| 7764 | https://static.cargurus.com/images/forsale/2022/04/04/21/38/2019_nissan_sentra-pic-3346726897752328627-1024x768.jpeg | 12999_cc0640_032_KH3.jpg | VA 2-121-646 |
| 7765 | https://static.cargurus.com/images/forsale/2021/08/13/19/37/2019_nissan_sentra-pic-8974892329754306201-1024x768.jpeg | 12999_cc0640_032_QAC.jpg | VA 2-121-646 |
| 7766 | https://static.cargurus.com/images/forsale/2022/02/05/15/08/2019_nissan_sentra-pic-6529865536044661390-1024x768.jpeg | 12999_cc0640_032_QM1.jpg | VA 2-121-646 |
| 7767 | https://static.cargurus.com/images/forsale/2020/11/14/00/13/2019_nissan_sentra-pic-7869181907022940736-1024x768.jpeg | 12999_st0640_046.jpg | VA 2-121-646 |
| 7768 | https://static.cargurus.com/images/forsale/2020/08/27/16/53/2020_chevrolet_silverado_1500-pic-2621509400613047430-1024x768.jpeg | 12995_cc0640_032_GAZ.jpg | VA 2-121-647 |
| 7769 | https://static.cargurus.com/images/forsale/2021/09/19/15/33/2019_chevrolet_silverado_1500-pic-5939060380338669033-1024x768.jpeg | 12995_st0640_046.jpg | VA 2-121-647 |
| 7770 | https://static.cargurus.com/images/forsale/2020/07/29/20/03/2019_buick_enclave-pic-4420484448098524481-1024x768.jpeg | 12964_cc0640_032_G9K.jpg | VA 2-121-653 |
| 7771 | https://static.cargurus.com/images/forsale/2020/10/09/06/40/2019_buick_enclave-pic-4713187866412682264-1024x768.jpeg | 12964_cc0640_032_GMU.jpg | VA 2-121-653 |
| 7772 | https://static.cargurus.com/images/forsale/2021/06/04/11/01/2021_buick_enclave-pic-9037182788434196754-1024x768.jpeg | 12964_cc0640_032_GPJ.jpg | VA 2-121-653 |
| 7773 | https://static.cargurus.com/images/forsale/2020/09/29/22/03/2019_mercedes-benz_cla-class-pic-3454892905153070197-1024x768.jpeg | 13009_cc0640_032_149.jpg | VA 2-121-654 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 7774 | https://static.cargurus.com/images/forsale/2023/05/17/11/14/2019_chevrolet_equinox-pic-3745724670313445363-1024x768.jpeg | 13020_cc0640_001_G35.jpg | VA 2-121-657 |
| 7775 | https://static.cargurus.com/images/forsale/2024/08/29/12/27/2021_chevrolet_equinox-pic-8007583669583499501-1024x768.jpeg | 13020_cc0640_001_G7Q.jpg | VA 2-121-657 |
| 7776 | https://static.cargurus.com/images/forsale/2022/04/23/18/36/2020_chevrolet_equinox-pic-7876014553708754353-1024x768.jpeg | 13020_cc0640_001_GB8.jpg | VA 2-121-657 |
| 7777 | https://static.cargurus.com/images/forsale/2020/11/25/10/06/2019_chevrolet_equinox-pic-3094977401825487282-1024x768.jpeg | 13020_cc0640_032_G6O.jpg | VA 2-121-657 |
| 7778 | https://static.cargurus.com/images/forsale/2021/11/18/10/33/2020_chevrolet_equinox-pic-4004349887300674969-1024x768.jpeg | 13020_cc0640_032_G7Q.jpg | VA 2-121-657 |
| 7779 | https://static.cargurus.com/images/forsale/2021/05/14/10/03/2019_chevrolet_equinox-pic-756026724061536636-1024x768.jpeg | 13020_cc0640_032_G8K.jpg | VA 2-121-657 |
| 7780 | https://static.cargurus.com/images/forsale/2020/12/05/15/23/2020_chevrolet_equinox-pic-9196124962228559976-1024x768.jpeg | 13020_cc0640_032_G9K.jpg | VA 2-121-657 |
| 7781 | https://static.cargurus.com/images/forsale/2020/12/22/17/01/2019_chevrolet_equinox-pic-5438810190670789696-1024x768.jpeg | 13020_cc0640_032_GAN.jpg | VA 2-121-657 |
| 7782 | https://static.cargurus.com/images/forsale/2022/04/09/00/34/2019_chevrolet_equinox-pic-183770942755615716-1024x768.jpeg | 13020_cc0640_032_GAZ.jpg | VA 2-121-657 |
| 7783 | https://static.cargurus.com/images/forsale/2022/04/03/07/48/2019_chevrolet_equinox-pic-849954135385406921-1024x768.jpeg | 13020_cc0640_032_GD1.jpg | VA 2-121-657 |
| 7784 | https://static.cargurus.com/images/forsale/2022/03/03/07/41/2019_chevrolet_equinox-pic-1660578102720712196-1024x768.jpeg | 13020_cc0640_032_GMU.jpg | VA 2-121-657 |
| 7785 | https://static.cargurus.com/images/forsale/2020/11/08/22/10/2019_chevrolet_equinox-pic-1626488949354231296-1024x768.jpeg | 13020_cc0640_032_GPJ.jpg | VA 2-121-657 |
| 7786 | https://static.cargurus.com/images/forsale/2021/11/18/10/33/2020_chevrolet_equinox-pic-4004349887300674969-1024x768.jpeg | 13020_sp0640_032.jpg | VA 2-121-657 |
| 7787 | https://static.cargurus.com/images/forsale/2022/04/11/01/24/2019_chevrolet_equinox-pic-2258479035950987363-1024x768.jpeg | 13020_st0640_046.jpg | VA 2-121-657 |
| 7788 | https://static.cargurus.com/images/forsale/2022/03/30/08/39/2020_chevrolet_equinox-pic-5601062669886999993-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 13758_cc0640_032_GLU.jpg | VA 2-121-657 |
| 7789 | https://static.cargurus.com/images/forsale/2018/09/24/06/16/2019_ford_f-250_super_duty-pic-1425688092612149091-1024x768.jpeg | 12988_cc0640_001_UX.jpg | VA 2-121-659 |
| 7790 | https://static.cargurus.com/images/forsale/2024/10/13/08/06/2019_chevrolet_bolt_ev-pic-1813283518448321765-1024x768.jpeg | 13022_cc0640_001_GD1.jpg | VA 2-121-666 |
| 7791 | https://static.cargurus.com/images/forsale/2022/03/03/18/56/2019_chevrolet_bolt_ev-pic-1767326406854527282-1024x768.jpeg | 13022_cc0640_032_G7Q.jpg | VA 2-121-666 |
| 7792 | https://static.cargurus.com/images/forsale/2021/12/23/21/48/2021_chevrolet_bolt_ev-pic-462151292126147620-1024x768.jpeg | 13022_cc0640_032_GAZ.jpg | VA 2-121-666 |
| 7793 | https://static.cargurus.com/images/forsale/2020/11/12/01/53/2020_chevrolet_bolt_ev-pic-7185879603898343579-1024x768.jpeg | 13022_cc0640_032_GB0.jpg | VA 2-121-666 |
| 7794 | https://static.cargurus.com/images/forsale/2022/03/26/11/08/2019_honda_hr-v-pic-4733585915289135988-1024x768.jpeg | 13026_cc0640_032_BX.jpg | VA 2-121-667 |
| 7795 | https://static.cargurus.com/images/forsale/2022/03/22/16/09/2019_honda_hr-v-pic-6366557575708039373-1024x768.jpeg | 13026_cc0640_032_GY.jpg | VA 2-121-667 |
| 7796 | https://static.cargurus.com/images/forsale/2020/09/02/00/52/2020_honda_hr-v-pic-2596243820515637244-1024x768.jpeg | 13026_cc0640_032_SI.jpg | VA 2-121-667 |
| 7797 | https://static.cargurus.com/images/forsale/2023/03/01/19/59/2019_dodge_charger-pic-7380605840136561131-1024x768.jpeg | 13031_cc0640_032_PAU.jpg | VA 2-121-671 |
| 7798 | https://static.cargurus.com/images/forsale/2023/02/23/06/59/2019_dodge_charger-pic-2996523673208514131-1024x768.jpeg | 13031_cc0640_032_PDN.jpg | VA 2-121-671 |
| 7799 | https://static.cargurus.com/images/forsale/2020/12/23/06/27/2019_dodge_charger-pic-378103481212018627-1024x768.jpeg | 13031_cc0640_032_PW7.jpg | VA 2-121-671 |
| 7800 | https://static.cargurus.com/images/forsale/2020/09/28/16/27/2019_dodge_charger-pic-2831092678283492657-1024x768.jpeg | 13031_cc0640_032_PX8.jpg | VA 2-121-671 |
| 7801 | https://static.cargurus.com/images/forsale/2021/07/27/09/32/2019_dodge_charger-pic-2801032560250792434-1024x768.jpeg | 13031_st0640_046.jpg | VA 2-121-671 |
| 7802 | https://static.cargurus.com/images/forsale/2020/10/03/10/15/2019_dodge_charger-pic-1067116002956871982-1024x768.jpeg | 13031_st0640_089.jpg | VA 2-121-671 |
| 7803 | https://static.cargurus.com/images/forsale/2021/06/22/00/16/2019_mazda_cx-9-pic-1914320789131314787-1024x768.jpeg | 13019_st0640_037.jpg | VA 2-121-672 |
| 7804 | https://static.cargurus.com/images/forsale/2022/01/26/05/27/2020_chevrolet_tahoe-pic-6241325921831376241-1024x768.jpeg | 12959_cc0640_032_41U.jpg | VA 2-121-681 |
| 7805 | https://static.cargurus.com/images/forsale/2023/03/09/17/32/2020_chevrolet_tahoe-pic-9072869749727572737-1024x768.jpeg | 12959_cc0640_032_G1W.jpg | VA 2-121-681 |
| 7806 | https://static.cargurus.com/images/forsale/2022/11/16/19/18/2020_chevrolet_tahoe-pic-463989016402689689-1024x768.jpeg | 12959_cc0640_032_GAZ.jpg | VA 2-121-681 |
| 7807 | https://static.cargurus.com/images/forsale/2021/01/13/03/55/2019_chevrolet_tahoe-pic-2462758906197156441-1024x768.jpeg | 12959_st0640_037.jpg | VA 2-121-681 |
| 7808 | https://static.cargurus.com/images/forsale/2020/12/16/15/51/2019_chevrolet_tahoe-pic-3590365475090616559-1024x768.jpeg | 12959_st0640_046.jpg | VA 2-121-681 |
| 7809 | https://static.cargurus.com/images/forsale/2023/07/01/08/50/2020_chevrolet_tahoe-pic-3747981158264559921-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 13760_cc0640_032_G9K.jpg | VA 2-121-681 |
| 7810 | https://static.cargurus.com/images/forsale/2020/10/08/10/32/2019_toyota_highlander-pic-7575850440961061818-1024x768.jpeg | 13037_cc0640_032_1H1.jpg | VA 2-121-682 |
| 7811 | https://static.cargurus.com/images/forsale/2021/09/01/18/31/2019_toyota_highlander-pic-5207086435092713211-1024x768.jpeg | 13037_cc0640_032_218.jpg | VA 2-121-682 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 7812 | https://static.cargurus.com/images/forsale/2020/10/08/10/32/2019_toyota_highlander-pic-7575850440961061818-1024x768.jpeg | 13037_cc0640_032_4W4.jpg | VA 2-121-682 |
| 7813 | https://static.cargurus.com/images/forsale/2021/08/03/23/42/2019_toyota_highlander-pic-4894409741576513896-1024x768.jpeg | 13037_st0640_037.jpg | VA 2-121-682 |
| 7814 | https://static.cargurus.com/images/forsale/2020/11/11/22/29/2019_toyota_highlander-pic-4383035925134607113-1024x768.jpeg | 13037_st0640_046.jpg | VA 2-121-682 |
| 7815 | https://static.cargurus.com/images/forsale/2022/12/08/04/21/2019_ford_fusion-pic-4731549793727124202-1024x768.jpeg | 13035_cc0640_001_GN.jpg | VA 2-121-683 |
| 7816 | https://static.cargurus.com/images/forsale/2022/11/03/19/20/2019_ford_fusion-pic-3199909466804913633-1024x768.jpeg | 13035_cc0640_032_E7.jpg | VA 2-121-683 |
| 7817 | https://static.cargurus.com/images/forsale/2022/03/29/08/13/2019_ford_fusion-pic-5241744772786673181-1024x768.jpeg | 13035_cc0640_032_FT.jpg | VA 2-121-683 |
| 7818 | https://static.cargurus.com/images/forsale/2022/03/30/07/49/2020_ford_fusion-pic-1648478630739337863-1024x768.jpeg | 13035_cc0640_032_GN.jpg | VA 2-121-683 |
| 7819 | https://static.cargurus.com/images/forsale/2022/03/30/07/07/2020_ford_fusion-pic-8683907866163619674-1024x768.jpeg | 13035_cc0640_032_J7.jpg | VA 2-121-683 |
| 7820 | https://static.cargurus.com/images/forsale/2022/03/30/07/25/2020_ford_fusion-pic-2373664919837531029-1024x768.jpeg | 13035_cc0640_032_RR.jpg | VA 2-121-683 |
| 7821 | https://static.cargurus.com/images/forsale/2020/05/15/18/36/2020_ford_fusion-pic-8745207359984560398-1024x768.jpeg | 13035_cc0640_032_UG.jpg | VA 2-121-683 |
| 7822 | https://static.cargurus.com/images/forsale/2020/07/26/06/07/2020_ford_fusion-pic-4536839298528461334-1024x768.jpeg | 13035_cc0640_032_UM.jpg | VA 2-121-683 |
| 7823 | https://static.cargurus.com/images/forsale/2020/12/04/17/47/2019_ford_fusion-pic-2451693281411132679-1024x768.jpeg | 13035_cc0640_032_UX.jpg | VA 2-121-683 |
| 7824 | https://static.cargurus.com/images/forsale/2020/09/23/00/44/2019_ford_fusion-pic-3254605373316588790-1024x768.jpeg | 13035_cc0640_032_YZ.jpg | VA 2-121-683 |
| 7825 | https://static.cargurus.com/images/forsale/2021/11/24/19/38/2020_ford_fusion-pic-3334606283714377836-1024x768.jpeg | 13035_sp0640_032.jpg | VA 2-121-683 |
| 7826 | https://static.cargurus.com/images/forsale/2022/05/18/17/10/2020_ford_fusion-pic-4706436148927467827-1024x768.jpeg | 13840_cc0640_032_L3.jpg | VA 2-121-683 |
| 7827 | https://static.cargurus.com/images/forsale/2020/04/06/15/15/2020_ford_transit_connect-pic-5650622252324990240-1024x768.jpeg | 13027_cc0640_032_Z2.jpg | VA 2-121-685 |
| 7828 | https://static.cargurus.com/images/forsale/2022/03/08/09/41/2019_volkswagen_jetta-pic-8985467233270905793-1024x768.jpeg | 13005_cc0640_032_2R2R.jpg | VA 2-121-687 |
| 7829 | https://static.cargurus.com/images/forsale/2022/03/10/12/49/2021_volkswagen_jetta-pic-7127911264499540463-1024x768.jpeg | 13005_cc0640_032_K8K8.jpg | VA 2-121-687 |
| 7830 | https://static.cargurus.com/images/forsale/2022/03/08/09/41/2019_volkswagen_jetta-pic-8985467233270905793-1024x768.jpeg | 13005_sp0640_032.jpg | VA 2-121-687 |
| 7831 | https://static.cargurus.com/images/forsale/2024/10/22/07/35/2019_chevrolet_silverado_1500-pic-4765506301109412575-1024x768.jpeg | 13004_cc0640_001_GBA.jpg | VA 2-121-688 |
| 7832 | https://static.cargurus.com/images/forsale/2020/07/10/16/42/2019_chevrolet_silverado_1500-pic-9086973997337016320-1024x768.jpeg | 13004_cc0640_032_G1W.jpg | VA 2-121-688 |
| 7833 | https://static.cargurus.com/images/forsale/2022/03/30/19/57/2020_chevrolet_silverado_1500-pic-8774273426741855176-1024x768.jpeg | 13004_cc0640_032_G9K.jpg | VA 2-121-688 |
| 7834 | https://static.cargurus.com/images/forsale/2022/01/10/01/54/2021_chevrolet_silverado_1500-pic-5856711078686354576-1024x768.jpeg | 13004_cc0640_032_GA0.jpg | VA 2-121-688 |
| 7835 | https://static.cargurus.com/images/forsale/2022/08/24/00/37/2020_chevrolet_silverado_1500-pic-5422475751505018588-1024x768.jpeg | 13004_cc0640_032_GAZ.jpg | VA 2-121-688 |
| 7836 | https://static.cargurus.com/images/forsale/2023/01/20/07/58/2023_chevrolet_silverado_1500-pic-2288771187843188841-1024x768.jpeg | 13004_cc0640_032_GBA.jpg | VA 2-121-688 |
| 7837 | https://static.cargurus.com/images/forsale/2022/03/31/13/46/2022_chevrolet_silverado_1500-pic-2072400492720819794-1024x768.jpeg | 13004_cc0640_032_GJI.jpg | VA 2-121-688 |
| 7838 | https://static.cargurus.com/images/forsale/2022/01/10/01/54/2021_chevrolet_silverado_1500-pic-5856711078686354576-1024x768.jpeg | 13004_cc0640_032_GPJ.jpg | VA 2-121-688 |
| 7839 | https://static.cargurus.com/images/forsale/2022/02/05/02/06/2022_chevrolet_silverado_1500-pic-8849893327738380333-1024x768.jpeg | 13004_sp0640_032.jpg | VA 2-121-688 |
| 7840 | https://static.cargurus.com/images/forsale/2023/02/08/18/24/2020_chevrolet_silverado_1500-pic-8156162594861969721-1024x768.jpeg | 13867_cc0640_032_G1W.jpg | VA 2-121-688 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 7841 | https://static.cargurus.com/images/forsale/2022/04/23/10/27/2020_chevrolet_silverado_1500-pic-8981406718349969473-1024x768.jpeg | 13867_cc0640_032_GA0.jpg | VA 2-121-688 |
| 7842 | https://static.cargurus.com/images/forsale/2019/08/13/10/25/2020_ford_transit_connect-pic-3199730065436558845-1024x768.jpeg | 12997_cc0640_032_G1.jpg | VA 2-121-689 |
| 7843 | https://static.cargurus.com/images/forsale/2022/08/29/06/12/2019_ford_transit_connect-pic-8867932883909336501-1024x768.jpeg | 12997_cc0640_032_Z2.jpg | VA 2-121-689 |
| 7844 | https://static.cargurus.com/images/forsale/2022/02/20/01/47/2022_toyota_corolla_hatchback-pic-2970498740024062245-1024x768.jpeg | 12969_cc0640_032_1F7.jpg | VA 2-121-693 |
| 7845 | https://static.cargurus.com/images/forsale/2023/07/01/18/09/2021_toyota_corolla_hatchback-pic-6851644512055709118-1024x768.jpeg | 12969_cc0640_032_218.jpg | VA 2-121-693 |
| 7846 | https://static.cargurus.com/images/forsale/2022/03/26/20/34/2021_dodge_challenger-pic-2875516510613934254-1024x768.jpeg | 13047_cc0640_032_PAR.jpg | VA 2-121-736 |
| 7847 | https://static.cargurus.com/images/forsale/2020/11/26/02/51/2019_dodge_challenger-pic-296134479431278656-1024x768.jpeg | 13047_st0640_046.jpg | VA 2-121-736 |
| 7848 | https://static.cargurus.com/images/forsale/2022/04/16/06/06/2021_land_rover_range_rover-pic-7442367964755880936-1024x768.jpeg | 13045_cc0640_032_1AF.jpg | VA 2-121-737 |
| 7849 | https://static.cargurus.com/images/forsale/2020/10/16/22/39/2019_land_rover_range_rover-pic-1112279132876830759-1024x768.jpeg | 13045_cc0640_032_WIN.jpg | VA 2-121-737 |
| 7850 | https://static.cargurus.com/images/forsale/2020/10/16/22/39/2019_land_rover_range_rover-pic-1112279132876830759-1024x768.jpeg | 13045_sp0640_032.jpg | VA 2-121-737 |
| 7851 | https://static.cargurus.com/images/forsale/2023/05/25/09/01/2019_toyota_tacoma-pic-4426288556855326956-1024x768.jpeg | 13043_cc0640_032_040.jpg | VA 2-121-738 |
| 7852 | https://static.cargurus.com/images/forsale/2022/02/06/00/16/2019_toyota_tacoma-pic-259303599017137379-1024x768.jpeg | 13043_cc0640_032_1D6.jpg | VA 2-121-738 |
| 7853 | https://static.cargurus.com/images/forsale/2021/12/04/22/55/2019_toyota_tacoma-pic-4281858407766620616-1024x768.jpeg | 13043_cc0640_032_3R3.jpg | VA 2-121-738 |
| 7854 | https://static.cargurus.com/images/forsale/2022/02/06/00/16/2019_toyota_tacoma-pic-259303599017137379-1024x768.jpeg | 13043_sp0640_032.jpg | VA 2-121-738 |
| 7855 | https://static.cargurus.com/images/forsale/2020/10/17/07/18/2019_toyota_tacoma-pic-4792109035153124294-1024x768.jpeg | 13043_st0640_046.jpg | VA 2-121-738 |
| 7856 | https://static.cargurus.com/images/forsale/2021/10/13/12/44/2021_acura_rdx-pic-2753506849803954383-1024x768.jpeg | 13000_cc0640_032_WA.jpg | VA 2-121-761 |
| 7857 | https://static.cargurus.com/images/forsale/2023/02/08/01/51/2019_honda_hr-v-pic-7695573651077204739-1024x768.jpeg | 12998_cc0640_032_GY.jpg | VA 2-121-766 |
| 7858 | https://static.cargurus.com/images/forsale/2020/09/02/00/52/2020_honda_hr-v-pic-5878013460274404364-1024x768.jpeg | 12998_cc0640_032_OR.jpg | VA 2-121-766 |
| 7859 | https://static.cargurus.com/images/forsale/2020/10/02/00/18/2019_honda_hr-v-pic-4260434637412359384-1024x768.jpeg | 12998_cc0640_032_SI.jpg | VA 2-121-766 |
| 7860 | https://static.cargurus.com/images/forsale/2022/03/27/08/56/2019_honda_hr-v-pic-6026284493878901629-1024x768.jpeg | 12998_cc0640_032_WX.jpg | VA 2-121-766 |
| 7861 | https://static.cargurus.com/images/forsale/2022/02/06/15/00/2019_honda_hr-v-pic-3352951893050147329-1024x768.jpeg | 12998_sp0640_032.jpg | VA 2-121-766 |
| 7862 | https://static.cargurus.com/images/forsale/2022/02/01/11/20/2019_honda_hr-v-pic-5048707182574961387-1024x768.jpeg | 12998_st0640_037.jpg | VA 2-121-766 |
| 7863 | https://static.cargurus.com/images/forsale/2022/01/20/13/02/2019_kia_optima-pic-2320716118975387635-1024x768.jpeg | 12991_cc0640_032_EB.jpg | VA 2-121-768 |
| 7864 | https://static.cargurus.com/images/forsale/2023/01/14/00/15/2019_kia_optima-pic-4605529600059281843-1024x768.jpeg | 12991_cc0640_032_M2R.jpg | VA 2-121-768 |
| 7865 | https://static.cargurus.com/images/forsale/2023/03/16/08/14/2019_cadillac_cts-pic-7899649715459319050-1024x768.jpeg | 13008_cc0640_032_G1M.jpg | VA 2-121-771 |
| 7866 | https://static.cargurus.com/images/forsale/2023/01/06/05/41/2019_cadillac_cts-pic-6949382598225024051-1024x768.jpeg | 13008_cc0640_032_G7Q.jpg | VA 2-121-771 |
| 7867 | https://static.cargurus.com/images/forsale/2023/04/29/11/06/2019_cadillac_cts-pic-6572783366436634406-1024x768.jpeg | 13008_cc0640_032_GAN.jpg | VA 2-121-771 |
| 7868 | https://static.cargurus.com/images/forsale/2023/02/09/02/28/2019_cadillac_escalade_esv-pic-1905884620095989560-1024x768.jpeg | 13006_cc0640_032_G1M.jpg | VA 2-121-772 |
| 7869 | https://static.cargurus.com/images/forsale/2022/03/01/23/19/2019_cadillac_escalade_esv-pic-3840673565989371603-1024x768.jpeg | 13006_cc0640_032_GBA.jpg | VA 2-121-772 |
| 7870 | https://static.cargurus.com/images/forsale/2020/07/07/21/39/2020_chevrolet_trax-pic-1433551700550214023-1024x768.jpeg | 12983_cc0640_032_G7Q.jpg | VA 2-121-852 |
| 7871 | https://static.cargurus.com/images/forsale/2023/03/16/22/20/2020_chevrolet_trax-pic-1413658516794836343-1024x768.jpeg | 12983_cc0640_032_GAZ.jpg | VA 2-121-852 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 7872 | https://static.cargurus.com/images/forsale/2022/02/23/17/12/2020_chevrolet_trax-pic-5526045385019019256-1024x768.jpeg | 12983_cc0640_032_GB0.jpg | VA 2-121-852 |
| 7873 | https://static.cargurus.com/images/forsale/2022/02/23/17/12/2020_chevrolet_trax-pic-5526045385019019256-1024x768.jpeg | 12983_cc0640_032_GB8.jpg | VA 2-121-852 |
| 7874 | https://static.cargurus.com/images/forsale/2022/04/08/13/49/2020_chevrolet_trax-pic-6047374375176843621-1024x768.jpeg | 12983_cc0640_032_GPJ.jpg | VA 2-121-852 |
| 7875 | https://static.cargurus.com/images/forsale/2022/04/15/12/29/2019_chevrolet_trax-pic-5917208276184868356-1024x768.jpeg | 12983_st0640_046.jpg | VA 2-121-852 |
| 7876 | https://static.cargurus.com/images/forsale/2020/07/23/19/48/2020_chevrolet_trax-pic-5679985192844172334-1024x768.jpeg | 13763_cc0640_032_G9K.jpg | VA 2-121-852 |
| 7877 | https://static.cargurus.com/images/forsale/2020/07/07/21/39/2020_chevrolet_trax-pic-1433551700550214023-1024x768.jpeg | 13763_cc0640_032_GG2.jpg | VA 2-121-852 |
| 7878 | https://static.cargurus.com/images/forsale/2022/04/08/13/49/2020_chevrolet_trax-pic-6047374375176843621-1024x768.jpeg | 13763_cc0640_032_GNL.jpg | VA 2-121-852 |
| 7879 | https://static.cargurus.com/images/forsale/2022/05/03/22/49/2019_kia_forte-pic-3260554040520307067-1024x768.jpeg | 13029_cc0640_001_4SS.jpg | VA 2-122-290 |
| 7880 | https://static.cargurus.com/images/forsale/2022/02/10/12/36/2019_kia_forte-pic-6630154250893024717-1024x768.jpeg | 13029_cc0640_032_4SS.jpg | VA 2-122-290 |
| 7881 | https://static.cargurus.com/images/forsale/2022/02/04/07/14/2019_kia_forte-pic-7973871394275987828-1024x768.jpeg | 13029_cc0640_032_ABP.jpg | VA 2-122-290 |
| 7882 | https://static.cargurus.com/images/forsale/2023/01/19/05/34/2019_kia_forte-pic-660717664064474697-1024x768.jpeg | 13029_cc0640_032_B2R.jpg | VA 2-122-290 |
| 7883 | https://static.cargurus.com/images/forsale/2022/04/02/12/45/2019_jaguar_f-pace-pic-8018157382569090469-1024x768.jpeg | 12972_cc0640_032_1AA.jpg | VA 2-122-297 |
| 7884 | https://static.cargurus.com/images/forsale/2022/02/26/21/09/2019_jaguar_f-pace-pic-6137649407888581594-1024x768.jpeg | 12972_cc0640_032_1AB.jpg | VA 2-122-297 |
| 7885 | https://static.cargurus.com/images/forsale/2020/09/27/03/36/2019_kia_soul-pic-1844748280094122254-1024x768.jpeg | 12967_cc0640_032_1D.jpg | VA 2-122-299 |
| 7886 | https://static.cargurus.com/images/forsale/2020/09/23/11/29/2019_kia_soul-pic-3077773461791075706-1024x768.jpeg | 12967_cc0640_032_3D.jpg | VA 2-122-299 |
| 7887 | https://static.cargurus.com/images/forsale/2022/04/13/08/02/2019_kia_soul-pic-8628962867405781031-1024x768.jpeg | 12967_cc0640_032_AAP.jpg | VA 2-122-299 |
| 7888 | https://static.cargurus.com/images/forsale/2022/03/11/12/49/2019_kia_soul-pic-6603158354682504130-1024x768.jpeg | 12967_cc0640_032_IM.jpg | VA 2-122-299 |
| 7889 | https://static.cargurus.com/images/forsale/2022/02/11/00/31/2019_mini_countryman_hybrid_plug-in_-pic-4924304897380666560-1024x768.jpeg | 12965_cc0640_032_B15.jpg | VA 2-122-333 |
| 7890 | https://static.cargurus.com/images/forsale/2020/12/09/08/03/2020_cadillac_escalade-pic-3501026766360059048-1024x768.jpeg | 12966_cc0640_032_GBA.jpg | VA 2-122-335 |
| 7891 | https://static.cargurus.com/images/forsale/2022/04/12/03/33/2019_cadillac_escalade-pic-1896408216548257751-1024x768.jpeg | 12966_cc0640_032_GMU.jpg | VA 2-122-335 |
| 7892 | https://static.cargurus.com/images/forsale/2021/06/08/02/15/2019_cadillac_escalade-pic-5385632841620445548-1024x768.jpeg | 12966_sp0640_032.jpg | VA 2-122-335 |
| 7893 | https://static.cargurus.com/images/forsale/2021/06/08/02/15/2019_cadillac_escalade-pic-5393077821748 04769-1024x768.jpeg | 12966_st0640_037.jpg | VA 2-122-335 |
| 7894 | https://static.cargurus.com/images/forsale/2022/08/30/08/38/2019_mini_cooper-pic-3684853055560852338-1024x768.jpeg | 12977_cc0640_032_B22.jpg | VA 2-122-338 |
| 7895 | https://static.cargurus.com/images/forsale/2022/01/13/23/57/2019_buick_encore-pic-2474917445311366229-1024x768.jpeg | 12950_cc0640_032_GB0.jpg | VA 2-122-340 |
| 7896 | https://static.cargurus.com/images/forsale/2022/01/28/03/11/2019_buick_encore-pic-7018441137790339020-1024x768.jpeg | 12950_cc0640_032_GP5.jpg | VA 2-122-340 |
| 7897 | https://static.cargurus.com/images/forsale/2022/03/08/09/41/2019_buick_encore-pic-4101037334364574197-1024x768.jpeg | 12950_cc0640_032_GYM.jpg | VA 2-122-340 |
| 7898 | https://static.cargurus.com/images/forsale/2021/12/18/04/46/2019_lincoln_mkz_hybrid-pic-4412976736347421477-1024x768.jpeg | 13036_cc0640_032_AR.jpg | VA 2-123-726 |
| 7899 | https://static.cargurus.com/images/forsale/2023/02/05/06/04/2019_lincoln_mkz_hybrid-pic-3838525819093380070-1024x768.jpeg | 13036_cc0640_032_FT.jpg | VA 2-123-726 |
| 7900 | https://static.cargurus.com/images/forsale/2023/05/17/08/03/2019_lincoln_mkz_hybrid-pic-6868315607210815044-1024x768.jpeg | 13036_cc0640_032_UM.jpg | VA 2-123-726 |
| 7901 | https://static.cargurus.com/images/forsale/2022/02/09/05/05/2019_lincoln_mkz_hybrid-pic-2761455822216845632-1024x768.jpeg | 13036_st0640_089.jpg | VA 2-123-726 |
| 7902 | https://static.cargurus.com/images/forsale/2020/06/22/12/12/2019_infiniti_q50-pic-5154559381409708743-1024x768.jpeg | 13057_cc0640_032_QAW.jpg | VA 2-125-143 |
| 7903 | https://static.cargurus.com/images/forsale/2022/04/03/22/52/2019_infiniti_q50-pic-3803511974045104639-1024x768.jpeg | 13057_cc0640_032_RBP.jpg | VA 2-125-143 |
| 7904 | https://static.cargurus.com/images/forsale/2023/06/29/02/54/2019_toyota_4runner-pic-1664055458414256103-1024x768.jpeg | 13055_sp0640_001.jpg | VA 2-125-144 |
| 7905 | https://static.cargurus.com/images/forsale/2021/01/28/15/50/2020_porsche_cayenne-pic-6527218002647614269-1024x768.jpeg | 13053_cc0640_032_0Q.jpg | VA 2-125-145 |
| 7906 | https://static.cargurus.com/images/forsale/2023/02/12/05/18/2019_porsche_cayenne-pic-8880717716067959039-1024x768.jpeg | 13053_cc0640_032_3M.jpg | VA 2-125-145 |
| 7907 | https://static.cargurus.com/images/forsale/2020/10/24/14/26/2019_porsche_cayenne-pic-3630862851912161704-1024x768.jpeg | 13053_cc0640_032_4T.jpg | VA 2-125-145 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 7908 | https://static.cargurus.com/images/forsale/2020/10/24/14/26/2019_porsche_cayenne-pic-3630862851912161704-1024x768.jpeg | 13053_cc0640_032_S2.jpg | VA 2-125-145 |
| 7909 | https://static.cargurus.com/images/forsale/2022/03/27/00/12/2019_toyota_yaris-pic-7071623630910977914-1024x768.jpeg | 13054_cc0640_032_41W.jpg | VA 2-125-148 |
| 7910 | https://static.cargurus.com/images/forsale/2021/12/02/02/01/2019_toyota_yaris-pic-3971668703975575505-1024x768.jpeg | 13054_cc0640_032_42A.jpg | VA 2-125-148 |
| 7911 | https://static.cargurus.com/images/forsale/2022/03/25/05/19/2019_toyota_yaris-pic-1223824596078062513-1024x768.jpeg | 13054_cc0640_032_45P.jpg | VA 2-125-148 |
| 7912 | https://static.cargurus.com/images/forsale/2020/10/29/00/45/2019_toyota_yaris-pic-6784834754185299214-1024x768.jpeg | 13054_cc0640_032_A4D.jpg | VA 2-125-148 |
| 7913 | https://static.cargurus.com/images/forsale/2022/03/05/18/45/2019_kia_niro_hybrid_plug-in-pic-1405191050956402022-1024x768.jpeg | 13052_cc0640_032_4SS.jpg | VA 2-125-152 |
| 7914 | https://static.cargurus.com/images/forsale/2020/12/04/10/21/2019_kia_niro-pic-3141282129239280814-1024x768.jpeg | 13051_cc0640_032_4SS.jpg | VA 2-125-154 |
| 7915 | https://static.cargurus.com/images/forsale/2023/05/15/06/15/2019_kia_niro-pic-427344726914839650-1024x768.jpeg | 13051_cc0640_032_C3U.jpg | VA 2-125-154 |
| 7916 | https://static.cargurus.com/images/forsale/2022/12/07/17/54/2019_gmc_yukon-pic-4859326395268582845-1024x768.jpeg | 13050_cc0640_032_G1W.jpg | VA 2-125-157 |
| 7917 | https://static.cargurus.com/images/forsale/2022/02/05/17/52/2019_gmc_yukon-pic-1403454498830653057-1024x768.jpeg | 13050_cc0640_032_GAN.jpg | VA 2-125-157 |
| 7918 | https://static.cargurus.com/images/forsale/2021/01/12/05/19/2019_gmc_yukon-pic-2585935719931203166-1024x768.jpeg | 13050_cc0640_032_GBA.jpg | VA 2-125-157 |
| 7919 | https://static.cargurus.com/images/forsale/2023/05/31/06/27/2019_gmc_yukon-pic-1086378183451798376-1024x768.jpeg | 13050_cc0640_032_GJI.jpg | VA 2-125-157 |
| 7920 | https://static.cargurus.com/images/forsale/2021/10/06/05/55/2019_gmc_yukon-pic-6527835043687523756-1024x768.jpeg | 13050_st0640_089.jpg | VA 2-125-157 |
| 7921 | https://static.cargurus.com/images/forsale/2021/11/17/13/24/2019_jeep_compass-pic-3134416902618287943-1024x768.jpeg | 13049_cc0640_032_PBJ.jpg | VA 2-125-160 |
| 7922 | https://static.cargurus.com/images/forsale/2020/09/22/22/28/2019_kia_forte-pic-6062357217452907047-1024x768.jpeg | 13135_cc0640_032_4SS.jpg | VA 2-125-319 |
| 7923 | https://static.cargurus.com/images/forsale/2020/09/23/10/22/2019_kia_forte-pic-2245012882134216202-1024x768.jpeg | 13135_cc0640_032_R4R.jpg | VA 2-125-319 |
| 7924 | https://static.cargurus.com/images/forsale/2020/09/23/13/38/2019_kia_forte-pic-255862487177661683-1024x768.jpeg | 13135_cc0640_032_UD.jpg | VA 2-125-319 |
| 7925 | https://static.cargurus.com/images/forsale/2022/03/05/22/32/2019_kia_forte-pic-7330216571555081843-1024x768.jpeg | 13135_sp0640_032.jpg | VA 2-125-319 |
| 7926 | https://static.cargurus.com/images/forsale/2021/02/02/10/26/2019_kia_forte-pic-3715929076350108862-1024x768.jpeg | 13135_st0640_089.jpg | VA 2-125-319 |
| 7927 | https://static.cargurus.com/images/forsale/2022/02/25/13/09/2020_lincoln_mkz-pic-3388789685036426204-1024x768.jpeg | 13140_cc0640_032_N5.jpg | VA 2-125-320 |
| 7928 | https://static.cargurus.com/images/forsale/2022/05/04/05/19/2019_lincoln_mkz-pic-7458250175511042366-1024x768.jpeg | 13140_cc0640_032_UM.jpg | VA 2-125-320 |
| 7929 | https://static.cargurus.com/images/forsale/2020/11/01/20/01/2020_jeep_grand_cherokee-pic-4807153287931180145-1024x768.jpeg | 13138_cc0640_032_PW7.jpg | VA 2-125-340 |
| 7930 | https://static.cargurus.com/images/forsale/2020/11/01/20/01/2020_jeep_grand_cherokee-pic-4807153287931180145-1024x768.jpeg | 13138_cc0640_032_PWD.jpg | VA 2-125-340 |
| 7931 | https://static.cargurus.com/images/forsale/2024/11/14/07/54/2022_chevrolet_malibu-pic-9124406868370786567-1024x768.jpeg | 13153_cc0640_001_GAZ.jpg | VA 2-125-627 |
| 7932 | https://static.cargurus.com/images/forsale/2020/10/02/05/27/2020_chevrolet_malibu-pic-7061219384694311735-1024x768.jpeg | 13153_cc0640_032_G1W.jpg | VA 2-125-627 |
| 7933 | https://static.cargurus.com/images/forsale/2022/04/06/13/56/2019_chevrolet_malibu-pic-1813053063675116176-1024x768.jpeg | 13153_cc0640_032_GA0.jpg | VA 2-125-627 |
| 7934 | https://static.cargurus.com/images/forsale/2020/09/23/00/44/2019_chevrolet_malibu-pic-78445583471092067-1024x768.jpeg | 13153_cc0640_032_GAN.jpg | VA 2-125-627 |
| 7935 | https://static.cargurus.com/images/forsale/2022/03/31/06/10/2020_chevrolet_malibu-pic-9183439913170183252-1024x768.jpeg | 13153_cc0640_032_GB8.jpg | VA 2-125-627 |
| 7936 | https://static.cargurus.com/images/forsale/2020/09/27/23/37/2019_chevrolet_malibu-pic-1414085837189273706-1024x768.jpeg | 13153_cc0640_032_GJI.jpg | VA 2-125-627 |
| 7937 | https://static.cargurus.com/images/forsale/2022/03/30/07/32/2020_chevrolet_malibu-pic-4160968190190712915-1024x768.jpeg | 13153_cc0640_032_GMU.jpg | VA 2-125-627 |
| 7938 | https://static.cargurus.com/images/forsale/2022/12/07/07/33/2019_chevrolet_malibu-pic-6288020095968105088-1024x768.jpeg | 13153_cc0640_032_GPJ.jpg | VA 2-125-627 |
| 7939 | https://static.cargurus.com/images/forsale/2020/09/23/02/47/2020_chevrolet_malibu-pic-7466225653525593411-1024x768.jpeg | 13153_sp0640_032.jpg | VA 2-125-627 |
| 7940 | https://static.cargurus.com/images/forsale/2023/03/15/08/36/2019_chevrolet_malibu-pic-7089595323293762961-1024x768.jpeg | 13812_cc0640_032_GA0.jpg | VA 2-125-627 |
| 7941 | https://static.cargurus.com/images/forsale/2022/03/30/07/32/2020_chevrolet_malibu-pic-4160968190190712915-1024x768.jpeg | 13812_cc0640_032_GCG.jpg | VA 2-125-627 |
| 7942 | https://static.cargurus.com/images/forsale/2021/08/02/00/10/2019_nissan_versa-pic-2657540009300763326-1024x768.jpeg | 13142_cc0640_032_KH3.jpg | VA 2-125-628 |
| 7943 | https://static.cargurus.com/images/forsale/2022/06/24/00/21/2019_chevrolet_camaro-pic-3213342285265383861-1024x768.jpeg | 13152_cc0640_032_GAZ.jpg | VA 2-126-272 |
| 7944 | https://static.cargurus.com/images/forsale/2023/01/10/06/53/2019_chevrolet_camaro-pic-4112756697469569101-1024x768.jpeg | 13152_cc0640_032_GBA.jpg | VA 2-126-272 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 7945 | https://static.cargurus.com/images/forsale/2023/02/24/06/11/2020_chevrolet_traverse-pic-2357494217903705302-1024x768.jpeg | 13075_cc0640_032_G1W.jpg | VA 2-126-277 |
| 7946 | https://static.cargurus.com/images/forsale/2023/02/24/18/12/2020_chevrolet_traverse-pic-6962617654075269448-1024x768.jpeg | 13075_cc0640_032_GAN.jpg | VA 2-126-277 |
| 7947 | https://static.cargurus.com/images/forsale/2023/02/10/06/46/2019_toyota_highlander_hybrid-pic-5968310576200710107-1024x768.jpeg | 13081_cc0640_032_070.jpg | VA 2-126-278 |
| 7948 | https://static.cargurus.com/images/forsale/2023/02/27/16/58/2019_toyota_highlander_hybrid-pic-7673278588736263192-1024x768.jpeg | 13081_cc0640_032_218.jpg | VA 2-126-278 |
| 7949 | https://static.cargurus.com/images/forsale/2020/09/29/11/26/2019_nissan_frontier-pic-3081126250255719144-1024x768.jpeg | 13077_cc0640_032_G41.jpg | VA 2-126-280 |
| 7950 | https://static.cargurus.com/images/forsale/2022/11/09/08/14/2019_nissan_frontier-pic-4419121901345345119-1024x768.jpeg | 13077_cc0640_032_K23.jpg | VA 2-126-280 |
| 7951 | https://static.cargurus.com/images/forsale/2021/06/30/19/06/2020_nissan_frontier-pic-3259243808477670182-1024x768.jpeg | 13077_cc0640_032_QAK.jpg | VA 2-126-280 |
| 7952 | https://static.cargurus.com/images/forsale/2024/09/07/11/40/2021_chevrolet_bolt_ev-pic-8566959040502051558-1024x768.jpeg | 13130_cc0640_001_GAZ.jpg | VA 2-126-282 |
| 7953 | https://static.cargurus.com/images/forsale/2022/03/17/02/02/2020_chevrolet_bolt_ev-pic-6143081786186346287-1024x768.jpeg | 13130_cc0640_032_G9A.jpg | VA 2-126-282 |
| 7954 | https://static.cargurus.com/images/forsale/2020/10/22/00/38/2020_chevrolet_bolt_ev-pic-6485504469949749858-1024x768.jpeg | 13130_cc0640_032_GNO.jpg | VA 2-126-282 |
| 7955 | https://static.cargurus.com/images/forsale/2022/03/17/02/02/2020_chevrolet_bolt_ev-pic-6143081786186346287-1024x768.jpeg | 14229_cc0640_032_GHC.jpg | VA 2-126-282 |
| 7956 | https://static.cargurus.com/images/forsale/2023/01/05/08/11/2019_mercedes-benz_e-class-pic-2171713060783016416-1024x768.jpeg | 13082_cc0640_032_799.jpg | VA 2-126-283 |
| 7957 | https://static.cargurus.com/images/forsale/2021/11/24/04/27/2019_toyota_camry-pic-6871184248772109776-1024x768.jpeg | 13080_cc0640_032_2PS.jpg | VA 2-126-286 |
| 7958 | https://static.cargurus.com/images/forsale/2023/06/06/19/04/2019_toyota_camry-pic-7791444903060258813-1024x768.jpeg | 13080_cc0640_032_2PT.jpg | VA 2-126-286 |
| 7959 | https://static.cargurus.com/images/forsale/2021/08/21/23/00/2020_toyota_camry-pic-5155228316545971927-1024x768.jpeg | 13080_cc0640_032_2QQ.jpg | VA 2-126-286 |
| 7960 | https://static.cargurus.com/images/forsale/2020/11/19/21/02/2019_toyota_camry-pic-9051750779779313359-1024x768.jpeg | 13080_sp0640_032.jpg | VA 2-126-286 |
| 7961 | https://static.cargurus.com/images/forsale/2021/01/19/02/43/2019_infiniti_qx80-pic-3990070945959449927-1024x768.jpeg | 13056_cc0640_032_BW5.jpg | VA 2-126-289 |
| 7962 | https://static.cargurus.com/images/forsale/2022/12/17/18/11/2019_lincoln_mkz-pic-2183652956859187089-1024x768.jpeg | 13060_cc0640_032_J7.jpg | VA 2-126-291 |
| 7963 | https://static.cargurus.com/images/forsale/2021/06/25/23/19/2019_lincoln_mkz-pic-7191015829619127281-1024x768.jpeg | 13060_st0640_037.jpg | VA 2-126-291 |
| 7964 | https://static.cargurus.com/images/forsale/2022/04/09/05/16/2022_chrysler_300-pic-4522508656806105527-1024x768.jpeg | 13064_cc0640_032_PRV.jpg | VA 2-126-292 |
| 7965 | https://static.cargurus.com/images/forsale/2020/09/23/10/22/2019_chrysler_300-pic-1326850035382804937-1024x768.jpeg | 13064_cc0640_032_PSE.jpg | VA 2-126-292 |
| 7966 | https://static.cargurus.com/images/forsale/2020/09/23/10/22/2019_chrysler_300-pic-1326850035382804937-1024x768.jpeg | 13064_sp0640_032.jpg | VA 2-126-292 |
| 7967 | https://static.cargurus.com/images/forsale/2021/01/27/17/55/2019_dodge_durango-pic-2155707033797522259-1024x768.jpeg | 13065_cc0640_032_PDN.jpg | VA 2-126-294 |
| 7968 | https://static.cargurus.com/images/forsale/2021/11/19/00/04/2019_dodge_durango-pic-5058639994822747012-1024x768.jpeg | 13065_cc0640_032_PW7.jpg | VA 2-126-294 |
| 7969 | https://static.cargurus.com/images/forsale/2020/08/27/07/36/2020_chevrolet_camaro-pic-5466813913945731538-1024x768.jpeg | 13066_cc0640_032_GAZ.jpg | VA 2-126-296 |
| 7970 | https://static.cargurus.com/images/forsale/2023/05/23/05/49/2019_chevrolet_camaro-pic-5969310640534128123-1024x768.jpeg | 13066_cc0640_032_GBA.jpg | VA 2-126-296 |
| 7971 | https://static.cargurus.com/images/forsale/2023/02/28/05/06/2019_chevrolet_camaro-pic-1047600635382434316-1024x768.jpeg | 13066_cc0640_032_GJI.jpg | VA 2-126-296 |
| 7972 | https://static.cargurus.com/images/forsale/2022/11/23/20/05/2021_chevrolet_camaro-pic-1359740595385493939-1024x768.jpeg | 13066_cc0640_032_GKK.jpg | VA 2-126-296 |
| 7973 | https://static.cargurus.com/images/forsale/2020/07/07/22/16/2019_hyundai_ioniq_hybrid-pic-5566943441165676955-1024x768.jpeg | 13067_cc0640_032_T8S.jpg | VA 2-126-297 |
| 7974 | https://static.cargurus.com/images/forsale/2021/01/23/04/05/2019_mitsubishi_outlander-pic-3507321496662464047-1024x768.jpeg | 13061_cc0640_032_P26.jpg | VA 2-126-299 |
| 7975 | https://static.cargurus.com/images/forsale/2021/12/31/04/56/2020_mitsubishi_outlander-pic-5821966444148554423-1024x768.jpeg | 13061_cc0640_032_U17.jpg | VA 2-126-299 |
| 7976 | https://static.cargurus.com/images/forsale/2021/01/21/06/47/2019_mitsubishi_outlander-pic-7965815396117224707-1024x768.jpeg | 13061_st0640_046.jpg | VA 2-126-299 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 7977 | https://static.cargurus.com/images/forsale/2023/06/28/07/11/2020_gmc_canyon-pic-2694871676029970561-1024x768.jpeg | 13063_cc0640_032_GAZ.jpg | VA 2-126-300 |
| 7978 | https://static.cargurus.com/images/forsale/2021/01/07/21/54/2019_ford_fusion_energi-pic-7518775602315715043-1024x768.jpeg | 13059_cc0640_032_UX.jpg | VA 2-126-301 |
| 7979 | https://static.cargurus.com/images/forsale/2023/03/01/08/25/2019_chevrolet_colorado-pic-4904295557799632860-1024x768.jpeg | 13074_cc0640_032_GD1.jpg | VA 2-126-415 |
| 7980 | https://static.cargurus.com/images/forsale/2023/02/28/06/04/2019_nissan_sentra-pic-4663837324083101782-1024x768.jpeg | 13144_cc0640_032_A20.jpg | VA 2-126-593 |
| 7981 | https://static.cargurus.com/images/forsale/2020/09/23/10/57/2019_nissan_sentra-pic-5171427347186197322-1024x768.jpeg | 13144_cc0640_032_KAD.jpg | VA 2-126-593 |
| 7982 | https://static.cargurus.com/images/forsale/2023/03/04/17/14/2020_jaguar_f-pace-pic-4119569373865894273-1024x768.jpeg | 13139_cc0640_032_1AG.jpg | VA 2-126-595 |
| 7983 | https://static.cargurus.com/images/forsale/2022/03/09/11/10/2020_jaguar_f-pace-pic-7065977053761694915-1024x768.jpeg | 13139_st0640_089.jpg | VA 2-126-595 |
| 7984 | https://static.cargurus.com/images/forsale/2024/09/12/14/11/2021_gmc_sierra_1500-pic-7387575023262415264-1024x768.jpeg | 13136_cc0640_001_G6O.jpg | VA 2-126-603 |
| 7985 | https://static.cargurus.com/images/forsale/2023/06/24/03/20/2021_gmc_sierra_1500-pic-4906411253887639611-1024x768.jpeg | 13136_cc0640_001_GBA.jpg | VA 2-126-603 |
| 7986 | https://static.cargurus.com/images/forsale/2020/10/02/08/01/2019_gmc_sierra_1500-pic-5674875669633727704-1024x768.jpeg | 13136_cc0640_032_GBA.jpg | VA 2-126-603 |
| 7987 | https://static.cargurus.com/images/forsale/2020/12/09/15/05/2019_gmc_sierra_1500-pic-1626762372551811073-1024x768.jpeg | 13136_st0640_046.jpg | VA 2-126-603 |
| 7988 | https://static.cargurus.com/images/forsale/2020/09/01/19/54/2020_ford_mustang-pic-6011996229275238139-1024x768.jpeg | 13079_cc0640_001_E7.jpg | VA 2-126-604 |
| 7989 | https://static.cargurus.com/images/forsale/2020/09/23/12/35/2019_ford_mustang-pic-5360029728021996611-1024x768.jpeg | 13079_cc0640_032_AJ.jpg | VA 2-126-604 |
| 7990 | https://static.cargurus.com/images/forsale/2020/10/27/10/33/2019_ford_mustang-pic-6101829629600565720-1024x768.jpeg | 13079_cc0640_032_G1.jpg | VA 2-126-604 |
| 7991 | https://static.cargurus.com/images/forsale/2022/11/04/07/26/2019_ford_mustang-pic-6919740788337931859-1024x768.jpeg | 13079_cc0640_032_J7.jpg | VA 2-126-604 |
| 7992 | https://static.cargurus.com/images/forsale/2020/07/15/05/19/2020_ford_mustang_shelby_gt500-pic-8412230265237716187-1024x768.jpeg | 13079_cc0640_032_NL.jpg | VA 2-126-604 |
| 7993 | https://static.cargurus.com/images/forsale/2022/02/18/05/32/2019_ford_mustang-pic-9178514502200374183-1024x768.jpeg | 13079_cc0640_032_PQ.jpg | VA 2-126-604 |
| 7994 | https://static.cargurus.com/images/forsale/2020/11/29/15/03/2020_ford_mustang_shelby_gt500-pic-8616244844148779530-1024x768.jpeg | 13079_cc0640_032_YZ.jpg | VA 2-126-604 |
| 7995 | https://static.cargurus.com/images/forsale/2020/11/22/06/22/2019_ford_mustang-pic-5497514708764302770-1024x768.jpeg | 13079_st0640_046.jpg | VA 2-126-604 |
| 7996 | https://static.cargurus.com/images/forsale/2020/12/01/15/10/2019_nissan_nv200-pic-8824706393672419076-1024x768.jpeg | 13078_cc0640_032_QM1.jpg | VA 2-126-608 |
| 7997 | https://static.cargurus.com/images/forsale/2024/09/29/10/54/2019_cadillac_xt4-pic-1004773248860328981-1024x768.jpeg | 13076_cc0640_001_GB8.jpg | VA 2-126-610 |
| 7998 | https://static.cargurus.com/images/forsale/2022/12/04/19/40/2019_cadillac_xt4-pic-6846685346272953920-1024x768.jpeg | 13076_cc0640_032_GB8.jpg | VA 2-126-610 |
| 7999 | https://static.cargurus.com/images/forsale/2023/04/28/20/24/2019_cadillac_xt4-pic-7292330096881662670-1024x768.jpeg | 13076_cc0640_032_GPJ.jpg | VA 2-126-610 |
| 8000 | https://static.cargurus.com/images/forsale/2021/07/13/22/14/2019_cadillac_xt4-pic-3729020121416723333-1024x768.jpeg | 13076_st0640_037.jpg | VA 2-126-610 |
| 8001 | https://static.cargurus.com/images/forsale/2023/01/31/06/35/2019_hyundai_sonata-pic-7513737647794505241-1024x768.jpeg | 13068_cc0640_032_US.jpg | VA 2-126-611 |
| 8002 | https://static.cargurus.com/images/forsale/2023/05/17/19/04/2019_hyundai_elantra-pic-3344901998535501872-1024x768.jpeg | 13174_cc0640_032_PR.jpg | VA 2-126-948 |
| 8003 | https://static.cargurus.com/images/forsale/2021/07/07/12/44/2019_hyundai_elantra-pic-8568523543097985905-1024x768.jpeg | 13174_cc0640_032_S3.jpg | VA 2-126-948 |
| 8004 | https://static.cargurus.com/images/forsale/2023/02/07/08/06/2019_hyundai_elantra-pic-1058458554463281085-1024x768.jpeg | 13174_cc0640_032_W8.jpg | VA 2-126-948 |
| 8005 | https://static.cargurus.com/images/forsale/2021/01/29/22/02/2019_hyundai_elantra-pic-4284353053365280505-1024x768.jpeg | 13174_cc0640_032_WAW.jpg | VA 2-126-948 |
| 8006 | https://static.cargurus.com/images/forsale/2020/05/15/18/42/2019_hyundai_elantra-pic-1971349705202218071-1024x768.jpeg | 13174_cc0640_032_Y8.jpg | VA 2-126-948 |
| 8007 | https://static.cargurus.com/images/forsale/2020/09/19/00/25/2019_hyundai_elantra-pic-8476770009144599222-1024x768.jpeg | 13174_st0640_046.jpg | VA 2-126-948 |
| 8008 | https://static.cargurus.com/images/forsale/2021/08/03/23/42/2019_hyundai_santa_fe_xl-pic-4209832029038968722-1024x768.jpeg | 13175_cc0640_032_W9U.jpg | VA 2-126-950 |
| 8009 | https://static.cargurus.com/images/forsale/2022/04/03/18/16/2019_hyundai_santa_fe_xl-pic-4450346891804649084-1024x768.jpeg | 13175_cc0640_032_YAC.jpg | VA 2-126-950 |
| 8010 | https://static.cargurus.com/images/forsale/2020/11/24/03/17/2019_hyundai_santa_fe_xl-pic-4755968251166583658-1024x768.jpeg | 13175_sp0640_032.jpg | VA 2-126-950 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 8011 | https://static.cargurus.com/images/forsale/2021/08/19/09/42/2019_mercedes-benz_c-class-pic-7225379075525326784-1024x768.jpeg | 13159_cc0640_032_149.jpg | VA 2-126-951 |
| 8012 | https://static.cargurus.com/images/forsale/2022/04/01/19/26/2019_mercedes-benz_c-class-pic-5412895086688984105-1024x768.jpeg | 13159_cc0640_032_989.jpg | VA 2-126-951 |
| 8013 | https://static.cargurus.com/images/forsale/2021/10/01/17/49/2020_mercedes-benz_c-class-pic-2690497816280121642-1024x768.jpeg | 13159_st0640_089.jpg | VA 2-126-951 |
| 8014 | https://static.cargurus.com/images/forsale/2023/06/27/19/53/2019_mercedes-benz_c-class-pic-3258040508897128351-1024x768.jpeg | 13160_cc0640_032_831.jpg | VA 2-126-952 |
| 8015 | https://static.cargurus.com/images/forsale/2023/02/18/17/49/2020_mercedes-benz_c-class-pic-5079624163428337199-1024x768.jpeg | 14141_cc0640_032_996.jpg | VA 2-126-952 |
| 8016 | https://static.cargurus.com/images/forsale/2020/07/25/17/48/2020_nissan_altima-pic-1383158084056868189-1024x768.jpeg | 13157_cc0640_032_EBL.jpg | VA 2-126-953 |
| 8017 | https://static.cargurus.com/images/forsale/2022/03/10/02/53/2020_nissan_altima-pic-1643713613132244308-1024x768.jpeg | 13157_cc0640_032_K23.jpg | VA 2-126-953 |
| 8018 | https://static.cargurus.com/images/forsale/2022/12/22/07/02/2019_nissan_altima-pic-3473967424642239422-1024x768.jpeg | 13157_cc0640_032_KAD.jpg | VA 2-126-953 |
| 8019 | https://static.cargurus.com/images/forsale/2021/12/05/06/29/2020_nissan_altima-pic-8762876699088673279-1024x768.jpeg | 13157_cc0640_032_KH3.jpg | VA 2-126-953 |
| 8020 | https://static.cargurus.com/images/forsale/2022/04/22/23/20/2019_nissan_altima-pic-7370849064861926097-1024x768.jpeg | 13157_cc0640_032_NBL.jpg | VA 2-126-953 |
| 8021 | https://static.cargurus.com/images/forsale/2023/01/06/08/43/2020_nissan_altima-pic-6836635471842273586-1024x768.jpeg | 13157_cc0640_032_RBD.jpg | VA 2-126-953 |
| 8022 | https://static.cargurus.com/images/forsale/2022/03/10/02/53/2020_nissan_altima-pic-1643713613132244308-1024x768.jpeg | 13157_sp0640_032.jpg | VA 2-126-953 |
| 8023 | https://static.cargurus.com/images/forsale/2021/08/13/07/29/2019_hyundai_elantra-pic-8003826198949135303-1024x768.jpeg | 13179_st0640_046.jpg | VA 2-127-298 |
| 8024 | https://static.cargurus.com/images/forsale/2023/03/01/01/21/2020_honda_civic-pic-5463399403544632597-1024x768.jpeg | 13226_cc0640_032_GY.jpg | VA 2-128-982 |
| 8025 | https://static.cargurus.com/images/forsale/2022/08/24/06/52/2020_hyundai_tucson-pic-1987937806358060901-1024x768.jpeg | 14038_cc0640_032_M2F.jpg | VA 2-129-058 |
| 8026 | https://static.cargurus.com/images/forsale/2022/03/23/02/52/2021_honda_civic-pic-4257312287913633674-1024x768.jpeg | 13225_cc0640_032_BK.jpg | VA 2-129-060 |
| 8027 | https://static.cargurus.com/images/forsale/2023/03/15/01/27/2020_honda_civic-pic-3754739192418512581-1024x768.jpeg | 13225_cc0640_032_WX.jpg | VA 2-129-060 |
| 8028 | https://static.cargurus.com/images/forsale/2023/01/24/22/47/2020_honda_civic-pic-8602870060099583922-1024x768.jpeg | 13225_sp0640_032.jpg | VA 2-129-060 |
| 8029 | https://static.cargurus.com/images/forsale/2022/02/18/13/01/2019_ford_fusion_hybrid-pic-2533114266361671586-1024x768.jpeg | 13220_cc0640_032_G1.jpg | VA 2-129-064 |
| 8030 | https://static.cargurus.com/images/forsale/2021/01/19/06/42/2019_ford_fusion_hybrid-pic-3069989718554866593-1024x768.jpeg | 13220_cc0640_032_J7.jpg | VA 2-129-064 |
| 8031 | https://static.cargurus.com/images/forsale/2022/02/18/13/01/2019_ford_fusion_hybrid-pic-2533114266361671586-1024x768.jpeg | 13220_cc0640_032_UM.jpg | VA 2-129-064 |
| 8032 | https://static.cargurus.com/images/forsale/2020/10/22/16/49/2019_ford_fusion_hybrid-pic-3921564450237008204-1024x768.jpeg | 13220_cc0640_032_YZ.jpg | VA 2-129-064 |
| 8033 | https://static.cargurus.com/images/forsale/2021/01/19/06/42/2019_ford_fusion_hybrid-pic-3069989718554866593-1024x768.jpeg | 13220_sp0640_032.jpg | VA 2-129-064 |
| 8034 | https://static.cargurus.com/images/forsale/2020/10/08/10/50/2020_mercedes-benz_cls-class-pic-7792355743886772980-1024x768.jpeg | 13222_cc0640_001_149.jpg | VA 2-129-066 |
| 8035 | https://static.cargurus.com/images/forsale/2023/03/18/06/47/2019_mercedes-benz_cls-class-pic-2785425968789271162-1024x768.jpeg | 13222_cc0640_032_040.jpg | VA 2-129-066 |
| 8036 | https://static.cargurus.com/images/forsale/2021/10/17/02/51/2021_dodge_challenger-pic-7141598480384931943-1024x768.jpeg | 13219_cc0640_032_PDN.jpg | VA 2-129-069 |
| 8037 | https://static.cargurus.com/images/forsale/2022/04/05/13/07/2021_dodge_challenger-pic-7258013510370397753-1024x768.jpeg | 13219_cc0640_032_PFQ.jpg | VA 2-129-069 |
| 8038 | https://static.cargurus.com/images/forsale/2023/06/22/06/15/2019_dodge_challenger-pic-8630039669562446337-1024x768.jpeg | 13219_cc0640_032_PVP.jpg | VA 2-129-069 |
| 8039 | https://static.cargurus.com/images/forsale/2021/06/12/22/39/2019_dodge_challenger-pic-2264556551779587870-1024x768.jpeg | 13219_cc0640_032_PW7.jpg | VA 2-129-069 |
| 8040 | https://static.cargurus.com/images/forsale/2022/04/20/19/08/2020_dodge_challenger-pic-8066180555050627664-1024x768.jpeg | 13219_cc0640_032_PX8.jpg | VA 2-129-069 |
| 8041 | https://static.cargurus.com/images/forsale/2022/04/05/13/07/2021_dodge_challenger-pic-7258013510370397753-1024x768.jpeg | 14884_cc0640_032_PCA.jpg | VA 2-129-069 |
| 8042 | https://static.cargurus.com/images/forsale/2022/12/13/07/33/2020_honda_civic-pic-9082785490723424081-1024x768.jpeg | 13185_cc0640_032_GY.jpg | VA 2-129-071 |
| 8043 | https://static.cargurus.com/images/forsale/2022/01/01/20/16/2020_honda_civic-pic-1082182655684821305-1024x768.jpeg | 13185_cc0640_032_SI.jpg | VA 2-129-071 |
| 8044 | https://static.cargurus.com/images/forsale/2020/07/15/05/17/2020_acura_ilx-pic-7697365154114181 99-1024x768.jpeg | 13221_sp0640_032.jpg | VA 2-129-116 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 8045 | https://static.cargurus.com/images/forsale/2021/11/10/08/42/2019_ram_1500-pic-2169971982939502629-1024x768.jpeg | 13218_cc0640_001_PW7.jpg | VA 2-129-122 |
| 8046 | https://static.cargurus.com/images/forsale/2022/03/20/10/09/2019_ram_1500-pic-7828837457339544624-1024x768.jpeg | 13218_cc0640_032_PAR.jpg | VA 2-129-122 |
| 8047 | https://static.cargurus.com/images/forsale/2022/03/20/10/09/2019_ram_1500-pic-7828837457339544624-1024x768.jpeg | 13218_cc0640_032_PAU.jpg | VA 2-129-122 |
| 8048 | https://static.cargurus.com/images/forsale/2022/02/25/12/21/2019_ram_1500-pic-8575254432575715040-1024x768.jpeg | 13218_st0640_046.jpg | VA 2-129-122 |
| 8049 | https://static.cargurus.com/images/forsale/2022/03/09/09/46/2019_nissan_frontier-pic-6818013989910548500-1024x768.jpeg | 13188_cc0640_032_G41.jpg | VA 2-129-130 |
| 8050 | https://static.cargurus.com/images/forsale/2020/10/31/23/28/2020_nissan_frontier-pic-2256192866179151089-1024x768.jpeg | 13188_cc0640_032_KAD.jpg | VA 2-129-130 |
| 8051 | https://static.cargurus.com/images/forsale/2020/11/22/06/34/2019_nissan_frontier-pic-4139072383569904802-1024x768.jpeg | 13188_cc0640_032_QAK.jpg | VA 2-129-130 |
| 8052 | https://static.cargurus.com/images/forsale/2021/01/27/21/30/2019_nissan_frontier-pic-8247439598200286069-1024x768.jpeg | 13188_cc0640_032_RBG.jpg | VA 2-129-130 |
| 8053 | https://static.cargurus.com/images/forsale/2020/11/06/10/11/2019_nissan_frontier-pic-1586236109099666384-1024x768.jpeg | 13188_st0640_046.jpg | VA 2-129-130 |
| 8054 | https://static.cargurus.com/images/forsale/2021/06/03/16/46/2019_volkswagen_tiguan-pic-2124423217658899777-1024x768.jpeg | 13183_cc0640_032_2R2R.jpg | VA 2-129-132 |
| 8055 | https://static.cargurus.com/images/forsale/2021/06/03/16/46/2019_volkswagen_tiguan-pic-2124423217658899777-1024x768.jpeg | 13183_sp0640_032.jpg | VA 2-129-132 |
| 8056 | https://static.cargurus.com/images/forsale/2021/06/12/02/16/2019_volkswagen_tiguan-pic-6836753062062605388-1024x768.jpeg | 13183_st0640_037.jpg | VA 2-129-132 |
| 8057 | https://static.cargurus.com/images/forsale/2022/11/23/06/03/2020_mercedes-benz_cls-class-pic-5612464609494429828-1024x768.jpeg | 13186_cc0640_032_040.jpg | VA 2-129-146 |
| 8058 | https://static.cargurus.com/images/forsale/2023/01/22/09/27/2019_mercedes-benz_cls-class-pic-8618324663910915789-1024x768.jpeg | 13186_cc0640_032_897.jpg | VA 2-129-146 |
| 8059 | https://static.cargurus.com/images/forsale/2021/12/19/20/12/2019_mercedes-benz_cls-class-pic-4346115155213090032-1024x768.jpeg | 13186_cc0640_032_992.jpg | VA 2-129-146 |
| 8060 | https://static.cargurus.com/images/forsale/2023/01/20/00/22/2020_mercedes-benz_cls-class-pic-5048836930044341913-1024x768.jpeg | 14146_cc0640_032_831.jpg | VA 2-129-146 |
| 8061 | https://static.cargurus.com/images/forsale/2022/12/03/08/57/2020_honda_civic-pic-3938629936035119143-1024x768.jpeg | 13184_cc0640_032_BI.jpg | VA 2-129-150 |
| 8062 | https://static.cargurus.com/images/forsale/2022/11/09/05/24/2020_honda_civic-pic-3810156980095319360-1024x768.jpeg | 13184_cc0640_032_GX.jpg | VA 2-129-150 |
| 8063 | https://static.cargurus.com/images/forsale/2023/03/14/01/17/2020_honda_civic-pic-2145946524769565004-1024x768.jpeg | 13184_cc0640_032_RC.jpg | VA 2-129-150 |
| 8064 | https://static.cargurus.com/images/forsale/2021/07/23/01/11/2020_honda_civic-pic-7675340222395725430-1024x768.jpeg | 13184_cc0640_032_SI.jpg | VA 2-129-150 |
| 8065 | https://static.cargurus.com/images/forsale/2021/07/23/01/11/2020_honda_civic-pic-7675340222395725430-1024x768.jpeg | 13184_sp0640_032.jpg | VA 2-129-150 |
| 8066 | https://static.cargurus.com/images/forsale/2022/07/26/05/58/2020_honda_civic-pic-6120764731804652933-1024x768.jpeg | 13184_st0640_037.jpg | VA 2-129-150 |
| 8067 | https://static.cargurus.com/images/forsale/2021/04/25/11/04/2019_ford_edge-pic-5103956504105327084-1024x768.jpeg | 13180_cc0640_032_J7.jpg | VA 2-129-295 |
| 8068 | https://static.cargurus.com/images/forsale/2022/03/10/09/55/2019_ram_1500-pic-7246295330423441843-1024x768.jpeg | 13181_cc0640_032_P12.jpg | VA 2-129-296 |
| 8069 | https://static.cargurus.com/images/forsale/2022/02/26/15/39/2019_ram_1500-pic-4070950176092457410-1024x768.jpeg | 13181_cc0640_032_PCL.jpg | VA 2-129-296 |
| 8070 | https://static.cargurus.com/images/forsale/2022/03/10/09/55/2019_ram_1500-pic-7246295330423441843-1024x768.jpeg | 13181_cc0640_032_PR4.jpg | VA 2-129-296 |
| 8071 | https://static.cargurus.com/images/forsale/2020/09/23/00/44/2019_ram_1500-pic-8444405779375992940-1024x768.jpeg | 13181_cc0640_032_PW7.jpg | VA 2-129-296 |
| 8072 | https://static.cargurus.com/images/forsale/2022/02/26/15/39/2019_ram_1500-pic-4070950176092457410-1024x768.jpeg | 13181_sp0640_032.jpg | VA 2-129-296 |
| 8073 | https://static.cargurus.com/images/forsale/2024/01/21/04/44/2019_ford_edge-pic-317742519696955653-1024x768.jpeg | 13178_cc0640_001_J7.jpg | VA 2-129-297 |
| 8074 | https://static.cargurus.com/images/forsale/2021/08/07/01/47/2021_ford_edge-pic-6106819099500763481-1024x768.jpeg | 13178_cc0640_032_BG.jpg | VA 2-129-297 |
| 8075 | https://static.cargurus.com/images/forsale/2022/12/09/06/29/2019_ford_edge-pic-2796056235348586318-1024x768.jpeg | 13178_cc0640_032_D1.jpg | VA 2-129-297 |
| 8076 | https://static.cargurus.com/images/forsale/2023/01/06/22/05/2020_ford_edge-pic-5356244505744758803-1024x768.jpeg | 13178_cc0640_032_R3.jpg | VA 2-129-297 |
| 8077 | https://static.cargurus.com/images/forsale/2022/03/30/20/37/2021_ford_edge-pic-1731632744419081762-1024x768.jpeg | 13178_cc0640_032_RR.jpg | VA 2-129-297 |
| 8078 | https://static.cargurus.com/images/forsale/2020/10/11/09/56/2019_ford_edge-pic-5964132003653133136-1024x768.jpeg | 13178_cc0640_032_UG.jpg | VA 2-129-297 |
| 8079 | https://static.cargurus.com/images/forsale/2023/01/24/18/33/2019_ford_edge-pic-4501333957308779918-1024x768.jpeg | 13178_cc0640_032_UM.jpg | VA 2-129-297 |
| 8080 | https://static.cargurus.com/images/forsale/2022/03/30/07/25/2020_ford_edge-pic-1328833832819524439-1024x768.jpeg | 13178_cc0640_032_UX.jpg | VA 2-129-297 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 8081 | https://static.cargurus.com/images/forsale/2020/06/24/09/46/2019_ford_edge-pic-8858402513837365695-1024x768.jpeg | 13178_cc0640_032_YZ.jpg | VA 2-129-297 |
| 8082 | https://static.cargurus.com/images/forsale/2022/03/10/08/42/2019_ford_edge-pic-2228673479252698653-1024x768.jpeg | 13178_st0640_046.jpg | VA 2-129-297 |
| 8083 | https://static.cargurus.com/images/forsale/2022/03/30/07/07/2020_ford_edge-pic-2022681551193416295-1024x768.jpeg | 14110_cc0640_032_AZ.jpg | VA 2-129-297 |
| 8084 | https://static.cargurus.com/images/forsale/2023/05/13/18/28/2020_ford_edge-pic-2770732222438577097-1024x768.jpeg | 14110_cc0640_032_D9.jpg | VA 2-129-297 |
| 8085 | https://static.cargurus.com/images/forsale/2023/06/08/17/51/2020_ford_edge-pic-3407872045154234816-1024x768.jpeg | 14110_cc0640_032_G6.jpg | VA 2-129-297 |
| 8086 | https://static.cargurus.com/images/forsale/2022/04/07/06/21/2020_ford_edge-pic-7343422379367871419-1024x768.jpeg | 14110_cc0640_032_J7.jpg | VA 2-129-297 |
| 8087 | https://static.cargurus.com/images/forsale/2022/03/30/07/25/2020_ford_edge-pic-132883383281952439-1024x768.jpeg | 14110_cc0640_032_JS.jpg | VA 2-129-297 |
| 8088 | https://static.cargurus.com/images/forsale/2023/02/18/17/34/2020_ford_edge-pic-2545806114404698730-1024x768.jpeg | 14110_cc0640_032_UM.jpg | VA 2-129-297 |
| 8089 | https://static.cargurus.com/images/forsale/2023/03/17/02/03/2019_hyundai_tucson-pic-5953569815610096 33-1024x768.jpeg | 13177_cc0640_032_PDW.jpg | VA 2-129-298 |
| 8090 | https://static.cargurus.com/images/forsale/2022/05/04/22/55/2019_hyundai_tucson-pic-5303225304272940378-296x222.jpeg | 13177_cc0640_032_T8T.jpg | VA 2-129-298 |
| 8091 | https://static.cargurus.com/images/forsale/2021/03/02/15/27/2021_audi_q8-pic-8610236615814649377-1024x768.jpeg | 13227_cc0640_032_4T4T.jpg | VA 2-129-786 |
| 8092 | https://static.cargurus.com/images/forsale/2021/03/02/15/27/2021_audi_q8-pic-8610236615814649377-1024x768.jpeg | 13227_cc0640_032_L5L5.jpg | VA 2-129-786 |
| 8093 | https://static.cargurus.com/images/forsale/2022/11/24/01/10/2021_audi_q8-pic-3872925108619188113-1024x768.jpeg | 13227_st0640_089.jpg | VA 2-129-786 |
| 8094 | https://static.cargurus.com/images/forsale/2023/01/31/18/35/2019_mercedes-benz_c-class-pic-4683992264547091700-1024x768.jpeg | 13158_cc0640_032_040.jpg | VA 2-130-201 |
| 8095 | https://static.cargurus.com/images/forsale/2020/04/01/11/34/2020_bmw_x5-pic-4026928651060527810-1024x768.jpeg | 13155_cc0640_001_668.jpg | VA 2-131-623 |
| 8096 | https://static.cargurus.com/images/forsale/2021/08/18/23/03/2019_bmw_x5-pic-4175134076310015402-1024x768.jpeg | 13155_cc0640_032_668.jpg | VA 2-131-623 |
| 8097 | https://static.cargurus.com/images/forsale/2022/03/31/18/39/2019_bmw_x5-pic-7899660737783799572-1024x768.jpeg | 13155_cc0640_032_C27.jpg | VA 2-131-623 |
| 8098 | https://static.cargurus.com/images/forsale/2022/08/22/22/32/2020_bmw_x5-pic-2600681660809679745-1024x768.jpeg | 13155_st0640_037.jpg | VA 2-131-623 |
| 8099 | https://static.cargurus.com/images/forsale/2021/10/01/21/05/2021_nissan_altima-pic-2357048836761683366-1024x768.jpeg | 13143_cc0640_032_K23.jpg | VA 2-131-624 |
| 8100 | https://static.cargurus.com/images/forsale/2021/01/28/22/35/2021_nissan_altima-pic-8505045187585016430-1024x768.jpeg | 13143_cc0640_032_RAY.jpg | VA 2-131-624 |
| 8101 | https://static.cargurus.com/images/forsale/2022/03/30/07/07/2022_nissan_altima-pic-724594123851727225-1024x768.jpeg | 13143_cc0640_032_RBD.jpg | VA 2-131-624 |
| 8102 | https://static.cargurus.com/images/forsale/2020/07/28/05/37/2019_mazda_cx-9-pic-147439129101351898-1024x768.jpeg | 13154_cc0640_032_46V.jpg | VA 2-131-625 |
| 8103 | https://static.cargurus.com/images/forsale/2020/11/13/01/30/2021_mazda_cx-9-pic-76251676445192629-1024x768.jpeg | 13154_sp0640_032.jpg | VA 2-131-625 |
| 8104 | https://static.cargurus.com/images/forsale/2022/03/17/02/49/2022_cadillac_xt4-pic-2781714860072955001-1024x768.jpeg | 13141_cc0640_001_GB8.jpg | VA 2-131-626 |
| 8105 | https://static.cargurus.com/images/forsale/2021/09/20/17/46/2019_cadillac_xt4-pic-5001915015389891976-1024x768.jpeg | 13141_cc0640_032_GM6.jpg | VA 2-131-626 |
| 8106 | https://static.cargurus.com/images/forsale/2021/11/25/02/16/2019_gmc_sierra_1500_limited-pic-3127775726689538050-1024x768.jpeg | 13133_cc0640_001_G1W.jpg | VA 2-131-631 |
| 8107 | https://static.cargurus.com/images/forsale/2020/04/01/11/34/2019_gmc_sierra_1500-pic-6901134509925071 29-1024x768.jpeg | 13133_cc0640_001_G2X.jpg | VA 2-131-631 |
| 8108 | https://static.cargurus.com/images/forsale/2023/06/30/02/29/2019_gmc_sierra_1500-pic-4564092700609213 43-1024x768.jpeg | 13133_cc0640_001_G6O.jpg | VA 2-131-631 |
| 8109 | https://static.cargurus.com/images/forsale/2023/10/14/03/09/2019_gmc_sierra_1500-pic-8298065867885029754-1024x768.jpeg | 13133_cc0640_001_GAN.jpg | VA 2-131-631 |
| 8110 | https://static.cargurus.com/images/forsale/2024/10/10/08/19/2019_gmc_sierra_1500-pic-2206758645434322080-1024x768.jpeg | 13133_cc0640_001_GAZ.jpg | VA 2-131-631 |
| 8111 | https://static.cargurus.com/images/forsale/2020/12/16/17/34/2021_gmc_sierra_1500-pic-495808134076806126-1024x768.jpeg | 13133_cc0640_001_GBA.jpg | VA 2-131-631 |
| 8112 | https://static.cargurus.com/images/forsale/2022/03/01/02/53/2021_gmc_sierra_1500-pic-6951415260542577590-1024x768.jpeg | 13133_cc0640_032_G1W.jpg | VA 2-131-631 |
| 8113 | https://static.cargurus.com/images/forsale/2022/03/15/20/17/2020_gmc_sierra_1500-pic-9000321966085697916-1024x768.jpeg | 13133_cc0640_032_G7C.jpg | VA 2-131-631 |
| 8114 | https://static.cargurus.com/images/forsale/2023/02/22/17/26/2020_gmc_sierra_1500-pic-5603617775871792030-1024x768.jpeg | 13133_cc0640_032_G9K.jpg | VA 2-131-631 |
| 8115 | https://static.cargurus.com/images/forsale/2020/12/01/21/13/2019_gmc_sierra_1500-pic-3850777003105873083-1024x768.jpeg | 13133_cc0640_032_GAN.jpg | VA 2-131-631 |
| 8116 | https://static.cargurus.com/images/forsale/2022/03/18/07/33/2019_gmc_sierra_1500-pic-5646637473843587659-1024x768.jpeg | 13133_cc0640_032_GAZ.jpg | VA 2-131-631 |
| 8117 | https://static.cargurus.com/images/forsale/2020/12/01/21/13/2019_gmc_sierra_1500-pic-3850777003105873083-1024x768.jpeg | 13133_sp0640_032.jpg | VA 2-131-631 |
| 8118 | https://static.cargurus.com/images/forsale/2020/11/25/15/07/2019_gmc_sierra_1500-pic-6457511463829832470-1024x768.jpeg | 13133_st0640_046.jpg | VA 2-131-631 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 8119 | https://static.cargurus.com/images/forsale/2022/03/30/01/16/2020_mercedes-benz_e-class-pic-1623318735825123796-1024x768.jpeg | 13131_cc0640_032_775.jpg | VA 2-131-633 |
| 8120 | https://static.cargurus.com/images/forsale/2022/03/30/01/16/2020_mercedes-benz_e-class-pic-1623318735825123796-1024x768.jpeg | 13131_sp0640_032.jpg | VA 2-131-633 |
| 8121 | https://static.cargurus.com/images/forsale/2021/01/03/20/56/2020_chevrolet_silverado_1500-pic-7691873940341764291-1024x768.jpeg | 13285_cc0640_032_9V5.jpg | VA 2-132-258 |
| 8122 | https://static.cargurus.com/images/forsale/2020/12/29/23/46/2019_chevrolet_silverado_1500-pic-4116704970459644524-1024x768.jpeg | 13285_cc0640_032_9V9.jpg | VA 2-132-258 |
| 8123 | https://static.cargurus.com/images/forsale/2022/12/30/21/37/2020_chevrolet_silverado_1500-pic-6159252937260122566-1024x768.jpeg | 13285_cc0640_032_G1W.jpg | VA 2-132-258 |
| 8124 | https://static.cargurus.com/images/forsale/2022/04/07/18/07/2021_chevrolet_silverado_1500-pic-2538810059916401121-1024x768.jpeg | 13285_cc0640_032_G9K.jpg | VA 2-132-258 |
| 8125 | https://static.cargurus.com/images/forsale/2023/03/15/08/05/2020_chevrolet_silverado_1500-pic-9207350319207852973-1024x768.jpeg | 13285_cc0640_032_GA0.jpg | VA 2-132-258 |
| 8126 | https://static.cargurus.com/images/forsale/2022/03/30/07/32/2020_chevrolet_silverado_1500-pic-7918341712301946896-1024x768.jpeg | 13285_cc0640_032_GAN.jpg | VA 2-132-258 |
| 8127 | https://static.cargurus.com/images/forsale/2022/03/30/07/17/2020_chevrolet_silverado_1500-pic-7486316877151874402-1024x768.jpeg | 13285_cc0640_032_GAZ.jpg | VA 2-132-258 |
| 8128 | https://static.cargurus.com/images/forsale/2022/04/13/22/31/2019_chevrolet_silverado_1500-pic-2700966487928509955-1024x768.jpeg | 13285_cc0640_032_GBA.jpg | VA 2-132-258 |
| 8129 | https://static.cargurus.com/images/forsale/2022/04/08/00/23/2021_lexus_ux-pic-8962574203580904123-1024x768.jpeg | 13284_cc0640_032_083.jpg | VA 2-132-259 |
| 8130 | https://static.cargurus.com/images/forsale/2022/04/08/00/23/2021_lexus_ux-pic-8962574203580904123-1024x768.jpeg | 13284_cc0640_032_085.jpg | VA 2-132-259 |
| 8131 | https://static.cargurus.com/images/forsale/2022/10/22/01/51/2019_lexus_ux-pic-4928432603190514605-1024x768.jpeg | 13284_st0640_089.jpg | VA 2-132-259 |
| 8132 | https://static.cargurus.com/images/forsale/2022/03/18/12/41/2022_audi_a7-pic-8850452172780251511-1024x768.jpeg | 13282_cc0640_032_0E0E.jpg | VA 2-132-260 |
| 8133 | https://static.cargurus.com/images/forsale/2021/09/03/01/43/2020_audi_a7-pic-6724634244915635129-1024x768.jpeg | 13282_cc0640_032_L5L5.jpg | VA 2-132-260 |
| 8134 | https://static.cargurus.com/images/forsale/2023/03/09/05/21/2019_nissan_rogue-pic-5926769116449725162-1024x768.jpeg | 13280_cc0640_032_G41.jpg | VA 2-132-261 |
| 8135 | https://static.cargurus.com/images/forsale/2023/05/21/05/50/2019_nissan_rogue-pic-7676058889857120790-1024x768.jpeg | 13280_cc0640_032_RBY.jpg | VA 2-132-261 |
| 8136 | https://static.cargurus.com/images/forsale/2023/06/25/18/53/2019_toyota_yaris-pic-5237712341756272570-1024x768.jpeg | 13281_cc0640_032_41G.jpg | VA 2-132-284 |
| 8137 | https://static.cargurus.com/images/forsale/2020/11/04/09/57/2019_toyota_yaris-pic-8109547516358350456-1024x768.jpeg | 13281_cc0640_032_47A.jpg | VA 2-132-284 |
| 8138 | https://static.cargurus.com/images/forsale/2020/09/30/10/17/2019_toyota_yaris-pic-6221688075392739884-1024x768.jpeg | 13281_st0640_089.jpg | VA 2-132-284 |
| 8139 | https://static.cargurus.com/images/forsale/2020/05/17/06/40/2019_nissan_versa-pic-9100241348592440749-1024x768.jpeg | 13279_cc0640_032_K23.jpg | VA 2-132-285 |
| 8140 | https://static.cargurus.com/images/forsale/2022/07/27/16/03/2019_nissan_versa-pic-8103748788345049520-1024x768.jpeg | 13279_cc0640_032_KH3.jpg | VA 2-132-285 |
| 8141 | https://static.cargurus.com/images/forsale/2021/12/22/01/05/2019_kia_sedona-pic-8310975490443884434-1024x768.jpeg | 13276_cc0640_032_ABP.jpg | VA 2-132-286 |
| 8142 | https://static.cargurus.com/images/forsale/2021/12/22/01/05/2019_kia_sedona-pic-8310975490443884434-1024x768.jpeg | 13276_cc0640_032_D9B.jpg | VA 2-132-286 |
| 8143 | https://static.cargurus.com/images/forsale/2024/10/09/08/02/2020_kia_sedona-pic-6134790603260642374-1024x768.jpeg | 13275_cc0640_001_D9B.jpg | VA 2-132-287 |
| 8144 | https://static.cargurus.com/images/forsale/2020/11/25/06/02/2021_kia_sedona-pic-2397771723479025282-1024x768.jpeg | 13275_cc0640_032_4SS.jpg | VA 2-132-287 |
| 8145 | https://static.cargurus.com/images/forsale/2022/12/17/07/12/2020_kia_sedona-pic-3361840603296510068-1024x768.jpeg | 13275_cc0640_032_P2M.jpg | VA 2-132-287 |
| 8146 | https://static.cargurus.com/images/forsale/2020/11/16/15/34/2020_kia_sedona-pic-7849945997019660349-1024x768.jpeg | 13275_cc0640_032_SWP.jpg | VA 2-132-287 |
| 8147 | https://static.cargurus.com/images/forsale/2022/03/10/23/04/2020_chevrolet_malibu-pic-3286150294415963l9-1024x768.jpeg | 13274_cc0640_032_G1M.jpg | VA 2-132-290 |
| 8148 | https://static.cargurus.com/images/forsale/2021/10/13/17/51/2019_chevrolet_malibu-pic-4476185617909125760-1024x768.jpeg | 13274_cc0640_032_G1W.jpg | VA 2-132-290 |
| 8149 | https://static.cargurus.com/images/forsale/2021/10/13/17/51/2019_chevrolet_malibu-pic-4476185617909125760-1024x768.jpeg | 13274_cc0640_032_GAZ.jpg | VA 2-132-290 |
| 8150 | https://static.cargurus.com/images/forsale/2022/04/09/18/09/2020_chevrolet_malibu-pic-709882444949310442-1024x768.jpeg | 13274_cc0640_032_GB8.jpg | VA 2-132-290 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 8151 | https://static.cargurus.com/images/forsale/2021/03/21/00/46/2019_chevrolet_malibu-pic-2060143155497554565-1024x768.jpeg | 13274_cc0640_032_GJI.jpg | VA 2-132-290 |
| 8152 | https://static.cargurus.com/images/forsale/2022/03/10/23/04/2020_chevrolet_malibu-pic-3286150294415963319-1024x768.jpeg | 13274_cc0640_032_GPJ.jpg | VA 2-132-290 |
| 8153 | https://static.cargurus.com/images/forsale/2020/10/06/10/13/2020_chevrolet_malibu-pic-3359036520914212323-1024x768.jpeg | 13274_st0640_089.jpg | VA 2-132-290 |
| 8154 | https://static.cargurus.com/images/forsale/2023/01/11/21/09/2020_chevrolet_camaro-pic-6240462948946025526-1024x768.jpeg | 13273_cc0640_032_G7C.jpg | VA 2-132-291 |
| 8155 | https://static.cargurus.com/images/forsale/2023/02/18/18/14/2021_chevrolet_camaro-pic-7094756779966931980-1024x768.jpeg | 13273_cc0640_032_G7E.jpg | VA 2-132-291 |
| 8156 | https://static.cargurus.com/images/forsale/2023/02/28/18/52/2020_chevrolet_camaro-pic-3433030187956634407-1024x768.jpeg | 13273_cc0640_032_G9K.jpg | VA 2-132-291 |
| 8157 | https://static.cargurus.com/images/forsale/2020/09/23/02/47/2019_ford_f-150-pic-2562064834722476098-1024x768.jpeg | 13268_cc0640_032_FM.jpg | VA 2-132-292 |
| 8158 | https://static.cargurus.com/images/forsale/2023/05/23/06/06/2020_ford_f-150-pic-2468629571749755398-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 13268_cc0640_032_J7.jpg | VA 2-132-292 |
| 8159 | https://static.cargurus.com/images/forsale/2023/02/08/04/59/2020_ford_f-150-pic-4966603321284863437-1024x768.jpeg | 13268_cc0640_032_PQ.jpg | VA 2-132-292 |
| 8160 | https://static.cargurus.com/images/forsale/2022/04/04/18/15/2020_ford_f-150-pic-6169850796707212799-1024x768.jpeg | 13268_cc0640_032_UM.jpg | VA 2-132-292 |
| 8161 | https://static.cargurus.com/images/forsale/2022/03/30/07/44/2020_ford_f-150-pic-7867711668417465464-1024x768.jpeg | 13268_cc0640_032_YZ.jpg | VA 2-132-292 |
| 8162 | https://static.cargurus.com/images/forsale/2022/02/26/06/05/2019_ford_f-150-pic-4223982196359439018-1024x768.jpeg | 13268_st0640_046.jpg | VA 2-132-292 |
| 8163 | https://static.cargurus.com/images/forsale/2020/10/07/10/08/2019_chevrolet_silverado_1500-pic-6959604337788224509-1024x768.jpeg | 13241_cc0640_032_GBA.jpg | VA 2-132-302 |
| 8164 | https://static.cargurus.com/images/forsale/2023/05/24/09/52/2019_chevrolet_silverado_1500-pic-8734373242711201897-1024x768.jpeg | 13865_cc0640_032_GJI.jpg | VA 2-132-302 |
| 8165 | https://static.cargurus.com/images/forsale/2020/06/16/15/56/2020_audi_a8-pic-2047430437480152990-1024x768.jpeg | 13240_cc0640_032_0C0C.jpg | VA 2-132-307 |
| 8166 | https://static.cargurus.com/images/forsale/2022/02/15/12/43/2020_audi_a8-pic-1377035185555407753-1024x768.jpeg | 13240_cc0640_032_2Y2Y.jpg | VA 2-132-307 |
| 8167 | https://static.cargurus.com/images/forsale/2023/05/26/06/54/2019_audi_a8-pic-3389177954273323608-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 13240_cc0640_032_T2T2.jpg | VA 2-132-307 |
| 8168 | https://static.cargurus.com/images/forsale/2021/12/30/10/06/2019_lincoln_nautilus-pic-6862138132143946257-1024x768.jpeg | 13239_cc0640_032_AR.jpg | VA 2-132-309 |
| 8169 | https://static.cargurus.com/images/forsale/2022/03/17/23/21/2019_lincoln_nautilus-pic-4892393552269362589-1024x768.jpeg | 13239_cc0640_032_FT.jpg | VA 2-132-309 |
| 8170 | https://static.cargurus.com/images/forsale/2022/12/01/14/38/2019_lincoln_nautilus-pic-7086850149864434011-1024x768.jpeg | 13239_cc0640_032_J7.jpg | VA 2-132-309 |
| 8171 | https://static.cargurus.com/images/forsale/2023/06/27/05/58/2019_lincoln_nautilus-pic-7814948626672386295-1024x768.jpeg | 13239_cc0640_032_R3.jpg | VA 2-132-309 |
| 8172 | https://static.cargurus.com/images/forsale/2024/09/26/16/11/2019_honda_pilot-pic-5627242561538174861-1024x768.jpeg | 13224_cc0640_032_BK.jpg | VA 2-132-334 |
| 8173 | https://static.cargurus.com/images/forsale/2023/03/16/07/24/2020_honda_pilot-pic-3132557071303813879-1024x768.jpeg | 13224_cc0640_032_WA.jpg | VA 2-132-334 |
| 8174 | https://static.cargurus.com/images/forsale/2022/05/10/21/28/2020_volkswagen_tiguan-pic-7607537004710926054-1024x768.jpeg | 13238_cc0640_032_2R2R.jpg | VA 2-132-335 |
| 8175 | https://static.cargurus.com/images/forsale/2020/10/13/22/22/2019_ford_explorer-pic-8740212695145132522-1024x768.jpeg | 13234_cc0640_032_J7.jpg | VA 2-132-336 |
| 8176 | https://static.cargurus.com/images/forsale/2020/09/29/08/12/2019_ford_explorer-pic-7348021974370124853-1024x768.jpeg | 13234_cc0640_032_UX.jpg | VA 2-132-336 |
| 8177 | https://static.cargurus.com/images/forsale/2020/09/23/08/44/2019_ford_explorer-pic-2063659543770717247-1024x768.jpeg | 13234_cc0640_032_YZ.jpg | VA 2-132-336 |
| 8178 | https://static.cargurus.com/images/forsale/2020/12/04/22/47/2021_toyota_tacoma-pic-2291382874978890160-1024x768.jpeg | 13237_cc0640_032_040.jpg | VA 2-132-338 |
| 8179 | https://static.cargurus.com/images/forsale/2020/09/29/12/09/2020_chevrolet_spark-pic-7690519880341861044-1024x768.jpeg | 13232_cc0640_032_GAZ.jpg | VA 2-132-339 |
| 8180 | https://static.cargurus.com/images/forsale/2022/02/01/12/35/2022_chevrolet_spark-pic-2302020486969961535-1024x768.jpeg | 13232_cc0640_032_GB0.jpg | VA 2-132-339 |
| 8181 | https://static.cargurus.com/images/forsale/2022/12/28/17/17/2021_chevrolet_spark-pic-6291178889436590670-1024x768.jpeg | 13232_cc0640_032_GG2.jpg | VA 2-132-339 |
| 8182 | https://static.cargurus.com/images/forsale/2023/06/15/05/50/2021_chevrolet_spark-pic-8692706388613082973-1024x768.jpeg | 13232_cc0640_032_GK2.jpg | VA 2-132-339 |
| 8183 | https://static.cargurus.com/images/forsale/2021/10/02/19/55/2020_chevrolet_spark-pic-7941874881277061856-1024x768.jpeg | 13232_sp0640_032.jpg | VA 2-132-339 |
| 8184 | https://static.cargurus.com/images/forsale/2023/06/20/07/47/2021_chevrolet_spark-pic-1794156558051233663-1024x768.jpeg | 14468_cc0640_032_GFQ.jpg | VA 2-132-339 |
| 8185 | https://static.cargurus.com/images/forsale/2023/03/12/18/00/2019_dodge_charger-pic-8964849096393610267-1024x768.jpeg | 13236_cc0640_032_PDN.jpg | VA 2-132-340 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 8186 | https://static.cargurus.com/images/forsale/2021/04/23/10/45/2019_dodge_charger-pic-6533057351669915608-1024x768.jpeg | 13236_cc0640_032_PRV.jpg | VA 2-132-340 |
| 8187 | https://static.cargurus.com/images/forsale/2023/02/01/19/01/2019_dodge_charger-pic-9106890354778839815-1024x768.jpeg | 13236_cc0640_032_PW7.jpg | VA 2-132-340 |
| 8188 | https://static.cargurus.com/images/forsale/2022/03/09/09/46/2019_hyundai_sonata_hybrid-pic-5145472413635171450-1024x768.jpeg | 13235_cc0640_032_V9R.jpg | VA 2-132-349 |
| 8189 | https://static.cargurus.com/images/forsale/2020/03/03/04/24/2020_ford_f-150-pic-6340923434441598272-1024x768.jpeg | 13233_cc0640_001_J7.jpg | VA 2-132-350 |
| 8190 | https://static.cargurus.com/images/forsale/2020/03/03/04/24/2020_ford_f-150-pic-5854438663346520860-1024x768.jpeg | 13233_cc0640_001_UG.jpg | VA 2-132-350 |
| 8191 | https://static.cargurus.com/images/forsale/2023/06/14/03/33/2020_ford_f-150-pic-4390911960202708950-1024x768.jpeg | 13233_cc0640_001_UM.jpg | VA 2-132-350 |
| 8192 | https://static.cargurus.com/images/forsale/2020/07/16/10/57/2020_ford_f-150-pic-4454705930368189704-1024x768.jpeg | 13233_cc0640_001_UX.jpg | VA 2-132-350 |
| 8193 | https://static.cargurus.com/images/forsale/2020/03/03/04/24/2020_ford_f-150-pic-5854438663346520860-1024x768.jpeg | 13233_cc0640_001_YZ.jpg | VA 2-132-350 |
| 8194 | https://static.cargurus.com/images/forsale/2021/01/22/15/09/2019_ford_f-150-pic-3850410334179953468-1024x768.jpeg | 13233_cc0640_032_BN.jpg | VA 2-132-350 |
| 8195 | https://static.cargurus.com/images/forsale/2022/04/07/18/27/2019_ford_f-150-pic-2616879064282269459-1024x768.jpeg | 13233_cc0640_032_E7.jpg | VA 2-132-350 |
| 8196 | https://static.cargurus.com/images/forsale/2021/01/22/15/09/2019_ford_f-150-pic-3850410334179953468-1024x768.jpeg | 13233_cc0640_032_MB.jpg | VA 2-132-350 |
| 8197 | https://static.cargurus.com/images/forsale/2023/05/02/19/06/2020_ford_f-150-pic-6300902380351579959-1024x768.jpeg | 13233_cc0640_032_PQ.jpg | VA 2-132-350 |
| 8198 | https://static.cargurus.com/images/forsale/2022/01/10/22/57/2019_ford_f-150-pic-3357302494140245093-1024x768.jpeg | 13233_cc0640_032_UG.jpg | VA 2-132-350 |
| 8199 | https://static.cargurus.com/images/forsale/2022/01/14/06/04/2019_ford_f-150-pic-1517317886330833768-1024x768.jpeg | 13233_st0640_046.jpg | VA 2-132-350 |
| 8200 | https://static.cargurus.com/images/forsale/2020/12/14/06/49/2021_audi_q8-pic-5962254956850446627-1024x768.jpeg | 13299_cc0640_032_2Y2Y.jpg | VA 2-134-664 |
| 8201 | https://static.cargurus.com/images/forsale/2020/12/23/02/16/2021_audi_q8-pic-8706930248441227508-1024x768.jpeg | 13299_cc0640_032_3M3M.jpg | VA 2-134-664 |
| 8202 | https://static.cargurus.com/images/forsale/2020/07/28/16/16/2020_audi_q8-pic-3880486713307445649-1024x768.jpeg | 13299_cc0640_032_A1A1.jpg | VA 2-134-664 |
| 8203 | https://static.cargurus.com/images/forsale/2020/12/23/02/16/2021_audi_q8-pic-8706930248441227508-1024x768.jpeg | 14622_cc0640_032_6Y6Y.jpg | VA 2-134-664 |
| 8204 | https://static.cargurus.com/images/forsale/2021/09/22/15/06/2021_ram_promaster-pic-392052651984205919-1024x768.jpeg | 13298_cc0640_032_P67.jpg | VA 2-134-665 |
| 8205 | https://static.cargurus.com/images/forsale/2020/11/04/22/47/2021_ram_promaster-pic-3182594884408121207-1024x768.jpeg | 13298_cc0640_032_PRP.jpg | VA 2-134-665 |
| 8206 | https://static.cargurus.com/images/forsale/2020/11/01/00/39/2021_ram_promaster-pic-5573454144134290595-1024x768.jpeg | 13298_cc0640_032_PS2.jpg | VA 2-134-665 |
| 8207 | https://static.cargurus.com/images/forsale/2023/02/01/19/50/2019_ram_promaster-pic-1793916501057221775-1024x768.jpeg | 13298_cc0640_032_PW7.jpg | VA 2-134-665 |
| 8208 | https://static.cargurus.com/images/forsale/2020/10/31/10/32/2021_ram_promaster-pic-701585105288830565-1024x768.jpeg | 13298_cc0640_032_PX8.jpg | VA 2-134-665 |
| 8209 | https://static.cargurus.com/images/forsale/2022/02/12/21/12/2022_hyundai_accent-pic-2926159254279541495-1024x768.jpeg | 13297_cc0640_032_SWP.jpg | VA 2-134-666 |
| 8210 | https://static.cargurus.com/images/forsale/2021/12/10/02/30/2019_audi_a6-pic-7047324611966804143-1024x768.jpeg | 13293_cc0640_032_0E0E.jpg | VA 2-134-668 |
| 8211 | https://static.cargurus.com/images/forsale/2020/10/16/10/45/2019_audi_a6-pic-3444646023543455509-1024x768.jpeg | 13293_cc0640_032_2Y2Y.jpg | VA 2-134-668 |
| 8212 | https://static.cargurus.com/images/forsale/2020/11/07/09/57/2019_audi_a6-pic-4345366619351854749-1024x768.jpeg | 13293_cc0640_032_6Y6Y.jpg | VA 2-134-668 |
| 8213 | https://static.cargurus.com/images/forsale/2023/05/27/17/56/2020_audi_a6-pic-1012032249525598512-1024x768.jpeg | 13293_cc0640_032_A2A2.jpg | VA 2-134-668 |
| 8214 | https://static.cargurus.com/images/forsale/2023/05/26/07/33/2019_audi_a6-pic-6354545204755569227-1024x768.jpeg | 13293_cc0640_032_F4F4.jpg | VA 2-134-668 |
| 8215 | https://static.cargurus.com/images/forsale/2021/11/29/00/36/2021_audi_a6-pic-3897426951998105959-1024x768.jpeg | 13293_cc0640_032_L5L5.jpg | VA 2-134-668 |
| 8216 | https://static.cargurus.com/images/forsale/2020/08/29/22/19/2019_audi_a6-pic-8222510509751564321-1024x768.jpeg | 13293_cc0640_032_T9T9.jpg | VA 2-134-668 |
| 8217 | https://static.cargurus.com/images/forsale/2022/12/08/00/13/2019_audi_a6-pic-664041860740188956-1024x768.jpeg | 13293_cc0640_032_Y1Y1.jpg | VA 2-134-668 |
| 8218 | https://static.cargurus.com/images/forsale/2020/11/17/17/49/2021_audi_s7-pic-7955456055188681802-1024x768.jpeg | 13292_cc0640_032_2Y2Y.jpg | VA 2-134-669 |
| 8219 | https://static.cargurus.com/images/forsale/2022/03/23/09/35/2019_cadillac_cts-v-pic-7712912195759050027-1024x768.jpeg | 13291_cc0640_032_G1W.jpg | VA 2-134-670 |
| 8220 | https://static.cargurus.com/images/forsale/2021/08/06/19/36/2020_kia_rio-pic-8249037242146478851-1024x768.jpeg | 13290_cc0640_032_R4R.jpg | VA 2-134-671 |
| 8221 | https://static.cargurus.com/images/forsale/2020/06/24/07/16/2020_kia_rio-pic-6440985002307986648-1024x768.jpeg | 13290_cc0640_032_U4G.jpg | VA 2-134-671 |
| 8222 | https://static.cargurus.com/images/forsale/2020/06/24/07/16/2020_kia_rio-pic-6440985002307986648-1024x768.jpeg | 13290_sp0640_032.jpg | VA 2-134-671 |
| 8223 | https://static.cargurus.com/images/forsale/2020/05/15/09/14/2019_jaguar_xj-series-pic-5366269715641837290-1024x768.jpeg | 13288_cc0640_032_1AG.jpg | VA 2-134-672 |
| 8224 | https://static.cargurus.com/images/forsale/2020/08/20/12/16/2019_jaguar_i-pace-pic-323366023177031527-1024x768.jpeg | 13302_cc0640_032_1AA.jpg | VA 2-135-554 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 8225 | https://static.cargurus.com/images/forsale/2020/12/29/06/20/2019_jaguar_i-pace-pic-4521368857374732660-1024x768.jpeg | 13302_cc0640_032_1AT.jpg | VA 2-135-554 |
| 8226 | https://static.cargurus.com/images/forsale/2020/09/27/18/03/2019_chevrolet_cruze-pic-1942600956950286546-1024x768.jpeg | 13354_cc0640_032_GAN.jpg | VA 2-135-559 |
| 8227 | https://static.cargurus.com/images/forsale/2022/12/08/18/27/2019_chevrolet_cruze-pic-1388702507043239905-1024x768.jpeg | 13354_cc0640_032_GAZ.jpg | VA 2-135-559 |
| 8228 | https://static.cargurus.com/images/forsale/2022/04/30/19/01/2019_lexus_ux-pic-7974426277226434127-1024x768.jpeg | 13352_cc0640_032_083.jpg | VA 2-135-561 |
| 8229 | https://static.cargurus.com/images/forsale/2021/01/07/10/15/2020_lexus_ux-pic-8080712862479961586-1024x768.jpeg | 13352_cc0640_032_1J7.jpg | VA 2-135-561 |
| 8230 | https://static.cargurus.com/images/forsale/2022/03/14/20/48/2019_lexus_ux-pic-7763112909176696414-1024x768.jpeg | 13352_cc0640_032_212.jpg | VA 2-135-561 |
| 8231 | https://static.cargurus.com/images/forsale/2022/03/14/20/48/2019_lexus_ux-pic-7763112909176696414-1024x768.jpeg | 13352_cc0640_032_223.jpg | VA 2-135-561 |
| 8232 | https://static.cargurus.com/images/forsale/2023/05/31/18/25/2019_lexus_ux-pic-5134849347725598115-1024x768.jpeg | 13352_cc0640_032_3T2.jpg | VA 2-135-561 |
| 8233 | https://static.cargurus.com/images/forsale/2023/03/03/17/54/2019_lexus_es-pic-1357994089436834910-1024x768.jpeg | 13353_cc0640_032_1H9.jpg | VA 2-135-562 |
| 8234 | https://static.cargurus.com/images/forsale/2023/03/09/17/45/2021_lexus_es-pic-8454486383810295458-1024x768.jpeg | 13353_cc0640_032_1J4.jpg | VA 2-135-562 |
| 8235 | https://static.cargurus.com/images/forsale/2022/01/20/01/32/2019_lexus_es-pic-7809551893779803349-1024x768.jpeg | 13353_cc0640_032_1J7.jpg | VA 2-135-562 |
| 8236 | https://static.cargurus.com/images/forsale/2020/09/10/18/39/2019_lexus_es-pic-303511429246782815-1024x768.jpeg | 13353_st0640_046.jpg | VA 2-135-562 |
| 8237 | https://static.cargurus.com/images/forsale/2020/08/25/07/32/2019_audi_a4-pic-6813594883324136950-1024x768.jpeg | 13355_cc0640_032_2Y2Y.jpg | VA 2-135-565 |
| 8238 | https://static.cargurus.com/images/forsale/2020/08/25/07/32/2019_audi_a4-pic-6813594883324136950-1024x768.jpeg | 13355_cc0640_032_T9T9.jpg | VA 2-135-565 |
| 8239 | https://static.cargurus.com/images/forsale/2020/06/24/19/54/2019_porsche_cayenne-pic-6241422242554671835-1024x768.jpeg | 13356_cc0640_032_0Q.jpg | VA 2-135-569 |
| 8240 | https://static.cargurus.com/images/forsale/2021/10/01/22/12/2020_porsche_cayenne-pic-2601767666866466064-1024x768.jpeg | 13356_cc0640_032_S2.jpg | VA 2-135-569 |
| 8241 | https://static.cargurus.com/images/forsale/2020/11/20/22/27/2019_porsche_cayenne-pic-8803403630199399402-1024x768.jpeg | 13356_st0640_089.jpg | VA 2-135-569 |
| 8242 | https://static.cargurus.com/images/forsale/2023/01/11/08/22/2020_nissan_rogue-pic-6347393942464683246-1024x768.jpeg | 13362_cc0640_032_K23.jpg | VA 2-135-570 |
| 8243 | https://static.cargurus.com/images/forsale/2021/05/14/22/54/2019_nissan_rogue-pic-6210132981380573810-1024x768.jpeg | 13362_cc0640_032_KAD.jpg | VA 2-135-570 |
| 8244 | https://static.cargurus.com/images/forsale/2022/06/19/15/32/2020_nissan_rogue-pic-6181262154894029288-1024x768.jpeg | 13362_cc0640_032_QAB.jpg | VA 2-135-570 |
| 8245 | https://static.cargurus.com/images/forsale/2022/06/28/16/16/2020_nissan_rogue-pic-4955155237262198911-1024x768.jpeg | 13362_cc0640_032_QAK.jpg | VA 2-135-570 |
| 8246 | https://static.cargurus.com/images/forsale/2023/03/30/21/43/2019_toyota_tundra-pic-2807739039790622981-1024x768.jpeg | 13363_cc0640_032_040.jpg | VA 2-135-572 |
| 8247 | https://static.cargurus.com/images/forsale/2020/11/22/06/56/2019_toyota_tundra-pic-39575419964524660-1024x768.jpeg | 13363_cc0640_032_218.jpg | VA 2-135-572 |
| 8248 | https://static.cargurus.com/images/forsale/2023/06/07/06/01/2021_acura_ilx-pic-1947714211818908567-1024x768.jpeg | 13357_st0640_089.jpg | VA 2-135-573 |
| 8249 | https://static.cargurus.com/images/forsale/2023/06/21/08/03/2021_nissan_maxima-pic-8902765444213120904-1024x768.jpeg | 13366_cc0640_032_KAD.jpg | VA 2-135-576 |
| 8250 | https://static.cargurus.com/images/forsale/2023/04/05/09/01/2020_nissan_maxima-pic-2367816344935486484-1024x768.jpeg | 13366_cc0640_032_KH3.jpg | VA 2-135-576 |
| 8251 | https://static.cargurus.com/images/forsale/2021/11/01/17/48/2020_nissan_maxima-pic-3627441685086399159-1024x768.jpeg | 13366_st0640_089.jpg | VA 2-135-576 |
| 8252 | https://static.cargurus.com/images/forsale/2023/01/14/17/04/2019_porsche_911-pic-5492516735680959650-1024x768.jpeg | 13361_cc0640_032_0Q.jpg | VA 2-135-585 |
| 8253 | https://static.cargurus.com/images/forsale/2021/06/21/18/47/2019_porsche_911-pic-6533149487825134798-1024x768.jpeg | 13361_cc0640_032_N5.jpg | VA 2-135-585 |
| 8254 | https://static.cargurus.com/images/forsale/2020/09/12/10/52/2020_audi_sq5-pic-2445841578870568779-1024x768.jpeg | 13367_cc0640_032_T9T9.jpg | VA 2-137-004 |
| 8255 | https://static.cargurus.com/images/forsale/2020/05/31/17/16/2019_volkswagen_beetle-pic-7826082976429469077-1024x768.jpeg | 13372_cc0640_032_0Q0Q.jpg | VA 2-137-008 |
| 8256 | https://static.cargurus.com/images/forsale/2021/12/10/02/00/2019_volkswagen_beetle-pic-1170311022652141600-1024x768.jpeg | 13372_cc0640_032_2B2B.jpg | VA 2-137-008 |
| 8257 | https://static.cargurus.com/images/forsale/2022/02/01/00/25/2019_volkswagen_beetle-pic-4847229398567052689-1024x768.jpeg | 13372_cc0640_032_2R2R.jpg | VA 2-137-008 |
| 8258 | https://static.cargurus.com/images/forsale/2021/12/10/02/00/2019_volkswagen_beetle-pic-1170311022652141600-1024x768.jpeg | 13372_sp0640_032.jpg | VA 2-137-008 |
| 8259 | https://static.cargurus.com/images/forsale/2022/04/21/01/10/2019_volvo_s60-pic-3829280286972034065-1024x768.jpeg | 13373_cc0640_032_707.jpg | VA 2-137-009 |
| 8260 | https://static.cargurus.com/images/forsale/2020/07/31/18/06/2019_volvo_s60-pic-2994828261224650192-1024x768.jpeg | 13373_cc0640_032_723.jpg | VA 2-137-009 |
| 8261 | https://static.cargurus.com/images/forsale/2022/01/13/23/57/2019_toyota_rav4-pic-8387446870745549936-1024x768.jpeg | 13369_cc0640_032_1D6.jpg | VA 2-137-010 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 8262 | https://static.cargurus.com/images/forsale/2023/06/12/05/59/2019_toyota_rav4-pic-7354142978351857939-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 13369_cc0640_032_1G3.jpg | VA 2-137-010 |
| 8263 | https://static.cargurus.com/images/forsale/2022/01/13/23/57/2019_toyota_rav4-pic-838744687074554936-1024x768.jpeg | 13369_sp0640_032.jpg | VA 2-137-010 |
| 8264 | https://static.cargurus.com/images/forsale/2021/03/02/03/20/2019_toyota_rav4-pic-20116972242178760-1024x768.jpeg | 13369_st0640_037.jpg | VA 2-137-010 |
| 8265 | https://static.cargurus.com/images/forsale/2021/01/27/17/55/2021_chevrolet_blazer-pic-2250196308992707113-1024x768.jpeg | 13417_cc0640_032_GAN.jpg | VA 2-137-384 |
| 8266 | https://static.cargurus.com/images/forsale/2022/08/21/02/11/2021_chevrolet_blazer-pic-7851413327323225610-1024x768.jpeg | 13417_cc0640_032_GAZ.jpg | VA 2-137-384 |
| 8267 | https://static.cargurus.com/images/forsale/2020/07/30/16/49/2020_chevrolet_blazer-pic-6473489882917377203-1024x768.jpeg | 13417_cc0640_032_GBA.jpg | VA 2-137-384 |
| 8268 | https://static.cargurus.com/images/forsale/2023/06/09/18/01/2021_chevrolet_blazer-pic-3521233002584029129-1024x768.jpeg | 14031_cc0640_032_GLU.jpg | VA 2-137-384 |
| 8269 | https://static.cargurus.com/images/forsale/2022/02/15/05/59/2019_porsche_718_cayman-pic-1705500668483399466-1024x768.jpeg | 13379_cc0640_032_A1.jpg | VA 2-137-413 |
| 8270 | https://static.cargurus.com/images/forsale/2021/11/11/21/55/2019_porsche_718_cayman-pic-7804671234720133111-1024x768.jpeg | 13379_cc0640_032_G1.jpg | VA 2-137-413 |
| 8271 | https://static.cargurus.com/images/forsale/2020/10/24/14/04/2019_audi_a5_sportback-pic-1886986761126276542-1024x768.jpeg | 13378_cc0640_032_0E0E.jpg | VA 2-137-414 |
| 8272 | https://static.cargurus.com/images/forsale/2022/03/25/12/49/2019_honda_passport-pic-7185251282091088181-1024x768.jpeg | 13440_cc0640_032_GX.jpg | VA 2-139-585 |
| 8273 | https://static.cargurus.com/images/forsale/2022/03/25/11/05/2019_mercedes-benz_gls-class-pic-3970270765173353326-1024x768.jpeg | 13425_cc0640_032_040.jpg | VA 2-139-589 |
| 8274 | https://static.cargurus.com/images/forsale/2023/03/05/17/06/2019_ram_promaster_city-pic-6739892166520233869-1024x768.jpeg | 13421_cc0640_032_PAJ.jpg | VA 2-139-590 |
| 8275 | https://static.cargurus.com/images/forsale/2020/11/27/05/31/2020_ram_promaster_city-pic-9118211772032807200-1024x768.jpeg | 13421_cc0640_032_PW7.jpg | VA 2-139-590 |
| 8276 | https://static.cargurus.com/images/forsale/2022/12/29/02/17/2019_ram_promaster_city-pic-2677843407621302835-1024x768.jpeg | 13421_cc0640_032_PXQ.jpg | VA 2-139-590 |
| 8277 | https://static.cargurus.com/images/forsale/2021/09/09/18/01/2019_mercedes-benz_glc-class-pic-8213802448163899033-1024x768.jpeg | 13375_cc0640_032_040.jpg | VA 2-139-592 |
| 8278 | https://static.cargurus.com/images/forsale/2023/06/20/07/12/2019_mercedes-benz_glc-class-pic-4978929702678861123-1024x768.jpeg | 13375_cc0640_032_775.jpg | VA 2-139-592 |
| 8279 | https://static.cargurus.com/images/forsale/2020/11/16/06/26/2019_nissan_rogue_sport-pic-8695618183749761926-1024x768.jpeg | 13433_cc0640_032_G41.jpg | VA 2-139-594 |
| 8280 | https://static.cargurus.com/images/forsale/2021/11/18/13/09/2019_nissan_rogue_sport-pic-5223324681962440028-1024x768.jpeg | 13433_cc0640_032_K23.jpg | VA 2-139-594 |
| 8281 | https://static.cargurus.com/images/forsale/2023/03/04/03/02/2020_nissan_murano-pic-2295890169096324608-1024x768.jpeg | 13432_cc0640_001_G41.jpg | VA 2-139-597 |
| 8282 | https://static.cargurus.com/images/forsale/2024/04/11/10/22/2022_nissan_murano-pic-6165152646674868150-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 13432_cc0640_001_RAY.jpg | VA 2-139-597 |
| 8283 | https://static.cargurus.com/images/forsale/2022/12/29/19/36/2021_nissan_murano-pic-6899872841886133558-1024x768.jpeg | 13432_cc0640_032_G41.jpg | VA 2-139-597 |
| 8284 | https://static.cargurus.com/images/forsale/2022/03/01/22/43/2019_chevrolet_blazer-pic-1700286652121665706-1024x768.jpeg | 13448_cc0640_032_G7C.jpg | VA 2-139-598 |
| 8285 | https://static.cargurus.com/images/forsale/2022/02/05/10/13/2019_chevrolet_blazer-pic-6385923992292453568-1024x768.jpeg | 13448_cc0640_032_GPJ.jpg | VA 2-139-598 |
| 8286 | https://static.cargurus.com/images/forsale/2022/04/16/00/43/2022_nissan_armada-pic-7432061120945985038-1024x768.jpeg | 13434_cc0640_032_BW5.jpg | VA 2-139-599 |
| 8287 | https://static.cargurus.com/images/forsale/2020/11/04/01/32/2020_nissan_armada-pic-5533424686223604520-1024x768.jpeg | 13434_cc0640_032_K23.jpg | VA 2-139-599 |
| 8288 | https://static.cargurus.com/images/forsale/2022/03/03/07/18/2019_nissan_armada-pic-4543325333643716600-1024x768.jpeg | 13434_cc0640_032_KH3.jpg | VA 2-139-599 |
| 8289 | https://static.cargurus.com/images/forsale/2020/05/23/12/42/2019_nissan_armada-pic-4418189615244035435-1024x768.jpeg | 13434_st0640_046.jpg | VA 2-139-599 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 8290 | https://static.cargurus.com/images/forsale/2021/11/20/22/18/2021_mazda_cx-5-pic-7407750133434377361-1024x768.jpeg | 13444_cc0640_032_25D.jpg | VA 2-139-600 |
| 8291 | https://static.cargurus.com/images/forsale/2022/02/27/22/20/2019_mazda_cx-5-pic-154536630016061389-1024x768.jpeg | 13444_cc0640_032_42M.jpg | VA 2-139-600 |
| 8292 | https://static.cargurus.com/images/forsale/2022/02/01/05/12/2020_mazda_cx-5-pic-9001436885071856156-1024x768.jpeg | 13444_cc0640_032_45P.jpg | VA 2-139-600 |
| 8293 | https://static.cargurus.com/images/forsale/2022/04/07/18/07/2019_mercedes-benz_c-class-pic-1606061835837524128-1024x768.jpeg | 13418_st0640_089.jpg | VA 2-139-601 |
| 8294 | https://static.cargurus.com/images/forsale/2020/05/15/18/25/2020_toyota_rav4_hybrid-pic-5266467643933803431-1024x768.jpeg | 13427_cc0640_032_040.jpg | VA 2-139-602 |
| 8295 | https://static.cargurus.com/images/forsale/2022/01/29/03/30/2020_toyota_rav4-pic-9005375529131530389-1024x768.jpeg | 13427_cc0640_032_070.jpg | VA 2-139-602 |
| 8296 | https://static.cargurus.com/images/forsale/2023/01/18/00/19/2021_toyota_rav4-pic-7160143147259473739-1024x768.jpeg | 13427_cc0640_032_1D6.jpg | VA 2-139-602 |
| 8297 | https://static.cargurus.com/images/forsale/2023/06/22/18/33/2019_toyota_rav4-pic-6953006108292590335-1024x768.jpeg | 13427_cc0640_032_1G3.jpg | VA 2-139-602 |
| 8298 | https://static.cargurus.com/images/forsale/2023/01/10/19/15/2020_toyota_rav4-pic-5664279523787131241-1024x768.jpeg | 13427_cc0640_032_218.jpg | VA 2-139-602 |
| 8299 | https://static.cargurus.com/images/forsale/2023/06/24/10/19/2021_toyota_rav4-pic-5831764014085041807-1024x768.jpeg | 13427_cc0640_032_8W9.jpg | VA 2-139-602 |
| 8300 | https://static.cargurus.com/images/forsale/2023/02/21/17/24/2019_toyota_rav4-pic-8986787836860691633-1024x768.jpeg | 13427_cc0640_032_8X8.jpg | VA 2-139-602 |
| 8301 | https://static.cargurus.com/images/forsale/2023/06/22/21/10/2021_toyota_rav4-pic-828939601248588274-1024x768.jpeg | 13427_sp0640_032.jpg | VA 2-139-602 |
| 8302 | https://static.cargurus.com/images/forsale/2020/07/21/02/19/2019_volkswagen_golf-pic-1800572091916571251-1024x768.jpeg | 13438_cc0640_032_2T2T.jpg | VA 2-139-605 |
| 8303 | https://static.cargurus.com/images/forsale/2020/07/11/18/44/2020_nissan_titan-pic-6949543769010813529-1024x768.jpeg | 13436_cc0640_032_K23.jpg | VA 2-139-606 |
| 8304 | https://static.cargurus.com/images/forsale/2023/03/26/06/15/2019_nissan_titan-pic-2425614416139155990-1024x768.jpeg | 13436_cc0640_032_NAH.jpg | VA 2-139-606 |
| 8305 | https://static.cargurus.com/images/forsale/2020/08/06/20/20/2020_nissan_titan-pic-1575680588886926069-1024x768.jpeg | 13436_cc0640_032_QAB.jpg | VA 2-139-606 |
| 8306 | https://static.cargurus.com/images/forsale/2022/04/07/13/06/2019_nissan_titan-pic-7041645589766350741-1024x768.jpeg | 13436_st0640_046.jpg | VA 2-139-606 |
| 8307 | https://static.cargurus.com/images/forsale/2020/09/11/19/34/2020_nissan_murano-pic-1468480256374480478-1024x768.jpeg | 13435_cc0640_032_CAS.jpg | VA 2-139-607 |
| 8308 | https://static.cargurus.com/images/forsale/2023/04/22/17/57/2019_nissan_murano-pic-1452718478948017245-1024x768.jpeg | 13435_cc0640_032_NAH.jpg | VA 2-139-607 |
| 8309 | https://static.cargurus.com/images/forsale/2020/10/10/06/11/2020_mazda_mx-5_miata-pic-7167808931700517597-1024x768.jpeg | 13428_cc0640_032_A4D.jpg | VA 2-139-609 |
| 8310 | https://static.cargurus.com/images/forsale/2023/01/06/08/13/2020_lexus_ux_hybrid-pic-8139830262713398267-1024x768.jpeg | 13422_cc0640_032_1J7.jpg | VA 2-139-610 |
| 8311 | https://static.cargurus.com/images/forsale/2020/06/17/22/18/2020_lexus_ux_hybrid-pic-4915772585015556879-1024x768.jpeg | 13422_st0640_037.jpg | VA 2-139-610 |
| 8312 | https://static.cargurus.com/images/forsale/2023/06/27/05/51/2019_lincoln_nautilus-pic-830725778480818228-1024x768.jpeg | 13420_cc0640_032_GS.jpg | VA 2-139-611 |
| 8313 | https://static.cargurus.com/images/forsale/2022/12/22/05/39/2019_lincoln_nautilus-pic-7652244283249605474-1024x768.jpeg | 13420_cc0640_032_R3.jpg | VA 2-139-611 |
| 8314 | https://static.cargurus.com/images/forsale/2021/10/03/17/50/2020_lincoln_nautilus-pic-1316991118749085934-1024x768.jpeg | 13420_sp0640_032.jpg | VA 2-139-611 |
| 8315 | https://static.cargurus.com/images/forsale/2022/04/03/23/39/2019_maserati_ghibli-pic-6538375345499125291-1024x768.jpeg | 13457_cc0640_032_BIA.jpg | VA 2-140-855 |
| 8316 | https://static.cargurus.com/images/forsale/2021/12/09/08/24/2019_maserati_levante-pic-6953996662463125620-1024x768.jpeg | 13456_cc0640_032_NER.jpg | VA 2-140-858 |
| 8317 | https://static.cargurus.com/images/forsale/2021/12/09/08/24/2019_maserati_levante-pic-6953996662463125620-1024x768.jpeg | 13456_cc0640_032_NMI.jpg | VA 2-140-858 |
| 8318 | https://static.cargurus.com/images/forsale/2023/06/28/03/04/2021_honda_passport-pic-4492631522619402638-1024x768.jpeg | 13455_cc0640_001_WB.jpg | VA 2-140-864 |
| 8319 | https://static.cargurus.com/images/forsale/2022/03/23/10/31/2019_honda_passport-pic-3031465592711046825-1024x768.jpeg | 13455_cc0640_032_BK.jpg | VA 2-140-864 |
| 8320 | https://static.cargurus.com/images/forsale/2022/02/08/22/25/2019_honda_passport-pic-7600282462136209522-1024x768.jpeg | 13455_cc0640_032_WA.jpg | VA 2-140-864 |
| 8321 | https://static.cargurus.com/images/forsale/2021/01/27/15/32/2021_honda_passport-pic-1647939705680722304-1024x768.jpeg | 14901_cc0640_032_WY.jpg | VA 2-140-864 |
| 8322 | https://static.cargurus.com/images/forsale/2023/06/29/06/23/2019_nissan_rogue_sport-pic-7906590821311909743-1024x768.jpeg | 13451_cc0640_032_RBY.jpg | VA 2-140-878 |
| 8323 | https://static.cargurus.com/images/forsale/2023/01/20/09/30/2023_nissan_maxima-pic-31057636889237152-1024x768.jpeg | 13450_cc0640_032_KAD.jpg | VA 2-140-885 |
| 8324 | https://static.cargurus.com/images/forsale/2023/06/17/06/34/2020_nissan_maxima-pic-3327590650992502928-1024x768.jpeg | 13450_cc0640_032_KH3.jpg | VA 2-140-885 |
| 8325 | https://static.cargurus.com/images/forsale/2021/01/28/22/49/pic-6686946049699968973-1024x768.jpeg | 13450_cc0640_032_QAB.jpg | VA 2-140-885 |
| 8326 | https://static.cargurus.com/images/forsale/2023/06/17/06/07/2019_porsche_911-pic-2691507834014396586-1024x768.jpeg | 13449_cc0640_032_2Y.jpg | VA 2-140-890 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 8327 | https://static.cargurus.com/images/forsale/2021/12/11/05/20/2019_infiniti_qx80-pic-7364572164958103842-1024x768.jpeg | 13447_cc0640_032_GAE.jpg | VA 2-140-897 |
| 8328 | https://static.cargurus.com/images/forsale/2022/01/10/16/50/2019_infiniti_qx80-pic-5081210184863615000-1024x768.jpeg | 13447_cc0640_032_KAV.jpg | VA 2-140-897 |
| 8329 | https://static.cargurus.com/images/forsale/2021/12/11/05/20/2019_infiniti_qx80-pic-7364572164958103842-1024x768.jpeg | 13447_cc0640_032_KH3.jpg | VA 2-140-897 |
| 8330 | https://static.cargurus.com/images/forsale/2022/01/10/16/50/2019_infiniti_qx80-pic-5081210184863615000-1024x768.jpeg | 13447_sp0640_032.jpg | VA 2-140-897 |
| 8331 | https://static.cargurus.com/images/forsale/2022/04/13/07/30/2022_mercedes-benz_a-class-pic-3832380457211821073-1024x768.jpeg | 13445_cc0640_032_144.jpg | VA 2-140-900 |
| 8332 | https://static.cargurus.com/images/forsale/2021/11/02/17/48/2022_mercedes-benz_a-class-pic-5512153841625159213-1024x768.jpeg | 13445_cc0640_032_149.jpg | VA 2-140-900 |
| 8333 | https://static.cargurus.com/images/forsale/2021/10/29/17/55/2022_mercedes-benz_a-class-pic-4303703199961544382-1024x768.jpeg | 13445_cc0640_032_696.jpg | VA 2-140-900 |
| 8334 | https://static.cargurus.com/images/forsale/2022/03/22/07/13/2022_mercedes-benz_a-class-pic-5596267684091078496-1024x768.jpeg | 13445_cc0640_032_859.jpg | VA 2-140-900 |
| 8335 | https://static.cargurus.com/images/forsale/2021/01/22/15/09/2019_ford_transit_cargo-pic-1850618938416397077-1024x768.jpeg | 13443_cc0640_032_YZ.jpg | VA 2-140-905 |
| 8336 | https://static.cargurus.com/images/forsale/2022/03/30/07/44/2022_toyota_4runner-pic-1756614451446273208-1024x768.jpeg | 13467_cc0640_032_040.jpg | VA 2-141-848 |
| 8337 | https://static.cargurus.com/images/forsale/2021/12/18/09/39/2022_toyota_4runner-pic-5015409516363413544-1024x768.jpeg | 13467_cc0640_032_218.jpg | VA 2-141-848 |
| 8338 | https://static.cargurus.com/images/forsale/2021/12/15/23/27/2022_toyota_4runner-pic-1584928078593212449-1024x768.jpeg | 13467_cc0640_032_3R3.jpg | VA 2-141-848 |
| 8339 | https://static.cargurus.com/images/forsale/2023/02/24/19/07/2019_toyota_4runner-pic-8544013020380161699-1024x768.jpeg | 13467_cc0640_032_8S6.jpg | VA 2-141-848 |
| 8340 | https://static.cargurus.com/images/forsale/2020/07/10/05/49/2019_mercedes-benz_s-class_coupe-pic-3101579180317075715-1024x768.jpeg | 13471_cc0640_032_183.jpg | VA 2-141-849 |
| 8341 | https://static.cargurus.com/images/forsale/2020/08/06/18/33/2019_audi_q7-pic-1955017533796863236-1024x768.jpeg | 13473_cc0640_032_2T2T.jpg | VA 2-141-853 |
| 8342 | https://static.cargurus.com/images/forsale/2022/04/13/19/53/2020_audi_q7-pic-6161759641531679709-1024x768.jpeg | 13473_sp0640_032.jpg | VA 2-141-853 |
| 8343 | https://static.cargurus.com/images/forsale/2023/06/16/07/50/2019_honda_civic_coupe-pic-6312530716968880057-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 13464_cc0640_032_YF.jpg | VA 2-141-878 |
| 8344 | https://static.cargurus.com/images/forsale/2023/06/14/07/12/2019_ford_ranger-pic-418231524584596451-1024x768.jpeg | 13468_cc0640_032_EA.jpg | VA 2-141-879 |
| 8345 | https://static.cargurus.com/images/forsale/2020/09/29/01/14/2019_ford_ranger-pic-1432117732440132117-1024x768.jpeg | 13468_cc0640_032_UX.jpg | VA 2-141-879 |
| 8346 | https://static.cargurus.com/images/forsale/2020/07/29/16/42/2020_ford_ranger-pic-1949993808811005151-1024x768.jpeg | 13468_st0640_046.jpg | VA 2-141-879 |
| 8347 | https://static.cargurus.com/images/forsale/2022/02/24/05/59/2018_buick_regal_tourx-pic-17650313569886907-1024x768.jpeg | 13465_cc0640_032_GAZ.jpg | VA 2-141-882 |
| 8348 | https://static.cargurus.com/images/forsale/2021/04/24/16/40/2021_ford_ranger-pic-6749047747605724546-1024x768.jpeg | 13459_cc0640_001_G1.jpg | VA 2-141-883 |
| 8349 | https://static.cargurus.com/images/forsale/2022/02/27/03/28/2019_ford_ranger-pic-343321065493160412-1024x768.jpeg | 13459_cc0640_032_EA.jpg | VA 2-141-883 |
| 8350 | https://static.cargurus.com/images/forsale/2022/04/06/16/59/2019_ford_ranger-pic-5538720690023153923-1024x768.jpeg | 13459_cc0640_032_GU.jpg | VA 2-141-883 |
| 8351 | https://static.cargurus.com/images/forsale/2023/06/09/06/21/2019_bmw_x4-pic-1648441392848277443-1024x768.jpeg | 13460_cc0640_032_A83.jpg | VA 2-141-884 |
| 8352 | https://static.cargurus.com/images/forsale/2023/01/22/06/31/2019_bmw_x4-pic-8457813643357230079-1024x768.jpeg | 13460_cc0640_032_A90.jpg | VA 2-141-884 |
| 8353 | https://static.cargurus.com/images/forsale/2022/03/19/07/38/2021_bmw_x5-pic-7292276819459606180-1024x768.jpeg | 13461_cc0640_032_300.jpg | VA 2-141-885 |
| 8354 | https://static.cargurus.com/images/forsale/2020/11/13/22/55/2019_bmw_x5-pic-2829612759120609061-1024x768.jpeg | 13461_st0640_089.jpg | VA 2-141-885 |
| 8355 | https://static.cargurus.com/images/forsale/2022/02/23/02/05/2021_chrysler_pacifica-pic-3736545267807626143-1024x768.jpeg | 13466_cc0640_032_PW7.jpg | VA 2-141-887 |
| 8356 | https://static.cargurus.com/images/forsale/2022/03/11/23/19/2019_honda_civic_hatchback-pic-189256161698483082-1024x768.jpeg | 13476_cc0640_032_GA.jpg | VA 2-142-695 |
| 8357 | https://static.cargurus.com/images/forsale/2020/10/23/04/59/2019_honda_civic_hatchback-pic-1186617138686042738-1024x768.jpeg | 13476_st0640_046.jpg | VA 2-142-695 |
| 8358 | https://static.cargurus.com/images/forsale/2022/02/20/05/53/2019_toyota_prius-pic-4040123294296277590-1024x768.jpeg | 13470_cc0640_032_1F7.jpg | VA 2-142-696 |
| 8359 | https://static.cargurus.com/images/forsale/2020/08/05/23/32/2019_toyota_prius-pic-423212908342164889-1024x768.jpeg | 13470_cc0640_032_218.jpg | VA 2-142-696 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 8360 | https://static.cargurus.com/images/forsale/2022/02/09/12/42/2021_mazda_mx-5_miata-pic-1568398039230304893-1024x768.jpeg | 13474_cc0640_032_41W.jpg | VA 2-142-698 |
| 8361 | https://static.cargurus.com/images/forsale/2020/06/12/12/47/2019_mazda_mx-5_miata-pic-5126712580401833249-1024x768.jpeg | 13474_cc0640_032_46G.jpg | VA 2-142-698 |
| 8362 | https://static.cargurus.com/images/forsale/2021/08/01/09/32/2019_mazda_mx-5_miata-pic-700149205299420130-1024x768.jpeg | 13474_cc0640_032_46V.jpg | VA 2-142-698 |
| 8363 | https://static.cargurus.com/images/forsale/2020/06/25/01/52/2019_mazda_mx-5_miata-pic-6171023852257157358-1024x768.jpeg | 13474_cc0640_032_47A.jpg | VA 2-142-698 |
| 8364 | https://static.cargurus.com/images/forsale/2020/08/21/16/42/2020_jaguar_f-type-pic-3940443608515923089-1024x768.jpeg | 13475_cc0640_032_1AG.jpg | VA 2-142-700 |
| 8365 | https://static.cargurus.com/images/forsale/2022/02/10/05/54/2020_jaguar_f-type-pic-8899874280042279786-1024x768.jpeg | 13475_cc0640_032_1AL.jpg | VA 2-142-700 |
| 8366 | https://static.cargurus.com/images/forsale/2022/02/10/05/54/2020_jaguar_f-type-pic-8899874280042279786-1024x768.jpeg | 13475_cc0640_032_1AM.jpg | VA 2-142-700 |
| 8367 | https://static.cargurus.com/images/forsale/2023/02/01/04/11/2019_bmw_8_series-pic-4197900976103163506-1024x768.jpeg | 13477_cc0640_032_416.jpg | VA 2-143-300 |
| 8368 | https://static.cargurus.com/images/forsale/2023/02/22/17/26/2019_bmw_8_series-pic-8521424425466452568-1024x768.jpeg | 13477_cc0640_032_C3Z.jpg | VA 2-143-300 |
| 8369 | https://static.cargurus.com/images/forsale/2024/04/23/03/30/2024_bmw_8_series-pic-5139827125144083896-1024x768.jpeg | 15092_cc0640_001_475.jpg | VA 2-143-300 |
| 8370 | https://static.cargurus.com/images/forsale/2022/03/30/07/17/2020_dodge_journey-pic-5687427151887404857-1024x768.jpeg | 13486_cc0640_032_PAU.jpg | VA 2-143-309 |
| 8371 | https://static.cargurus.com/images/forsale/2022/03/10/02/53/2019_dodge_journey-pic-5202952439174856906-1024x768.jpeg | 13486_cc0640_032_PDN.jpg | VA 2-143-309 |
| 8372 | https://static.cargurus.com/images/forsale/2022/03/08/12/42/2019_dodge_journey-pic-392253153984255550-1024x768.jpeg | 13486_cc0640_032_PFP.jpg | VA 2-143-309 |
| 8373 | https://static.cargurus.com/images/forsale/2022/03/08/12/42/2019_dodge_journey-pic-392253153984255550-1024x768.jpeg | 13486_cc0640_032_PRM.jpg | VA 2-143-309 |
| 8374 | https://static.cargurus.com/images/forsale/2022/09/03/07/45/2020_dodge_journey-pic-1730513373121941335-1024x768.jpeg | 13486_cc0640_032_PSC.jpg | VA 2-143-309 |
| 8375 | https://static.cargurus.com/images/forsale/2022/03/30/07/07/2020_dodge_journey-pic-497279751415680835-1024x768.jpeg | 13486_cc0640_032_PW3.jpg | VA 2-143-309 |
| 8376 | https://static.cargurus.com/images/forsale/2023/04/18/01/14/2020_dodge_journey-pic-7662014888886480186-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 13486_cc0640_032_PX8.jpg | VA 2-143-309 |
| 8377 | https://static.cargurus.com/images/forsale/2023/02/21/22/43/2019_dodge_journey-pic-6218421072408859490-1024x768.jpeg | 13486_st0640_037.jpg | VA 2-143-309 |
| 8378 | https://static.cargurus.com/images/forsale/2020/09/10/18/39/2019_dodge_journey-pic-7859132051471996870-1024x768.jpeg | 13486_st0640_046.jpg | VA 2-143-309 |
| 8379 | https://static.cargurus.com/images/forsale/2024/10/24/07/47/2021_toyota_corolla_hybrid-pic-8219586742235696815-1024x768.jpeg | 13478_cc0640_001_040.jpg | VA 2-143-311 |
| 8380 | https://static.cargurus.com/images/forsale/2022/06/24/18/51/2020_toyota_corolla_hybrid-pic-672736277468066677-1024x768.jpeg | 13478_cc0640_032_040.jpg | VA 2-143-311 |
| 8381 | https://static.cargurus.com/images/forsale/2021/01/20/15/36/2021_toyota_corolla_hybrid-pic-44191878271278872-1024x768.jpeg | 13478_cc0640_032_1F7.jpg | VA 2-143-311 |
| 8382 | https://static.cargurus.com/images/forsale/2020/10/04/05/29/2021_toyota_corolla_hybrid-pic-4223840849430407845-1024x768.jpeg | 13478_cc0640_032_3R3.jpg | VA 2-143-311 |
| 8383 | https://static.cargurus.com/images/forsale/2020/09/28/12/36/2021_toyota_corolla_hybrid-pic-8082127264362071717-1024x768.jpeg | 13478_cc0640_032_8X8.jpg | VA 2-143-311 |
| 8384 | https://static.cargurus.com/images/forsale/2023/02/02/17/34/2020_toyota_corolla_hybrid-pic-8596296263423756288-1024x768.jpeg | 13478_sp0640_032.jpg | VA 2-143-311 |
| 8385 | https://static.cargurus.com/images/forsale/2021/10/01/17/43/2020_toyota_corolla_hybrid-pic-7419621160291671017-1024x768.jpeg | 13478_st0640_089.jpg | VA 2-143-311 |
| 8386 | https://static.cargurus.com/images/forsale/2021/01/20/15/36/2021_toyota_corolla_hybrid-pic-44191878271278872-1024x768.jpeg | 14412_cc0640_032_1K3.jpg | VA 2-143-311 |
| 8387 | https://static.cargurus.com/images/forsale/2023/03/09/19/37/2019_hyundai_sonata_hybrid-pic-6018071654855371187-1024x768.jpeg | 13480_cc0640_032_N9V.jpg | VA 2-143-312 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 8388 | https://static.cargurus.com/images/forsale/2024/05/01/09/29/2021_kia_soul-pic-5072732117172216028-1024x768.jpeg | 13512_cc0640_001_SWP.jpg | VA 2-144-182 |
| 8389 | https://static.cargurus.com/images/forsale/2023/04/19/06/09/2020_kia_soul-pic-2111079535237885723-1024x768.jpeg | 13512_cc0640_032_GEA.jpg | VA 2-144-182 |
| 8390 | https://static.cargurus.com/images/forsale/2022/03/05/22/32/2020_kia_soul-pic-2769845367753262651-1024x768.jpeg | 13512_cc0640_032_M3R.jpg | VA 2-144-182 |
| 8391 | https://static.cargurus.com/images/forsale/2021/12/24/12/35/2020_kia_soul-pic-2977773566698955569-1024x768.jpeg | 13512_cc0640_032_SE4.jpg | VA 2-144-182 |
| 8392 | https://static.cargurus.com/images/forsale/2020/08/15/05/53/2020_lincoln_navigator-pic-3752351225717315849-1024x768.jpeg | 13485_cc0640_032_UM.jpg | VA 2-144-187 |
| 8393 | https://static.cargurus.com/images/forsale/2022/12/06/19/36/2019_bmw_x2-pic-5136284167667769975-1024x768.jpeg | 13487_cc0640_032_300.jpg | VA 2-144-194 |
| 8394 | https://static.cargurus.com/images/forsale/2020/09/22/22/28/2020_bmw_x2-pic-4571053477190976262-1024x768.jpeg | 13487_cc0640_032_475.jpg | VA 2-144-194 |
| 8395 | https://static.cargurus.com/images/forsale/2022/02/18/05/32/2020_bmw_x2-pic-2120469993063375971-1024x768.jpeg | 13487_sp0640_032.jpg | VA 2-144-194 |
| 8396 | https://static.cargurus.com/images/forsale/2022/04/06/03/26/2020_toyota_corolla-pic-4569482502887197914-1024x768.jpeg | 13483_cc0640_001_209.jpg | VA 2-144-198 |
| 8397 | https://static.cargurus.com/images/forsale/2022/03/23/02/25/2022_toyota_corolla-pic-8766518224734404269-1024x768.jpeg | 13483_cc0640_001_8X8.jpg | VA 2-144-198 |
| 8398 | https://static.cargurus.com/images/forsale/2020/11/13/11/58/2021_bmw_3_series-pic-4661063262383243514-1024x768.jpeg | 13482_cc0640_001_475.jpg | VA 2-144-206 |
| 8399 | https://static.cargurus.com/images/forsale/2021/01/28/17/58/2020_bmw_3_series-pic-5107574472136917877-1024x768.jpeg | 13482_cc0640_032_300.jpg | VA 2-144-206 |
| 8400 | https://static.cargurus.com/images/forsale/2022/05/22/21/29/2021_bmw_3_series-pic-8351818082740757707-1024x768.jpeg | 13482_cc0640_032_668.jpg | VA 2-144-206 |
| 8401 | https://static.cargurus.com/images/forsale/2021/08/04/19/43/2021_bmw_3_series-pic-1689159830722445537-1024x768.jpeg | 13482_cc0640_032_C10.jpg | VA 2-144-206 |
| 8402 | https://static.cargurus.com/images/forsale/2021/08/04/19/43/2021_bmw_3_series-pic-1689159830722445537-1024x768.jpeg | 13482_cc0640_032_C31.jpg | VA 2-144-206 |
| 8403 | https://static.cargurus.com/images/forsale/2021/01/28/17/58/2020_bmw_3_series-pic-5107574472136917877-1024x768.jpeg | 13482_sp0640_032.jpg | VA 2-144-206 |
| 8404 | https://static.cargurus.com/images/forsale/2021/09/09/05/56/2019_bmw_3_series-pic-3516436482974868755-1024x768.jpeg | 13482_st0640_089.jpg | VA 2-144-206 |
| 8405 | https://static.cargurus.com/images/forsale/2022/04/11/18/28/2021_bmw_3_series-pic-2460025894587476376-1024x768.jpeg | 14556_cc0640_032_300.jpg | VA 2-144-206 |
| 8406 | https://static.cargurus.com/images/forsale/2022/07/19/03/36/2021_bmw_3_series-pic-620442338526603895-1024x768.jpeg | 14556_cc0640_032_A96.jpg | VA 2-144-206 |
| 8407 | https://static.cargurus.com/images/forsale/2021/08/25/05/51/2022_hyundai_veloster_n-pic-1991382114741548131-1024x768.jpeg | 13481_cc0640_032_MZH.jpg | VA 2-144-207 |
| 8408 | https://static.cargurus.com/images/forsale/2021/02/09/14/25/2019_chevrolet_silverado_1500-pic-466110279122640219-1024x768.jpeg | 13479_cc0640_032_G1K.jpg | VA 2-144-208 |
| 8409 | https://static.cargurus.com/images/forsale/2020/10/21/10/29/2019_chevrolet_silverado_1500-pic-974812172955306893-1024x768.jpeg | 13479_cc0640_032_GAN.jpg | VA 2-144-208 |
| 8410 | https://static.cargurus.com/images/forsale/2020/11/06/10/06/2019_chevrolet_silverado_1500-pic-8425668726153109466-1024x768.jpeg | 13479_cc0640_032_GAZ.jpg | VA 2-144-208 |
| 8411 | https://static.cargurus.com/images/forsale/2022/03/30/23/26/2021_toyota_corolla-pic-4086736705346279036-1024x768.jpeg | 13488_cc0640_032_040.jpg | VA 2-144-523 |
| 8412 | https://static.cargurus.com/images/forsale/2022/04/22/02/44/2020_toyota_corolla-pic-6710801213135610-1024x768.jpeg | 13488_cc0640_032_070.jpg | VA 2-144-523 |
| 8413 | https://static.cargurus.com/images/forsale/2022/12/14/00/25/2020_toyota_corolla-pic-4722183753367135113-1024x768.jpeg | 13488_cc0640_032_1F7.jpg | VA 2-144-523 |
| 8414 | https://static.cargurus.com/images/forsale/2021/12/31/22/21/2020_toyota_corolla-pic-6416945061938220541-1024x768.jpeg | 13488_cc0640_032_1K3.jpg | VA 2-144-523 |
| 8415 | https://static.cargurus.com/images/forsale/2023/06/22/19/59/2021_toyota_corolla-pic-6255439536462783761-1024x768.jpeg | 13488_cc0640_032_209.jpg | VA 2-144-523 |
| 8416 | https://static.cargurus.com/images/forsale/2020/11/14/17/49/2020_toyota_corolla-pic-2210210330664318825-1024x768.jpeg | 13488_cc0640_032_3R3.jpg | VA 2-144-523 |
| 8417 | https://static.cargurus.com/images/forsale/2022/04/16/06/06/2021_toyota_corolla-pic-6919649853912357382-1024x768.jpeg | 13488_cc0640_032_8W7.jpg | VA 2-144-523 |
| 8418 | https://static.cargurus.com/images/forsale/2023/03/01/07/55/2021_toyota_corolla-pic-974545930846901901-1024x768.jpeg | 13488_cc0640_032_8X8.jpg | VA 2-144-523 |
| 8419 | https://static.cargurus.com/images/forsale/2023/02/02/05/15/2020_toyota_corolla-pic-7403802240806764242-1024x768.jpeg | 13488_sp0640_032.jpg | VA 2-144-523 |
| 8420 | https://static.cargurus.com/images/forsale/2021/08/22/06/00/2021_toyota_corolla-pic-4399164521438208445-1024x768.jpeg | 13488_st0640_089.jpg | VA 2-144-523 |
| 8421 | https://static.cargurus.com/images/forsale/2022/02/17/05/50/2022_mazda_mazda3_sport-pic-6304391498998058128-1024x768.jpeg | 13520_cc0640_001_45P.jpg | VA 2-144-524 |
| 8422 | https://static.cargurus.com/images/forsale/2020/11/07/20/26/2021_mazda_mazda3-pic-5665501285529435145-1024x768.jpeg | 13520_cc0640_032_25D.jpg | VA 2-144-524 |
| 8423 | https://static.cargurus.com/images/forsale/2021/11/17/00/57/2021_mazda_mazda3-pic-4844106738410968811-1024x768.jpeg | 13520_cc0640_032_41V.jpg | VA 2-144-524 |

| Row | CarGurus Image URL | Evox Filename | Registration |
| --- | --- | --- | --- |
| 8424 | https://static.cargurus.com/images/forsale/2020/05/07/11/38/2019_hyundai_kona_electric-pic-2060821063335593871-1024x768.jpeg | 13530_cc0640_032_MZH.jpg | VA 2-145-958 |
| 8425 | https://static.cargurus.com/images/forsale/2020/05/13/14/01/2019_hyundai_kona_electric-pic-6987668303368376002-1024x768.jpeg | 13530_cc0640_032_SS7.jpg | VA 2-145-958 |
| 8426 | https://static.cargurus.com/images/forsale/2022/01/28/12/51/2021_hyundai_kona_electric-pic-4566921231656562337-1024x768.jpeg | 13530_cc0640_032_Y2R.jpg | VA 2-145-958 |
| 8427 | https://static.cargurus.com/images/forsale/2020/05/07/14/06/2019_hyundai_kona_electric-pic-1321832023841077968-1024x768.jpeg | 13530_sp0640_032.jpg | VA 2-145-958 |
| 8428 | https://static.cargurus.com/images/forsale/2022/03/23/22/31/2019_honda_civic-pic-3470200828375824711-1024x768.jpeg | 13528_cc0640_032_BS.jpg | VA 2-145-963 |
| 8429 | https://static.cargurus.com/images/forsale/2021/08/18/23/15/2019_honda_civic-pic-5215010015428243455-1024x768.jpeg | 13528_cc0640_032_GB.jpg | VA 2-145-963 |
| 8430 | https://static.cargurus.com/images/forsale/2022/04/07/22/27/2019_honda_civic-pic-192107279161081021-1024x768.jpeg | 13528_cc0640_032_RC.jpg | VA 2-145-963 |
| 8431 | https://static.cargurus.com/images/forsale/2023/03/16/06/24/2020_honda_civic-pic-1680190332749148094-1024x768.jpeg | 13528_cc0640_032_SI.jpg | VA 2-145-963 |
| 8432 | https://static.cargurus.com/images/forsale/2022/03/23/22/31/2019_honda_civic-pic-3470200828375824711-1024x768.jpeg | 13528_sp0640_032.jpg | VA 2-145-963 |
| 8433 | https://static.cargurus.com/images/forsale/2022/03/08/04/57/2019_mitsubishi_outlander_sport-pic-858242303753497906-1024x768.jpeg | 13525_cc0640_032_U17.jpg | VA 2-145-964 |
| 8434 | https://static.cargurus.com/images/forsale/2022/02/25/06/37/2019_mitsubishi_outlander_sport-pic-5755391398239859380-1024x768.jpeg | 13525_cc0640_032_U25.jpg | VA 2-145-964 |
| 8435 | https://static.cargurus.com/images/forsale/2020/10/27/22/11/2019_hyundai_sonata_hybrid_plug-in_-pic-7898685482061553737-1024x768.jpeg | 13517_cc0640_032_NB9.jpg | VA 2-145-966 |
| 8436 | https://static.cargurus.com/images/forsale/2020/09/26/14/58/2019_hyundai_sonata_hybrid_plug-in_-pic-1976196115875425292-1024x768.jpeg | 13517_cc0640_032_WC9.jpg | VA 2-145-966 |
| 8437 | https://static.cargurus.com/images/forsale/2020/03/13/06/37/2020_mitsubishi_outlander_hybrid_plug-in_-pic-6314019275401843161-1024x768.jpeg | 13524_cc0640_001_W13.jpg | VA 2-145-967 |
| 8438 | https://static.cargurus.com/images/forsale/2020/07/22/04/12/2019_mitsubishi_outlander_hybrid_plug-in_-pic-8810872665406091374-1024x768.jpeg | 13524_cc0640_032_C06.jpg | VA 2-145-967 |
| 8439 | https://static.cargurus.com/images/forsale/2020/03/13/06/37/2020_mitsubishi_outlander_hybrid_plug-in_-pic-8899163834894299276-1024x768.jpeg | 13524_cc0640_032_W13.jpg | VA 2-145-967 |
| 8440 | https://static.cargurus.com/images/forsale/2021/08/25/06/09/2022_mitsubishi_outlander-pic-8291532581144171633-1024x768.jpeg | 13524_cc0640_032_X40.jpg | VA 2-145-967 |
| 8441 | https://static.cargurus.com/images/forsale/2020/07/22/04/12/2019_mitsubishi_outlander_hybrid_plug-in_-pic-8810872665406091374-1024x768.jpeg | 13524_sp0640_032.jpg | VA 2-145-967 |
| 8442 | https://static.cargurus.com/images/forsale/2020/10/27/22/11/2019_hyundai_sonata_hybrid_plug-in_-pic-7898685482061553737-1024x768.jpeg | 13517_cc0640_032_NB9.jpg | VA 2-145-974 |
| 8443 | https://static.cargurus.com/images/forsale/2020/09/26/14/58/2019_hyundai_sonata_hybrid_plug-in_-pic-1976196115875425292-1024x768.jpeg | 13517_cc0640_032_WC9.jpg | VA 2-145-974 |
| 8444 | https://static.cargurus.com/images/forsale/2024/11/14/07/56/2021_volkswagen_golf-pic-4708507806429559788-1024x768.jpeg | 13518_cc0640_001_0Q0Q.jpg | VA 2-146-040 |
| 8445 | https://static.cargurus.com/images/forsale/2022/02/01/11/40/2021_volkswagen_golf-pic-3969133855351966946-1024x768.jpeg | 13518_cc0640_032_0Q0Q.jpg | VA 2-146-040 |
| 8446 | https://static.cargurus.com/images/forsale/2020/09/17/22/31/2020_volkswagen_golf-pic-1518688656636895757-1024x768.jpeg | 13518_cc0640_032_2R2R.jpg | VA 2-146-040 |
| 8447 | https://static.cargurus.com/images/forsale/2022/03/10/23/04/2019_genesis_g70-pic-7867682504690853392-1024x768.jpeg | 13529_cc0640_032_YW6.jpg | VA 2-146-411 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 8448 | https://static.cargurus.com/images/forsale/2020/10/31/04/47/2019_genesis_g70-pic-7445969412806286267-1024x768.jpeg | 13529_cc0640_032_Z5E.jpg | VA 2-146-411 |
| 8449 | https://static.cargurus.com/images/forsale/2020/11/20/03/18/2019_mazda_mazda3-pic-4553768125820050724-1024x768.jpeg | 13534_cc0640_032_25D.jpg | VA 2-147-490 |
| 8450 | https://static.cargurus.com/images/forsale/2022/03/08/22/34/2019_mazda_mazda3-pic-1204937041025161132-1024x768.jpeg | 13534_st0640_037.jpg | VA 2-147-490 |
| 8451 | https://static.cargurus.com/images/forsale/2023/02/16/05/16/2020_mazda_mazda3-pic-3363900319881056656-1024x768.jpeg | 14137_cc0640_032_47C.jpg | VA 2-147-490 |
| 8452 | https://static.cargurus.com/images/forsale/2023/04/20/07/48/2019_bmw_x1-pic-7043745614610916190-1024x768.jpeg | 13532_cc0640_032_475.jpg | VA 2-147-538 |
| 8453 | https://static.cargurus.com/images/forsale/2021/12/21/17/23/2019_bmw_x1-pic-8430966146300814818-1024x768.jpeg | 13532_cc0640_032_668.jpg | VA 2-147-538 |
| 8454 | https://static.cargurus.com/images/forsale/2022/03/31/06/10/2021_bmw_x1-pic-6035431252279198804-1024x768.jpeg | 13532_cc0640_032_A96.jpg | VA 2-147-538 |
| 8455 | https://static.cargurus.com/images/forsale/2022/09/02/07/31/2019_bmw_x1-pic-8681634078930069118-1024x768.jpeg | 13532_cc0640_032_B39.jpg | VA 2-147-538 |
| 8456 | https://static.cargurus.com/images/forsale/2022/08/30/08/28/2019_bmw_x1-pic-4556197598300599515-1024x768.jpeg | 13532_cc0640_032_B45.jpg | VA 2-147-538 |
| 8457 | https://static.cargurus.com/images/forsale/2022/03/31/06/10/2021_bmw_x1-pic-8073653058203684500-1024x768.jpeg | 13532_sp0640_032.jpg | VA 2-147-538 |
| 8458 | https://static.cargurus.com/images/forsale/2020/10/21/10/14/2019_bmw_x1-pic-2055317337822432317-1024x768.jpeg | 13532_st0640_089.jpg | VA 2-147-538 |
| 8459 | https://static.cargurus.com/images/forsale/2023/02/28/06/35/2019_ram_1500-pic-3055642989900105446-296x222.jpeg | 13558_cc0640_032_PAU.jpg | VA 2-149-114 |
| 8460 | https://static.cargurus.com/images/forsale/2020/09/28/17/39/2019_ram_1500-pic-826352867700308242-1024x768.jpeg | 13558_cc0640_032_PR4.jpg | VA 2-149-114 |
| 8461 | https://static.cargurus.com/images/forsale/2021/12/20/17/35/2020_ram_1500-pic-6730841625425668776-1024x768.jpeg | 13558_cc0640_032_PSC.jpg | VA 2-149-114 |
| 8462 | https://static.cargurus.com/images/forsale/2020/08/20/13/43/2019_ram_1500-pic-2052103777962972920-1024x768.jpeg | 13558_cc0640_032_PW7-QXJ.jpg | VA 2-149-114 |
| 8463 | https://static.cargurus.com/images/forsale/2020/10/18/23/40/2020_ram_1500-pic-6647952338300773104-1024x768.jpeg | 13558_cc0640_032_PW7.jpg | VA 2-149-114 |
| 8464 | https://static.cargurus.com/images/forsale/2020/10/12/22/22/2019_ram_1500-pic-5653975585397871994-1024x768.jpeg | 13558_cc0640_032_PXJ.jpg | VA 2-149-114 |
| 8465 | https://static.cargurus.com/images/forsale/2024/11/07/08/26/2022_ram_2500-pic-5360963895482733987-1024x768.jpeg | 13549_cc0640_001_PRV.jpg | VA 2-149-315 |
| 8466 | https://static.cargurus.com/images/forsale/2021/01/27/18/01/2019_ram_2500-pic-8804719023101592902-1024x768.jpeg | 13549_cc0640_032_PW7.jpg | VA 2-149-315 |
| 8467 | https://static.cargurus.com/images/forsale/2023/06/05/18/36/2019_mazda_mx-5_miata-pic-6949139850110422045-1024x768.jpeg | 13554_cc0640_032_47A.jpg | VA 2-149-749 |
| 8468 | https://static.cargurus.com/images/forsale/2020/12/22/15/24/2019_mazda_mazda3-pic-3336255357877443276-1024x768.jpeg | 13533_cc0640_032_25D.jpg | VA 2-149-750 |
| 8469 | https://static.cargurus.com/images/forsale/2022/12/01/09/35/2023_mercedes-benz_gle-class-pic-3906749331670828644-1024x768.jpeg | 13535_cc0640_001_197.jpg | VA 2-149-751 |
| 8470 | https://static.cargurus.com/images/forsale/2022/01/24/00/19/2020_mercedes-benz_gle-class-pic-2681721123114713504-1024x768.jpeg | 13535_cc0640_032_040.jpg | VA 2-149-751 |
| 8471 | https://static.cargurus.com/images/forsale/2022/02/03/00/52/2020_mercedes-benz_gle-class-pic-1246048455217455736-1024x768.jpeg | 13535_cc0640_032_799.jpg | VA 2-149-751 |
| 8472 | https://static.cargurus.com/images/forsale/2020/12/06/06/11/2019_ford_expedition-pic-2778340756952207934-1024x768.jpeg | 13584_cc0640_032_BN.jpg | VA 2-149-806 |
| 8473 | https://static.cargurus.com/images/forsale/2022/02/10/20/17/2020_ford_expedition-pic-3181216059016080801-1024x768.jpeg | 13584_cc0640_032_UM.jpg | VA 2-149-806 |
| 8474 | https://static.cargurus.com/images/forsale/2020/11/24/15/11/2019_ford_expedition-pic-9111071537221695868-1024x768.jpeg | 13584_cc0640_032_UX.jpg | VA 2-149-806 |
| 8475 | https://static.cargurus.com/images/forsale/2023/01/17/17/35/2019_ford_expedition-pic-2575070745511237930-1024x768.jpeg | 13584_st0640_089.jpg | VA 2-149-806 |
| 8476 | https://static.cargurus.com/images/forsale/2023/01/05/07/27/2019_nissan_versa_note-pic-6911807724720378352-1024x768.jpeg | 13577_cc0640_032_NAH.jpg | VA 2-149-843 |
| 8477 | https://static.cargurus.com/images/forsale/2020/04/29/00/23/2019_nissan_versa_note-pic-2227330948644536754-1024x768.jpeg | 13577_cc0640_032_QM1.jpg | VA 2-149-843 |
| 8478 | https://static.cargurus.com/images/forsale/2024/10/22/07/39/2021_toyota_rav4_hybrid-pic-7598600254601059702-1024x768.jpeg | 13610_cc0640_001_2QJ.jpg | VA 2-149-878 |
| 8479 | https://static.cargurus.com/images/forsale/2023/02/08/05/15/2020_toyota_rav4_hybrid-pic-6664689549721566911-1024x768.jpeg | 13610_cc0640_032_2QJ.jpg | VA 2-149-878 |
| 8480 | https://static.cargurus.com/images/forsale/2021/09/22/00/41/2021_toyota_rav4_hybrid-pic-6831565050630587665-1024x768.jpeg | 13610_cc0640_032_2QY.jpg | VA 2-149-878 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 8481 | https://static.cargurus.com/images/forsale/2021/08/06/18/09/2021_toyota_rav4_hybrid-pic-5548023711890790142-1024x768.jpeg | 13610_cc0640_032_2QZ.jpg | VA 2-149-878 |
| 8482 | https://static.cargurus.com/images/forsale/2023/01/24/05/45/2019_toyota_rav4_hybrid-pic-6504774024557094749-1024x768.jpeg | 13610_cc0640_032_2RA.jpg | VA 2-149-878 |
| 8483 | https://static.cargurus.com/images/forsale/2020/05/15/18/25/2020_toyota_rav4_hybrid-pic-6506153218992051239-1024x768.jpeg | 13610_sp0640_032.jpg | VA 2-149-878 |
| 8484 | https://static.cargurus.com/images/forsale/2022/02/10/00/33/2019_toyota_rav4_hybrid-pic-6495372193662144160-1024x768.jpeg | 13610_st0640_046.jpg | VA 2-149-878 |
| 8485 | https://static.cargurus.com/images/forsale/2022/09/24/07/02/2020_toyota_rav4_hybrid-pic-2392610263919722323-1024x768.jpeg | 14169_cc0640_032_2QZ.jpg | VA 2-149-878 |
| 8486 | https://static.cargurus.com/images/forsale/2020/11/14/14/57/2021_toyota_rav4_hybrid-pic-4003605062187837681-1024x768.jpeg | 14722_cc0640_032_2QY.jpg | VA 2-149-878 |
| 8487 | https://static.cargurus.com/images/forsale/2022/09/24/07/02/2020_toyota_rav4_hybrid-pic-2392610263919722323-1024x768.jpeg | 14722_cc0640_032_2QZ.jpg | VA 2-149-878 |
| 8488 | https://static.cargurus.com/images/forsale/2022/04/12/02/35/2020_kia_sportage-pic-8388832467740623231-1024x768.jpeg | 13606_cc0640_001_9P.jpg | VA 2-149-881 |
| 8489 | https://static.cargurus.com/images/forsale/2023/06/29/19/38/2021_kia_sportage-pic-1189217847154684785-1024x768.jpeg | 13606_cc0640_032_A3R.jpg | VA 2-149-881 |
| 8490 | https://static.cargurus.com/images/forsale/2023/01/06/07/15/2020_kia_sportage-pic-3808031073605979747-1024x768.jpeg | 13606_cc0640_032_KCS.jpg | VA 2-149-881 |
| 8491 | https://static.cargurus.com/images/forsale/2023/02/01/05/07/2020_kia_sportage-pic-1386208505317418555-1024x768.jpeg | 13606_cc0640_032_KLG.jpg | VA 2-149-881 |
| 8492 | https://static.cargurus.com/images/forsale/2020/05/15/18/42/2020_kia_sportage-pic-7609036991233433906-1024x768.jpeg | 13606_cc0640_032_SWP.jpg | VA 2-149-881 |
| 8493 | https://static.cargurus.com/images/forsale/2022/02/10/05/54/2019_bmw_m5-pic-2487726109606198189-1024x768.jpeg | 13601_cc0640_032_300.jpg | VA 2-149-896 |
| 8494 | https://static.cargurus.com/images/forsale/2023/04/14/09/27/2019_bmw_m5-pic-7965301372876956583-1024x768.jpeg | 13601_cc0640_032_C28.jpg | VA 2-149-896 |
| 8495 | https://static.cargurus.com/images/forsale/2023/02/17/06/54/2021_toyota_rav4-pic-6160984645914852664-1024x768.jpeg | 13603_cc0640_032_218.jpg | VA 2-149-899 |
| 8496 | https://static.cargurus.com/images/forsale/2023/05/26/19/49/2020_toyota_rav4-pic-2484682988648273772-1024x768.jpeg | 13603_cc0640_032_2QU.jpg | VA 2-149-899 |
| 8497 | https://static.cargurus.com/images/forsale/2022/03/10/01/13/2019_toyota_rav4-pic-6027998464674029720-1024x768.jpeg | 13603_cc0640_032_3T3.jpg | VA 2-149-899 |
| 8498 | https://static.cargurus.com/images/forsale/2022/09/03/07/08/2020_toyota_rav4-pic-2468206447815497009-1024x768.jpeg | 13603_cc0640_032_6X3.jpg | VA 2-149-899 |
| 8499 | https://static.cargurus.com/images/forsale/2022/02/26/07/41/2019_toyota_rav4-pic-7668005675596912037-1024x768.jpeg | 13603_cc0640_032_8W9.jpg | VA 2-149-899 |
| 8500 | https://static.cargurus.com/images/forsale/2022/03/10/01/13/2019_toyota_rav4-pic-6027998464674029720-1024x768.jpeg | 13603_sp0640_032.jpg | VA 2-149-899 |
| 8501 | https://static.cargurus.com/images/forsale/2022/03/26/19/50/2020_toyota_rav4-pic-7093501536592135169-1024x768.jpeg | 13603_st0640_089.jpg | VA 2-149-899 |
| 8502 | https://static.cargurus.com/images/forsale/2023/03/01/18/55/2020_toyota_rav4-pic-8641425967021114294-1024x768.jpeg | 14168_cc0640_032_8W9.jpg | VA 2-149-899 |
| 8503 | https://static.cargurus.com/images/forsale/2022/03/05/06/06/2020_kia_forte-pic-6353306318190684526-1024x768.jpeg | 13602_cc0640_032_ABP.jpg | VA 2-149-921 |
| 8504 | https://static.cargurus.com/images/forsale/2021/01/26/10/11/2019_kia_sportage-pic-6526043519055782992-1024x768.jpeg | 13602_st0640_089.jpg | VA 2-149-921 |
| 8505 | https://static.cargurus.com/images/forsale/2020/06/29/05/04/2020_subaru_legacy-pic-5212418930775331219-1024x768.jpeg | 13552_sp0640_032.jpg | VA 2-149-922 |
| 8506 | https://static.cargurus.com/images/forsale/2022/03/05/07/33/2019_hyundai_elantra-pic-5950267395154077355-1024x768.jpeg | 13600_cc0640_032_2C.jpg | VA 2-149-924 |
| 8507 | https://static.cargurus.com/images/forsale/2021/11/17/02/17/2020_hyundai_elantra-pic-1166603213072392122-1024x768.jpeg | 13600_cc0640_032_S3.jpg | VA 2-149-924 |
| 8508 | https://static.cargurus.com/images/forsale/2022/10/19/12/48/2020_hyundai_elantra-pic-2719012247067400612-296x222.jpeg | 13600_cc0640_032_W8.jpg | VA 2-149-924 |
| 8509 | https://static.cargurus.com/images/forsale/2020/05/15/12/48/2020_hyundai_elantra-pic-3212307389731682202-1024x768.jpeg | 13600_cc0640_032_WAW.jpg | VA 2-149-924 |
| 8510 | https://static.cargurus.com/images/forsale/2022/11/30/16/59/2021_jeep_renegade-pic-1320743897237123610-1024x768.jpeg | 13605_cc0640_001_PRX.jpg | VA 2-149-929 |
| 8511 | https://static.cargurus.com/images/forsale/2022/11/30/16/59/2021_jeep_renegade-pic-1916781678441596368-1024x768.jpeg | 13605_cc0640_001_PXN.jpg | VA 2-149-929 |
| 8512 | https://static.cargurus.com/images/forsale/2021/12/16/17/02/2019_jeep_renegade-pic-6845146366456377105-1024x768.jpeg | 13605_cc0640_032_PAU.jpg | VA 2-149-929 |
| 8513 | https://static.cargurus.com/images/forsale/2023/02/09/19/02/2020_jeep_renegade-pic-4943450820583215018-1024x768.jpeg | 13605_cc0640_032_PB1.jpg | VA 2-149-929 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 8514 | https://static.cargurus.com/images/forsale/2021/01/12/10/13/2019_jeep_renegade-pic-3041480266950853402-1024x768.jpeg | 13605_cc0640_032_PWV.jpg | VA 2-149-929 |
| 8515 | https://static.cargurus.com/images/forsale/2023/02/02/23/46/2020_jeep_renegade-pic-2034604596558788518-1024x768.jpeg | 13605_cc0640_032_PXN.jpg | VA 2-149-929 |
| 8516 | https://static.cargurus.com/images/forsale/2020/12/02/15/16/2019_hyundai_tucson-pic-7230832949667552672-1024x768.jpeg | 13599_cc0640_032_T8T.jpg | VA 2-149-971 |
| 8517 | https://static.cargurus.com/images/forsale/2022/02/14/15/40/2020_subaru_legacy-pic-5920278895895916346-1024x768.jpeg | 13553_cc0640_032_K1X.jpg | VA 2-150-038 |
| 8518 | https://static.cargurus.com/images/forsale/2021/12/25/05/26/2020_subaru_legacy-pic-8637712454868974982-1024x768.jpeg | 13553_st0640_089.jpg | VA 2-150-038 |
| 8519 | https://static.cargurus.com/images/forsale/2022/03/04/18/57/2019_honda_passport-pic-8824269903681138228-1024x768.jpeg | 13617_cc0640_032_GX.jpg | VA 2-150-042 |
| 8520 | https://static.cargurus.com/images/forsale/2020/09/29/10/32/2019_nissan_leaf-pic-6002117472489325818-1024x768.jpeg | 13608_cc0640_032_K23.jpg | VA 2-150-049 |
| 8521 | https://static.cargurus.com/images/forsale/2020/09/23/09/20/2020_nissan_leaf-pic-3466526357554680776-1024x768.jpeg | 13608_cc0640_032_KAD.jpg | VA 2-150-049 |
| 8522 | https://static.cargurus.com/images/forsale/2022/01/25/00/46/2022_nissan_leaf-pic-3246310556101885907-1024x768.jpeg | 13608_cc0640_032_QAK.jpg | VA 2-150-049 |
| 8523 | https://static.cargurus.com/images/forsale/2022/03/30/07/07/2022_nissan_leaf-pic-17630034927393492-1024x768.jpeg | 13608_cc0640_032_RAY.jpg | VA 2-150-049 |
| 8524 | https://static.cargurus.com/images/forsale/2024/10/01/12/52/2020_subaru_outback-pic-5506468552035813613-1024x768.jpeg | 13550_cc0640_001_K7U.jpg | VA 2-150-061 |
| 8525 | https://static.cargurus.com/images/forsale/2023/03/14/00/18/2020_subaru_outback-pic-3638662459995558521-1024x768.jpeg | 13550_st0640_037.jpg | VA 2-150-061 |
| 8526 | https://static.cargurus.com/images/forsale/2022/03/24/08/02/2020_nissan_altima-pic-5847824722291519767-1024x768.jpeg | 13591_cc0640_032_EBL.jpg | VA 2-150-069 |
| 8527 | https://static.cargurus.com/images/forsale/2022/08/05/16/13/2020_nissan_altima-pic-6472707784733325832-1024x768.jpeg | 13591_cc0640_032_K23.jpg | VA 2-150-069 |
| 8528 | https://static.cargurus.com/images/forsale/2022/03/30/07/25/2020_nissan_altima-pic-1362441867642703444-1024x768.jpeg | 13591_cc0640_032_KAD.jpg | VA 2-150-069 |
| 8529 | https://static.cargurus.com/images/forsale/2022/05/08/06/18/2020_nissan_altima-pic-7116542635483923558-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 13591_cc0640_032_NBL.jpg | VA 2-150-069 |
| 8530 | https://static.cargurus.com/images/forsale/2022/11/26/05/19/2020_nissan_altima-pic-4591353612008255569-1024x768.jpeg | 13776_cc0640_032_EBL.jpg | VA 2-150-069 |
| 8531 | https://static.cargurus.com/images/forsale/2020/12/02/15/16/2019_hyundai_tucson-pic-7230832949667552672-1024x768.jpeg | 13599_cc0640_032_T8T.jpg | VA 2-150-071 |
| 8532 | https://static.cargurus.com/images/forsale/2023/01/28/10/46/2021_chevrolet_camaro-pic-4886061309140198376-1024x768.jpeg | 13614_cc0640_032_GBA.jpg | VA 2-150-097 |
| 8533 | https://static.cargurus.com/images/forsale/2022/05/29/21/59/2023_land_rover_range_rover_evoque-pic-5291401948266168774-1024x768.jpeg | 13618_cc0640_032_1AA.jpg | VA 2-150-115 |
| 8534 | https://static.cargurus.com/images/forsale/2020/04/16/04/39/2020_land_rover_range_rover_evoque-pic-138685950371066357-1024x768.jpeg | 13618_cc0640_032_1AB.jpg | VA 2-150-115 |
| 8535 | https://static.cargurus.com/images/forsale/2021/01/23/06/20/2020_land_rover_range_rover_evoque-pic-7785590766618342542-1024x768.jpeg | 13618_cc0640_032_1AG.jpg | VA 2-150-115 |
| 8536 | https://static.cargurus.com/images/forsale/2020/06/12/01/39/2020_land_rover_range_rover_evoque-pic-776461296388384537-1024x768.jpeg | 13618_cc0640_032_1AP.jpg | VA 2-150-115 |
| 8537 | https://static.cargurus.com/images/forsale/2022/02/22/12/37/2019_ram_3500-pic-142600160598180241-1024x768.jpeg | 13590_cc0640_032_PW7.jpg | VA 2-150-124 |
| 8538 | https://static.cargurus.com/images/forsale/2022/02/22/12/37/2019_ram_3500-pic-142600160598180241-1024x768.jpeg | 13590_sp0640_032.jpg | VA 2-150-124 |
| 8539 | https://static.cargurus.com/images/forsale/2023/02/21/08/05/2020_kia_soul-pic-2050613264731395993-1024x768.jpeg | 13587_cc0640_032_SWP.jpg | VA 2-150-152 |
| 8540 | https://static.cargurus.com/images/forsale/2021/10/29/05/53/2020_ford_edge-pic-2576721857735148910-1024x768.jpeg | 13583_cc0640_032_R3.jpg | VA 2-150-155 |
| 8541 | https://static.cargurus.com/images/forsale/2021/10/29/05/53/2020_ford_edge-pic-2576721857735148910-1024x768.jpeg | 13583_cc0640_032_UM.jpg | VA 2-150-155 |
| 8542 | https://static.cargurus.com/images/forsale/2020/09/22/22/28/2019_ford_edge-pic-4199538534563505584-1024x768.jpeg | 13583_cc0640_032_UX.jpg | VA 2-150-155 |
| 8543 | https://static.cargurus.com/images/forsale/2020/06/26/13/54/2019_ford_edge-pic-2690540364192275766-1024x768.jpeg | 13583_st0640_046.jpg | VA 2-150-155 |
| 8544 | https://static.cargurus.com/images/forsale/2023/04/21/08/05/2020_ford_edge-pic-4480840754749123668-1024x768.jpeg | 14111_cc0640_032_D4.jpg | VA 2-150-155 |
| 8545 | https://static.cargurus.com/images/forsale/2023/06/23/08/18/2020_chevrolet_blazer-pic-399062632176825431-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 13615_cc0640_032_GBA.jpg | VA 2-150-358 |
| 8546 | https://static.cargurus.com/images/forsale/2021/01/06/17/38/2020_ford_ranger-pic-521423423284009321-1024x768.jpeg | 13620_cc0640_032_G1.jpg | VA 2-150-551 |
| 8547 | https://static.cargurus.com/images/forsale/2022/03/16/07/09/2020_ford_ranger-pic-3008472088832404302-1024x768.jpeg | 13620_cc0640_032_YZ.jpg | VA 2-150-551 |
| 8548 | https://static.cargurus.com/images/forsale/2021/12/22/19/01/2019_bmw_x7-pic-5872106283632638448-1024x768.jpeg | 13595_cc0640_032_475.jpg | VA 2-150-722 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 8549 | https://static.cargurus.com/images/forsale/2020/10/21/10/32/2021_bmw_x7-pic-2251538112223867034-1024x768.jpeg | 13595_cc0640_032_A96.jpg | VA 2-150-722 |
| 8550 | https://static.cargurus.com/images/forsale/2022/10/12/07/22/2019_bmw_x7-pic-2869044190865130803-1024x768.jpeg | 13595_cc0640_032_C27.jpg | VA 2-150-722 |
| 8551 | https://static.cargurus.com/images/forsale/2023/02/10/02/54/2020_kia_telluride-pic-7744783084496677263-296x222.jpeg | 13628_cc0640_001_ERG.jpg | VA 2-150-784 |
| 8552 | https://static.cargurus.com/images/forsale/2022/03/27/11/59/2020_kia_telluride-pic-7417926709576536391-1024x768.jpeg | 13628_cc0640_032_EB.jpg | VA 2-150-784 |
| 8553 | https://static.cargurus.com/images/forsale/2021/01/29/22/02/2020_kia_telluride-pic-6714211524820428477-1024x768.jpeg | 13628_cc0640_032_ERG.jpg | VA 2-150-784 |
| 8554 | https://static.cargurus.com/images/forsale/2022/01/04/12/41/2020_kia_telluride-pic-3977901739500416190-1024x768.jpeg | 13628_cc0640_032_KDG.jpg | VA 2-150-784 |
| 8555 | https://static.cargurus.com/images/forsale/2022/02/24/19/28/2020_kia_telluride-pic-8710773753394136729-1024x768.jpeg | 13628_cc0640_032_SWP.jpg | VA 2-150-784 |
| 8556 | https://static.cargurus.com/images/forsale/2020/09/17/21/30/2020_kia_telluride-pic-6798207792266215331-1024x768.jpeg | 13628_st0640_046.jpg | VA 2-150-784 |
| 8557 | https://static.cargurus.com/images/forsale/2020/08/01/10/04/2019_cadillac_ct6-pic-4560091305259724226-1024x768.jpeg | 13630_cc0640_032_GB8.jpg | VA 2-150-926 |
| 8558 | https://static.cargurus.com/images/forsale/2022/03/01/22/01/2020_mitsubishi_outlander-pic-6694877050989510057-1024x768.jpeg | 13635_cc0640_032_U17.jpg | VA 2-152-214 |
| 8559 | https://static.cargurus.com/images/forsale/2022/02/05/21/33/2020_mitsubishi_outlander-pic-9015447039255080827-1024x768.jpeg | 13635_cc0640_032_X42.jpg | VA 2-152-214 |
| 8560 | https://static.cargurus.com/images/forsale/2022/04/14/01/54/2021_volkswagen_jetta_gli-pic-7181247695255517551-1024x768.jpeg | 13619_cc0640_032_2T2T.jpg | VA 2-154-066 |
| 8561 | https://static.cargurus.com/images/forsale/2020/12/15/08/23/2021_subaru_outback-pic-7772024786678017588-1024x768.jpeg | 13647_cc0640_032_G1U.jpg | VA 2-154-614 |
| 8562 | https://static.cargurus.com/images/forsale/2021/01/28/02/21/2021_subaru_outback-pic-695425177816095983-1024x768.jpeg | 13647_cc0640_032_K1X.jpg | VA 2-154-614 |
| 8563 | https://static.cargurus.com/images/forsale/2020/05/15/18/42/2020_bmw_z4-pic-8528942123055630952-1024x768.jpeg | 13650_cc0640_032_C10.jpg | VA 2-154-617 |
| 8564 | https://static.cargurus.com/images/forsale/2022/04/03/10/18/2019_mazda_mazda6-pic-3860583433503760878-1024x768.jpeg | 13644_cc0640_032_42M.jpg | VA 2-154-637 |
| 8565 | https://static.cargurus.com/images/forsale/2022/04/03/10/18/2019_mazda_mazda6-pic-3860583433503760878-1024x768.jpeg | 13644_sp0640_032.jpg | VA 2-154-637 |
| 8566 | https://static.cargurus.com/images/forsale/2022/12/01/21/26/2019_ford_transit_connect-pic-9039107176052771931-1024x768.jpeg | 13634_cc0640_032_Z2.jpg | VA 2-154-658 |
| 8567 | https://static.cargurus.com/images/forsale/2021/11/21/14/40/2020_subaru_outback-pic-4684889632513882163-1024x768.jpeg | 13646_cc0640_032_P8Y.jpg | VA 2-154-818 |
| 8568 | https://static.cargurus.com/images/forsale/2021/11/21/14/40/2020_subaru_outback-pic-4684889632513882163-1024x768.jpeg | 13646_sp0640_032.jpg | VA 2-154-818 |
| 8569 | https://static.cargurus.com/images/forsale/2022/04/02/08/02/2022_toyota_avalon-pic-2991069300603545189-1024x768.jpeg | 13637_cc0640_032_089.jpg | VA 2-154-864 |
| 8570 | https://static.cargurus.com/images/forsale/2021/12/01/05/23/2022_toyota_avalon-pic-1219177087468391198-1024x768.jpeg | 13637_cc0640_032_1K4.jpg | VA 2-154-864 |
| 8571 | https://static.cargurus.com/images/forsale/2023/03/07/18/46/2020_gmc_sierra_1500-pic-2120977266042125859-1024x768.jpeg | 13673_cc0640_032_G9K.jpg | VA 2-156-136 |
| 8572 | https://static.cargurus.com/images/forsale/2020/12/03/17/52/2021_gmc_sierra_1500-pic-3926157812146812398-1024x768.jpeg | 13673_cc0640_032_GA0.jpg | VA 2-156-136 |
| 8573 | https://static.cargurus.com/images/forsale/2022/04/06/04/16/2022_gmc_sierra_1500-pic-2677540493177065404-1024x768.jpeg | 13673_cc0640_032_GBA.jpg | VA 2-156-136 |
| 8574 | https://static.cargurus.com/images/forsale/2023/03/01/04/56/2019_hyundai_kona_electric-pic-4786169088490941119-1024x768.jpeg | 13648_cc0640_032_P6W.jpg | VA 2-156-608 |
| 8575 | https://static.cargurus.com/images/forsale/2022/04/03/21/37/2019_cadillac_xt4-pic-9099890498096999604-1024x768.jpeg | 13631_cc0640_032_GB8.jpg | VA 2-157-015 |
| 8576 | https://static.cargurus.com/images/forsale/2021/11/18/08/28/2019_kia_niro_hybrid_plug-in-pic-1229734537762153035-1024x768.jpeg | 13734_cc0640_032_ABT.jpg | VA 2-159-939 |
| 8577 | https://static.cargurus.com/images/forsale/2022/03/29/08/13/2019_kia_niro_hybrid_plug-in-pic-4023182991667654602-1024x768.jpeg | 13734_cc0640_032_B4U.jpg | VA 2-159-939 |
| 8578 | https://static.cargurus.com/images/forsale/2023/01/21/06/40/2023_jeep_gladiator-pic-6311988970609783868-1024x768.jpeg | 13674_cc0640_032_PAU.jpg | VA 2-160-125 |
| 8579 | https://static.cargurus.com/images/forsale/2022/03/16/08/26/2020_jeep_gladiator-pic-8880331028396853219-1024x768.jpeg | 13674_cc0640_032_PBJ.jpg | VA 2-160-125 |
| 8580 | https://static.cargurus.com/images/forsale/2020/09/22/22/28/2020_jeep_gladiator-pic-2991387236040561738-1024x768.jpeg | 13674_cc0640_032_PDN.jpg | VA 2-160-125 |
| 8581 | https://static.cargurus.com/images/forsale/2020/05/16/06/28/2020_jeep_gladiator-pic-2302760403612611586-1024x768.jpeg | 13674_cc0640_032_PGV.jpg | VA 2-160-125 |
| 8582 | https://static.cargurus.com/images/forsale/2020/05/16/06/28/2020_jeep_gladiator-pic-2302760403612611586-1024x768.jpeg | 13674_cc0640_032_PRC.jpg | VA 2-160-125 |
| 8583 | https://static.cargurus.com/images/forsale/2020/09/22/22/28/2020_jeep_gladiator-pic-2280716290675173790-1024x768.jpeg | 13674_cc0640_032_PSC.jpg | VA 2-160-125 |
| 8584 | https://static.cargurus.com/images/forsale/2020/09/22/22/28/2020_jeep_gladiator-pic-1891601090034784426-1024x768.jpeg | 13674_cc0640_032_PW7.jpg | VA 2-160-125 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 8585 | https://static.cargurus.com/images/forsale/2020/05/15/18/29/2020_jeep_gladiator-pic-4659838353093855514-1024x768.jpeg | 13674_cc0640_032_PX8.jpg | VA 2-160-125 |
| 8586 | https://static.cargurus.com/images/forsale/2021/10/20/19/43/2022_land_rover_range_rover_evoque-pic-6310531392847140414-1024x768.jpeg | 13728_cc0640_032_1AA.jpg | VA 2-160-289 |
| 8587 | https://static.cargurus.com/images/forsale/2021/10/20/19/43/2022_land_rover_range_rover_evoque-pic-6310531392847140414-1024x768.jpeg | 13728_cc0640_032_1CS.jpg | VA 2-160-289 |
| 8588 | https://static.cargurus.com/images/forsale/2020/10/03/13/59/2019_porsche_macan-pic-1430821236340424919-1024x768.jpeg | 13726_cc0640_032_0Q.jpg | VA 2-160-290 |
| 8589 | https://static.cargurus.com/images/forsale/2020/11/14/21/13/2020_porsche_macan-pic-4492361899754809866-1024x768.jpeg | 13726_cc0640_032_A1.jpg | VA 2-160-290 |
| 8590 | https://static.cargurus.com/images/forsale/2020/10/17/07/05/2019_porsche_macan-pic-3730753565882367597-1024x768.jpeg | 13726_cc0640_032_F0.jpg | VA 2-160-290 |
| 8591 | https://static.cargurus.com/images/forsale/2020/10/03/13/59/2019_porsche_macan-pic-1430821236340424919-1024x768.jpeg | 13726_sp0640_032.jpg | VA 2-160-290 |
| 8592 | https://static.cargurus.com/images/forsale/2022/11/04/03/16/2021_porsche_macan-pic-2168001865113945317-1024x768.jpeg | 13726_st0640_089.jpg | VA 2-160-290 |
| 8593 | https://static.cargurus.com/images/forsale/2024/05/02/09/38/2020_subaru_outback-pic-6613297540757708920-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 13679_cc0640_001_TAP.jpg | VA 2-160-489 |
| 8594 | https://static.cargurus.com/images/forsale/2022/04/02/05/56/2021_jeep_gladiator-pic-3016312211061171796-1024x768.jpeg | 13682_cc0640_032_PAU.jpg | VA 2-160-502 |
| 8595 | https://static.cargurus.com/images/forsale/2022/12/29/17/11/2020_jeep_gladiator-pic-333316262535437139-1024x768.jpeg | 13682_cc0640_032_PBJ.jpg | VA 2-160-502 |
| 8596 | https://static.cargurus.com/images/forsale/2022/10/20/23/45/2021_jeep_gladiator-pic-4495493044196453953-1024x768.jpeg | 13682_cc0640_032_PDN.jpg | VA 2-160-502 |
| 8597 | https://static.cargurus.com/images/forsale/2020/09/23/10/22/2020_jeep_gladiator-pic-3557175443934140537-1024x768.jpeg | 13682_cc0640_032_PSC.jpg | VA 2-160-502 |
| 8598 | https://static.cargurus.com/images/forsale/2022/03/30/21/57/2021_jeep_gladiator-pic-7424539471248049443-1024x768.jpeg | 13682_cc0640_032_PW7.jpg | VA 2-160-502 |
| 8599 | https://static.cargurus.com/images/forsale/2022/03/30/19/57/2021_jeep_gladiator-pic-5304079829616521543-1024x768.jpeg | 13682_cc0640_032_PX8.jpg | VA 2-160-502 |
| 8600 | https://static.cargurus.com/images/forsale/2022/03/30/22/07/2021_jeep_gladiator-pic-5697832217258138386-1024x768.jpeg | 14718_cc0640_032_PRV.jpg | VA 2-160-502 |
| 8601 | https://static.cargurus.com/images/forsale/2023/05/02/08/29/2020_jeep_renegade-pic-3067255092029657720-1024x768.jpeg | 13671_cc0640_032_PB1.jpg | VA 2-160-509 |
| 8602 | https://static.cargurus.com/images/forsale/2021/12/11/22/18/2021_mazda_mazda6-pic-1414223069254409198-1024x768.jpeg | 13669_cc0640_032_25D.jpg | VA 2-160-514 |
| 8603 | https://static.cargurus.com/images/forsale/2021/01/07/21/54/2020_mazda_mazda6-pic-8151733333516435691-1024x768.jpeg | 13669_cc0640_032_42M.jpg | VA 2-160-514 |
| 8604 | https://static.cargurus.com/images/forsale/2021/10/05/06/05/2021_kia_sportage-pic-8709572420660000282-1024x768.jpeg | 13667_cc0640_032_9P.jpg | VA 2-160-516 |
| 8605 | https://static.cargurus.com/images/forsale/2020/12/22/17/01/2020_kia_sportage-pic-3160439813340360232-1024x768.jpeg | 13667_cc0640_032_A3R.jpg | VA 2-160-516 |
| 8606 | https://static.cargurus.com/images/forsale/2023/01/22/05/45/2021_kia_sportage-pic-7527280907126122153-1024x768.jpeg | 13667_cc0640_032_BU2.jpg | VA 2-160-516 |
| 8607 | https://static.cargurus.com/images/forsale/2023/06/22/12/43/2021_kia_sportage-pic-4148520198095344328-1024x768.jpeg | 13667_cc0640_032_BY2.jpg | VA 2-160-516 |
| 8608 | https://static.cargurus.com/images/forsale/2022/10/13/11/22/2020_kia_sportage-pic-7168619818387204783-1024x768.jpeg | 13667_cc0640_032_SWP.jpg | VA 2-160-516 |
| 8609 | https://static.cargurus.com/images/forsale/2022/03/05/00/28/2020_kia_sportage-pic-449256778723747593-1024x768.jpeg | 13667_cc0640_032_UD.jpg | VA 2-160-516 |
| 8610 | https://static.cargurus.com/images/forsale/2020/09/11/15/59/2021_kia_sportage-pic-7932162345638016588-1024x768.jpeg | 13667_sp0640_032.jpg | VA 2-160-516 |
| 8611 | https://static.cargurus.com/images/forsale/2023/03/02/17/41/2021_kia_sportage-pic-8590354861044916223-1024x768.jpeg | 14524_cc0640_032_KCS.jpg | VA 2-160-516 |
| 8612 | https://static.cargurus.com/images/forsale/2021/12/10/10/29/2019_kia_optima-pic-8182746975311956667-1024x768.jpeg | 13649_cc0640_032_KCS.jpg | VA 2-160-521 |
| 8613 | https://static.cargurus.com/images/forsale/2019/12/25/04/28/2019_kia_optima-pic-3324705550902633080-1024x768.jpeg | 13649_st0640_046.jpg | VA 2-160-521 |
| 8614 | https://static.cargurus.com/images/forsale/2023/01/30/17/12/2020_kia_optima-pic-3080909797420482297-1024x768.jpeg | 13949_cc0640_032_M5U.jpg | VA 2-160-521 |
| 8615 | https://static.cargurus.com/images/forsale/2022/02/19/22/50/2020_bmw_3_series-pic-6780158596615951223-1024x768.jpeg | 13651_cc0640_032_475.jpg | VA 2-160-522 |
| 8616 | https://static.cargurus.com/images/forsale/2022/09/21/04/11/2020_bmw_3_series-pic-673157957449618342-1024x768.jpeg | 13651_st0640_089.jpg | VA 2-160-522 |
| 8617 | https://static.cargurus.com/images/forsale/2022/03/19/04/07/2022_chevrolet_silverado_1500-pic-5231895779819253475-1024x768.jpeg | 13668_cc0640_032_GAN.jpg | VA 2-160-523 |
| 8618 | https://static.cargurus.com/images/forsale/2020/10/06/20/21/2019_chevrolet_silverado_1500-pic-6306316491157563886-1024x768.jpeg | 13668_cc0640_032_GAZ.jpg | VA 2-160-523 |
| 8619 | https://static.cargurus.com/images/forsale/2020/08/25/16/48/2020_chevrolet_silverado_1500-pic-7834110982291915684-1024x768.jpeg | 13668_sp0640_032.jpg | VA 2-160-523 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 8620 | https://static.cargurus.com/images/forsale/2022/04/24/09/03/2019_subaru_outback-pic-3540287539109780580-1024x768.jpeg | 13693_cc0640_001_P8Y.jpg | VA 2-160-903 |
| 8621 | https://static.cargurus.com/images/forsale/2024/11/14/07/44/2022_subaru_outback-pic-8372070465014038682-1024x768.jpeg | 13693_cc0640_001_TAP.jpg | VA 2-160-903 |
| 8622 | https://static.cargurus.com/images/forsale/2020/08/12/05/46/2020_subaru_outback-pic-4477606321813009272-1024x768.jpeg | 13693_cc0640_032_K1X.jpg | VA 2-160-903 |
| 8623 | https://static.cargurus.com/images/forsale/2022/03/10/02/53/2020_subaru_outback-pic-6995619754901831774-1024x768.jpeg | 13693_cc0640_032_TAP.jpg | VA 2-160-903 |
| 8624 | https://static.cargurus.com/images/forsale/2022/03/31/22/16/2020_subaru_outback-pic-5533812652099206722-1024x768.jpeg | 13693_st0640_037.jpg | VA 2-160-903 |
| 8625 | https://static.cargurus.com/images/forsale/2020/10/28/00/03/2021_subaru_outback-pic-7954219809985629367-1024x768.jpeg | 13693_st0640_046.jpg | VA 2-160-903 |
| 8626 | https://static.cargurus.com/images/forsale/2022/11/04/12/23/2020_bmw_z4-pic-4778375664319287198-1024x768.jpeg | 13692_cc0640_032_475.jpg | VA 2-161-443 |
| 8627 | https://static.cargurus.com/images/forsale/2020/12/03/22/30/2021_bmw_z4-pic-8456615056991543501-1024x768.jpeg | 13692_cc0640_032_C34.jpg | VA 2-161-443 |
| 8628 | https://static.cargurus.com/images/forsale/2022/04/13/18/44/2019_gmc_sierra_1500-pic-7451872863405278904-1024x768.jpeg | 13710_cc0640_032_GA0.jpg | VA 2-161-680 |
| 8629 | https://static.cargurus.com/images/forsale/2023/02/02/05/52/2019_gmc_sierra_1500-pic-1413334674570908732-1024x768.jpeg | 13710_cc0640_032_GAZ.jpg | VA 2-161-680 |
| 8630 | https://static.cargurus.com/images/forsale/2020/11/19/08/05/2020_jaguar_f-type-pic-5884998417328033186-1024x768.jpeg | 13712_cc0640_032_1DF.jpg | VA 2-161-681 |
| 8631 | https://static.cargurus.com/images/forsale/2020/10/02/06/11/2020_volkswagen_jetta_gli-pic-7642883028012802796-1024x768.jpeg | 13718_cc0640_032_J2J2.jpg | VA 2-161-860 |
| 8632 | https://static.cargurus.com/images/forsale/2024/11/08/23/34/2020_volkswagen_jetta_gli-pic-6311084192458275671-1024x768.jpeg | 13718_st0640_116.jpg | VA 2-161-860 |
| 8633 | https://static.cargurus.com/images/forsale/2020/10/02/06/11/2020_volkswagen_jetta_gli-pic-7642883028012802796-1024x768.jpeg | 14315_cc0640_032_J2J2.jpg | VA 2-161-860 |
| 8634 | https://static.cargurus.com/images/forsale/2022/03/06/18/39/2019_tesla_model_x-pic-5094108425406508672-1024x768.jpeg | 13720_cc0640_032_PBSB.jpg | VA 2-161-862 |
| 8635 | https://static.cargurus.com/images/forsale/2020/07/03/15/40/2020_kia_rio5-pic-4341865939654431049-1024x768.jpeg | 13699_cc0640_032_U4G.jpg | VA 2-161-901 |
| 8636 | https://static.cargurus.com/images/forsale/2021/03/01/21/42/pic-5168940617354381652-1024x768.jpeg | 13699_cc0640_032_UD.jpg | VA 2-161-901 |
| 8637 | https://static.cargurus.com/images/forsale/2019/10/03/19/13/2020_kia_rio-pic-4677023473134959681-1024x768.jpeg | 13699_sp0640_031.jpg | VA 2-161-901 |
| 8638 | https://static.cargurus.com/images/forsale/2021/08/29/00/50/2021_kia_rio5-pic-7434464987460765843-1024x768.jpeg | 13699_sp0640_032.jpg | VA 2-161-901 |
| 8639 | https://static.cargurus.com/images/forsale/2021/08/09/19/01/2021_porsche_macan-pic-3512151031988119965-1024x768.jpeg | 13684_cc0640_032_0Q.jpg | VA 2-162-010 |
| 8640 | https://static.cargurus.com/images/forsale/2023/01/04/22/50/2019_porsche_macan-pic-421344033617472676-1024x768.jpeg | 13684_cc0640_032_2H.jpg | VA 2-162-010 |
| 8641 | https://static.cargurus.com/images/forsale/2021/08/09/19/01/2021_porsche_macan-pic-3512151031988119965-1024x768.jpeg | 13684_cc0640_032_2Y.jpg | VA 2-162-010 |
| 8642 | https://static.cargurus.com/images/forsale/2022/12/30/23/15/2020_porsche_macan-pic-346740795241475474-1024x768.jpeg | 13684_cc0640_032_N5.jpg | VA 2-162-010 |
| 8643 | https://static.cargurus.com/images/forsale/2022/05/23/18/28/2019_porsche_macan-pic-6705574459703456999-1024x768.jpeg | 13684_st0640_089.jpg | VA 2-162-010 |
| 8644 | https://static.cargurus.com/images/forsale/2022/10/02/00/55/2019_ford_f-350_super_duty-pic-3966975323038280250-1024x768.jpeg | 13686_cc0640_032_Z1.jpg | VA 2-162-019 |
| 8645 | https://static.cargurus.com/images/forsale/2020/09/22/22/28/2020_ford_ranger-pic-5190959611669658031-1024x768.jpeg | 13719_cc0640_032_EA.jpg | VA 2-162-120 |
| 8646 | https://static.cargurus.com/images/forsale/2022/04/04/09/41/2020_ford_ranger-pic-3574539349635574585-1024x768.jpeg | 13719_cc0640_032_G1.jpg | VA 2-162-120 |
| 8647 | https://static.cargurus.com/images/forsale/2020/09/23/02/08/2020_ford_ranger-pic-3323147280492775016-1024x768.jpeg | 13719_cc0640_032_GU.jpg | VA 2-162-120 |
| 8648 | https://static.cargurus.com/images/forsale/2022/03/30/07/25/2020_ford_ranger-pic-1073171045332635314-1024x768.jpeg | 13719_cc0640_032_J7.jpg | VA 2-162-120 |
| 8649 | https://static.cargurus.com/images/forsale/2022/04/13/08/02/2020_ford_ranger-pic-8289046451923551526-1024x768.jpeg | 13719_cc0640_032_N6.jpg | VA 2-162-120 |
| 8650 | https://static.cargurus.com/images/forsale/2020/09/22/22/28/2020_ford_ranger-pic-1359325292340018019-1024x768.jpeg | 13719_cc0640_032_UG.jpg | VA 2-162-120 |
| 8651 | https://static.cargurus.com/images/forsale/2022/03/30/07/07/2020_ford_ranger-pic-8081456891900531461-1024x768.jpeg | 13719_cc0640_032_YZ.jpg | VA 2-162-120 |
| 8652 | https://static.cargurus.com/images/forsale/2020/09/22/22/28/2020_ford_ranger-pic-7554245106491175725-1024x768.jpeg | 13719_sp0640_032.jpg | VA 2-162-120 |
| 8653 | https://static.cargurus.com/images/forsale/2022/03/31/18/21/2020_ford_ranger-pic-6553439491281799788-1024x768.jpeg | 14230_cc0640_032_JS.jpg | VA 2-162-120 |
| 8654 | https://static.cargurus.com/images/forsale/2020/09/22/22/28/2020_ford_ranger-pic-5190959611669658031-1024x768.jpeg | 14230_cc0640_032_PQ.jpg | VA 2-162-120 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 8655 | https://static.cargurus.com/images/forsale/2022/03/01/19/38/2019_ford_transit_connect-pic-5602321670433376253-1024x768.jpeg | 13711_cc0640_032_FT.jpg | VA 2-162-122 |
| 8656 | https://static.cargurus.com/images/forsale/2022/12/01/17/34/2020_kia_sportage-pic-2780092312514157566-1024x768.jpeg | 13729_cc0640_032_SWP.jpg | VA 2-162-203 |
| 8657 | https://static.cargurus.com/images/forsale/2022/10/25/02/31/2019_dodge_journey-pic-3167503574746975693-1024x768.jpeg | 13687_cc0640_032_PBX.jpg | VA 2-162-363 |
| 8658 | https://static.cargurus.com/images/forsale/2020/09/23/00/44/2019_dodge_journey-pic-4783064964954907097-1024x768.jpeg | 13687_cc0640_032_PX8.jpg | VA 2-162-363 |
| 8659 | https://static.cargurus.com/images/forsale/2022/03/30/07/17/2020_ram_2500-pic-8925637697961879749-1024x768.jpeg | 13723_cc0640_032_P74.jpg | VA 2-162-718 |
| 8660 | https://static.cargurus.com/images/forsale/2020/09/14/04/42/2019_ram_2500-pic-2637999055561238163-1024x768.jpeg | 13723_cc0640_032_PGZ.jpg | VA 2-162-718 |
| 8661 | https://static.cargurus.com/images/forsale/2020/09/14/04/42/2019_ram_2500-pic-2637999055561238163-1024x768.jpeg | 13723_cc0640_032_PUW.jpg | VA 2-162-718 |
| 8662 | https://static.cargurus.com/images/forsale/2022/02/16/18/58/2019_ram_2500-pic-9031776847049891267-1024x768.jpeg | 13723_st0640_046.jpg | VA 2-162-718 |
| 8663 | https://static.cargurus.com/images/forsale/2022/02/10/05/21/2021_hyundai_palisade-pic-3356498208707169935-1024x768.jpeg | 13735_cc0640_001_P7V.jpg | VA 2-162-771 |
| 8664 | https://static.cargurus.com/images/forsale/2022/04/23/22/24/2020_hyundai_palisade-pic-1965397149857970405-1024x768.jpeg | 13735_cc0640_032_NKA.jpg | VA 2-162-771 |
| 8665 | https://static.cargurus.com/images/forsale/2020/06/19/19/41/2020_hyundai_palisade-pic-8338376127566921963-1024x768.jpeg | 13735_cc0640_032_P7V.jpg | VA 2-162-771 |
| 8666 | https://static.cargurus.com/images/forsale/2022/04/23/22/24/2020_hyundai_palisade-pic-1965397149857970405-1024x768.jpeg | 13735_cc0640_032_RB5.jpg | VA 2-162-771 |
| 8667 | https://static.cargurus.com/images/forsale/2022/04/30/11/29/2020_ram_3500-pic-3561913300676168426-1024x768.jpeg | 13724_cc0640_001_PW7.jpg | VA 2-162-772 |
| 8668 | https://static.cargurus.com/images/forsale/2020/11/04/01/43/2020_ram_2500-pic-1236538419138257232-1024x768.jpeg | 13724_sp0640_032.jpg | VA 2-162-772 |
| 8669 | https://static.cargurus.com/images/forsale/2023/04/30/18/23/2021_lexus_nx-pic-4631178543055086497-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 13730_cc0640_032_1J7.jpg | VA 2-162-778 |
| 8670 | https://static.cargurus.com/images/forsale/2020/07/09/02/18/2020_lexus_nx-pic-6015869563213211993-1024x768.jpeg | 13730_sp0640_032.jpg | VA 2-162-778 |
| 8671 | https://static.cargurus.com/images/forsale/2023/02/11/05/30/2021_kia_telluride-pic-6682601829257117795-1024x768.jpeg | 14474_cc0640_032_GWP.jpg | VA 2-162-784 |
| 8672 | https://static.cargurus.com/images/forsale/2023/05/19/06/09/2020_audi_r8-pic-4760989184382293460-1024x768.jpeg | 13737_cc0640_032_0E0E.jpg | VA 2-162-789 |
| 8673 | https://static.cargurus.com/images/forsale/2024/09/13/15/03/2020_toyota_prius_prime-pic-4113438668909125442-1024x768.jpeg | 13739_cc0640_001_4X1.jpg | VA 2-162-790 |
| 8674 | https://static.cargurus.com/images/forsale/2022/04/13/19/53/2022_toyota_prius_prime-pic-6113512397342317743-1024x768.jpeg | 13739_cc0640_032_070.jpg | VA 2-162-790 |
| 8675 | https://static.cargurus.com/images/forsale/2020/07/30/05/44/2020_toyota_prius_prime-pic-1205444536304598021-1024x768.jpeg | 13739_cc0640_032_1F7.jpg | VA 2-162-790 |
| 8676 | https://static.cargurus.com/images/forsale/2022/08/15/02/51/2022_toyota_prius_prime-pic-5393383588915222617-1024x768.jpeg | 13739_cc0640_032_791.jpg | VA 2-162-790 |
| 8677 | https://static.cargurus.com/images/forsale/2020/06/25/01/53/2020_toyota_prius_prime-pic-5232707633876949714-1024x768.jpeg | 13739_sp0640_032.jpg | VA 2-162-790 |
| 8678 | https://static.cargurus.com/images/forsale/2022/04/13/19/53/2022_toyota_prius_prime-pic-6113512397342317743-1024x768.jpeg | 15288_cc0640_032_089.jpg | VA 2-162-790 |
| 8679 | https://static.cargurus.com/images/forsale/2022/05/09/02/25/2022_hyundai_palisade-pic-8139222687228854368-296x222.jpeg | 13750_cc0640_001_NKA.jpg | VA 2-162-793 |
| 8680 | https://static.cargurus.com/images/forsale/2022/01/20/13/02/2020_hyundai_palisade-pic-7300387221169029968-1024x768.jpeg | 13750_cc0640_032_R2F.jpg | VA 2-162-793 |
| 8681 | https://static.cargurus.com/images/forsale/2020/12/13/15/06/2020_subaru_wrx-pic-4698310242542261032-1024x768.jpeg | 13694_sp0640_032.jpg | VA 2-162-794 |
| 8682 | https://static.cargurus.com/images/forsale/2023/01/01/17/04/2020_subaru_wrx-pic-7642372539602456393-1024x768.jpeg | 13694_st0640_089.jpg | VA 2-162-794 |
| 8683 | https://static.cargurus.com/images/forsale/2021/12/10/23/31/2021_subaru_wrx_sti-pic-8562852937115478119-1024x768.jpeg | 13697_cc0640_032_K3X.jpg | VA 2-162-795 |
| 8684 | https://static.cargurus.com/images/forsale/2021/10/20/06/50/2021_subaru_wrx_sti-pic-1313934525904190201-1024x768.jpeg | 13701_cc0640_001_G1U.jpg | VA 2-162-797 |
| 8685 | https://static.cargurus.com/images/forsale/2021/09/21/05/57/2019_audi_e-tron-pic-4364712388433247038-1024x768.jpeg | 13742_st0640_089.jpg | VA 2-162-799 |
| 8686 | https://static.cargurus.com/images/forsale/2020/08/20/04/05/2020_subaru_wrx_sti-pic-7352686266854635996-1024x768.jpeg | 13702_cc0640_032_G1U.jpg | VA 2-162-801 |
| 8687 | https://static.cargurus.com/images/forsale/2022/02/23/12/43/2020_jeep_gladiator-pic-3365278591133781183-1024x768.jpeg | 13731_cc0640_032_PUA.jpg | VA 2-162-802 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 8688 | https://static.cargurus.com/images/forsale/2021/08/30/00/30/2020_jeep_gladiator-pic-9026865483608405939-1024x768.jpeg | 13731_cc0640_032_PW7.jpg | VA 2-162-802 |
| 8689 | https://static.cargurus.com/images/forsale/2022/02/05/16/53/2020_jeep_gladiator-pic-7831428325543470992-1024x768.jpeg | 13731_cc0640_032_PX8.jpg | VA 2-162-802 |
| 8690 | https://static.cargurus.com/images/forsale/2022/02/23/12/43/2020_jeep_gladiator-pic-3365278591133781183-1024x768.jpeg | 13731_sp0640_032.jpg | VA 2-162-802 |
| 8691 | https://static.cargurus.com/images/forsale/2022/03/03/13/00/2020_jeep_gladiator-pic-6235892003901318585-1024x768.jpeg | 13731_st0640_046.jpg | VA 2-162-802 |
| 8692 | https://static.cargurus.com/images/forsale/2020/02/28/20/17/2020_ford_explorer-pic-7487237307996536618-1024x768.jpeg | 13747_cc0640_001_B6.jpg | VA 2-162-803 |
| 8693 | https://static.cargurus.com/images/forsale/2021/05/17/23/37/2020_ford_explorer-pic-3271386035404619212-1024x768.jpeg | 13747_cc0640_032_AZ.jpg | VA 2-162-803 |
| 8694 | https://static.cargurus.com/images/forsale/2020/09/22/22/28/2020_ford_explorer-pic-1831539832621818956-1024x768.jpeg | 13747_cc0640_032_B6.jpg | VA 2-162-803 |
| 8695 | https://static.cargurus.com/images/forsale/2020/09/23/02/08/2020_ford_explorer-pic-2409409027771655558-1024x768.jpeg | 13747_cc0640_032_BN.jpg | VA 2-162-803 |
| 8696 | https://static.cargurus.com/images/forsale/2022/07/23/08/45/2020_ford_explorer-pic-5768387092455087307-1024x768.jpeg | 13747_cc0640_032_D4.jpg | VA 2-162-803 |
| 8697 | https://static.cargurus.com/images/forsale/2020/09/22/22/28/2020_ford_explorer-pic-2050125055148664 83-296x222.jpeg | 13747_cc0640_032_FT.jpg | VA 2-162-803 |
| 8698 | https://static.cargurus.com/images/forsale/2020/09/22/22/28/2020_ford_explorer-pic-8002115795225854058-1024x768.jpeg | 13747_cc0640_032_J7.jpg | VA 2-162-803 |
| 8699 | https://static.cargurus.com/images/forsale/2020/09/22/22/28/2020_ford_explorer-pic-5763968774495112288-1024x768.jpeg | 13747_cc0640_032_JS.jpg | VA 2-162-803 |
| 8700 | https://static.cargurus.com/images/forsale/2021/05/17/23/37/2020_ford_explorer-pic-5197770254181815226-1024x768.jpeg | 13747_cc0640_032_UM.jpg | VA 2-162-803 |
| 8701 | https://static.cargurus.com/images/forsale/2021/01/23/08/28/2020_ford_explorer-pic-6289086957332536861-1024x768.jpeg | 13747_cc0640_032_YZ.jpg | VA 2-162-803 |
| 8702 | https://static.cargurus.com/images/forsale/2020/10/29/05/23/2020_ford_explorer-pic-2681752266630625307-1024x768.jpeg | 13747_st0640_046.jpg | VA 2-162-803 |
| 8703 | https://static.cargurus.com/images/forsale/2022/12/31/16/59/2020_bmw_2_series-pic-6754792590839519527-1024x768.jpeg | 13786_sp0640_032.jpg | VA 2-163-918 |
| 8704 | https://static.cargurus.com/images/forsale/2023/01/07/18/18/2021_cadillac_xt6-pic-5894769644219687987-1024x768.jpeg | 13757_cc0640_032_G1W.jpg | VA 2-163-947 |
| 8705 | https://static.cargurus.com/images/forsale/2023/03/14/18/48/2020_cadillac_xt6-pic-8133630452047594202-1024x768.jpeg | 13757_cc0640_032_G9K.jpg | VA 2-163-947 |
| 8706 | https://static.cargurus.com/images/forsale/2022/03/30/07/25/2020_cadillac_xt6-pic-8991570340166562000-1024x768.jpeg | 13757_cc0640_032_GAN.jpg | VA 2-163-947 |
| 8707 | https://static.cargurus.com/images/forsale/2023/01/31/18/08/2020_cadillac_xt6-pic-6490834497748765179-1024x768.jpeg | 13757_cc0640_032_GB8.jpg | VA 2-163-947 |
| 8708 | https://static.cargurus.com/images/forsale/2023/02/22/10/59/2020_cadillac_xt6-pic-5105213021826708082-1024x768.jpeg | 13757_cc0640_032_GCI.jpg | VA 2-163-947 |
| 8709 | https://static.cargurus.com/images/forsale/2023/03/03/17/43/2020_cadillac_xt6-pic-6856337001992686820-1024x768.jpeg | 13757_cc0640_032_GJI.jpg | VA 2-163-947 |
| 8710 | https://static.cargurus.com/images/forsale/2023/06/03/18/11/2020_cadillac_xt6-pic-2148201289509956189-1024x768.jpeg | 13757_cc0640_032_GS6.jpg | VA 2-163-947 |
| 8711 | https://static.cargurus.com/images/forsale/2022/02/26/06/48/2020_cadillac_xt6-pic-8789086365363217217-1024x768.jpeg | 13757_st0640_037.jpg | VA 2-163-947 |
| 8712 | https://static.cargurus.com/images/forsale/2023/01/10/20/09/2021_cadillac_xt6-pic-4177678813928298639-1024x768.jpeg | 14715_cc0640_032_GED.jpg | VA 2-163-947 |
| 8713 | https://static.cargurus.com/images/forsale/2023/02/03/02/01/2020_chevrolet_traverse-pic-5679870991682434422-1024x768.jpeg | 13755_cc0640_032_G9K.jpg | VA 2-163-957 |
| 8714 | https://static.cargurus.com/images/forsale/2022/12/30/08/51/2020_chevrolet_traverse-pic-5778402666480957447-1024x768.jpeg | 13755_cc0640_032_GAZ.jpg | VA 2-163-957 |
| 8715 | https://static.cargurus.com/images/forsale/2022/02/21/21/31/2020_chevrolet_traverse-pic-7681519896010253124-1024x768.jpeg | 13755_st0640_046.jpg | VA 2-163-957 |
| 8716 | https://static.cargurus.com/images/forsale/2020/08/16/22/11/2021_volvo_xc40-pic-2495492774401584100-1024x768.jpeg | 13753_cc0640_032_717.jpg | VA 2-163-963 |
| 8717 | https://static.cargurus.com/images/forsale/2023/01/21/16/06/2020_bmw_x3_m-pic-7116155725689347519-1024x768.jpeg | 13751_cc0640_032_475.jpg | VA 2-163-973 |
| 8718 | https://static.cargurus.com/images/forsale/2022/10/09/19/54/2020_bmw_x3_m-pic-2115894303663422984-1024x768.jpeg | 13751_cc0640_032_C28.jpg | VA 2-163-973 |
| 8719 | https://static.cargurus.com/images/forsale/2021/04/01/00/30/2021_ford_explorer-pic-4635181783105695734-1024x768.jpeg | 13741_cc0640_032_AZ.jpg | VA 2-163-986 |
| 8720 | https://static.cargurus.com/images/forsale/2022/12/22/16/49/2022_ford_explorer-pic-6818255815752065 12-1024x768.jpeg | 13741_cc0640_032_B3.jpg | VA 2-163-986 |
| 8721 | https://static.cargurus.com/images/forsale/2020/09/22/22/28/2020_ford_explorer-pic-1902820170591697582-1024x768.jpeg | 13741_cc0640_032_B6.jpg | VA 2-163-986 |
| 8722 | https://static.cargurus.com/images/forsale/2022/01/13/04/04/2020_ford_explorer-pic-4437081739893060751-1024x768.jpeg | 13741_cc0640_032_BN.jpg | VA 2-163-986 |
| 8723 | https://static.cargurus.com/images/forsale/2020/09/22/22/28/2020_ford_explorer-pic-3605517532941518987-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 13741_cc0640_032_J7.jpg | VA 2-163-986 |
| 8724 | https://static.cargurus.com/images/forsale/2022/02/23/01/51/2020_ford_explorer-pic-7845796104690411098-1024x768.jpeg | 13741_cc0640_032_JS.jpg | VA 2-163-986 |

| Row | CarGurus Image URL | Evox Filename | Registration |
| --- | --- | --- | --- |
| 8725 | https://static.cargurus.com/images/forsale/2020/09/22/22/28/2020_ford_explorer-pic-3681241204434789675-1024x768.jpeg | 13741_cc0640_032_UM.jpg | VA 2-163-986 |
| 8726 | https://static.cargurus.com/images/forsale/2022/12/07/18/26/2020_ford_mustang-pic-3371655034363724521-1024x768.jpeg | 13748_cc0640_032_J7.jpg | VA 2-164-006 |
| 8727 | https://static.cargurus.com/images/forsale/2022/03/24/12/23/2020_ford_mustang-pic-2978022099024254511-1024x768.jpeg | 13748_cc0640_032_PQ.jpg | VA 2-164-006 |
| 8728 | https://static.cargurus.com/images/forsale/2021/12/25/02/20/2022_bmw_x7-pic-3490010812816003298-1024x768.jpeg | 13733_cc0640_001_475.jpg | VA 2-164-013 |
| 8729 | https://static.cargurus.com/images/forsale/2022/02/10/05/54/2019_bmw_x7-pic-6491720981683580905-1024x768.jpeg | 13733_cc0640_032_300.jpg | VA 2-164-013 |
| 8730 | https://static.cargurus.com/images/forsale/2022/11/17/07/22/2019_bmw_x7-pic-7674418300632995819-1024x768.jpeg | 13733_cc0640_032_416.jpg | VA 2-164-013 |
| 8731 | https://static.cargurus.com/images/forsale/2023/03/09/06/59/2020_bmw_x7-pic-8748329274403313889-1024x768.jpeg | 13733_cc0640_032_475.jpg | VA 2-164-013 |
| 8732 | https://static.cargurus.com/images/forsale/2022/04/06/12/56/2020_bmw_x7-pic-4576345731277838150-1024x768.jpeg | 13733_cc0640_032_A96.jpg | VA 2-164-013 |
| 8733 | https://static.cargurus.com/images/forsale/2022/03/22/06/48/2019_bmw_x7-pic-2561132941415650685-1024x768.jpeg | 13733_st0640_037.jpg | VA 2-164-013 |
| 8734 | https://static.cargurus.com/images/forsale/2020/09/23/13/38/2020_bmw_x7-pic-6859593614915539920-1024x768.jpeg | 13733_st0640_089.jpg | VA 2-164-013 |
| 8735 | https://static.cargurus.com/images/forsale/2021/05/18/20/08/2019_honda_passport-pic-3681851079475046255-1024x768.jpeg | 13793_cc0640_032_RE.jpg | VA 2-164-038 |
| 8736 | https://static.cargurus.com/images/forsale/2020/11/17/02/55/2019_honda_passport-pic-809340527217341692-1024x768.jpeg | 13793_cc0640_032_SI.jpg | VA 2-164-038 |
| 8737 | https://static.cargurus.com/images/forsale/2020/09/29/20/07/2019_honda_passport-pic-2605696629685427755-1024x768.jpeg | 13793_st0640_046.jpg | VA 2-164-038 |
| 8738 | https://static.cargurus.com/images/forsale/2021/01/22/15/20/2020_cadillac_xt6-pic-5430183733138100946-1024x768.jpeg | 13749_cc0640_032_G1W.jpg | VA 2-164-154 |
| 8739 | https://static.cargurus.com/images/forsale/2021/01/23/14/50/2020_cadillac_xt6-pic-1354531153343370326-1024x768.jpeg | 13749_cc0640_032_GB8.jpg | VA 2-164-154 |
| 8740 | https://static.cargurus.com/images/forsale/2022/03/22/00/22/2020_cadillac_xt6-pic-6296590035483228811-1024x768.jpeg | 13749_cc0640_032_GPJ.jpg | VA 2-164-154 |
| 8741 | https://static.cargurus.com/images/forsale/2021/01/22/15/20/2020_cadillac_xt6-pic-5430183733138100946-1024x768.jpeg | 13749_sp0640_032.jpg | VA 2-164-154 |
| 8742 | https://static.cargurus.com/images/forsale/2022/11/10/02/08/2020_cadillac_xt6-pic-2403222535287906161-1024x768.jpeg | 13749_st0640_037.jpg | VA 2-164-154 |
| 8743 | https://static.cargurus.com/images/forsale/2022/02/08/22/25/2019_chevrolet_blazer-pic-917992879626878911-1024x768.jpeg | 13738_st0640_037.jpg | VA 2-164-160 |
| 8744 | https://static.cargurus.com/images/forsale/2020/11/04/21/31/2019_mercedes-benz_a-class-pic-4902971899213913457-1024x768.jpeg | 13513_cc0640_032_144.jpg | VA 2-164-440 |
| 8745 | https://static.cargurus.com/images/forsale/2020/11/04/21/31/2019_mercedes-benz_a-class-pic-4902971899213913457-1024x768.jpeg | 13513_cc0640_032_149.jpg | VA 2-164-440 |
| 8746 | https://static.cargurus.com/images/forsale/2021/07/29/19/06/2021_mazda_mazda3-pic-5164272192697255775-1024x768.jpeg | 13519_cc0640_032_25D.jpg | VA 2-164-442 |
| 8747 | https://static.cargurus.com/images/forsale/2022/10/21/07/33/2020_mazda_mazda3-pic-6769542197639133773-1024x768.jpeg | 13519_cc0640_032_41W.jpg | VA 2-164-442 |
| 8748 | https://static.cargurus.com/images/forsale/2021/07/15/18/57/2021_mazda_mazda3-pic-3117487546192837502-1024x768.jpeg | 13519_cc0640_032_45P.jpg | VA 2-164-442 |
| 8749 | https://static.cargurus.com/images/forsale/2022/12/16/07/37/2020_mazda_mazda3-pic-6322785759225701356-1024x768.jpeg | 13519_sp0640_032.jpg | VA 2-164-442 |
| 8750 | https://static.cargurus.com/images/forsale/2022/03/27/18/12/2019_kia_niro_ev-pic-7553478971538879218-1024x768.jpeg | 13779_cc0640_032_B4U.jpg | VA 2-165-047 |
| 8751 | https://static.cargurus.com/images/forsale/2023/01/27/00/32/2019_kia_niro_ev-pic-7666442592251252365-1024x768.jpeg | 13779_sp0640_032.jpg | VA 2-165-047 |
| 8752 | https://static.cargurus.com/images/forsale/2021/07/01/09/43/2021_gmc_sierra_2500hd-pic-3057615425706183422-1024x768.jpeg | 13832_cc0640_032_GAZ.jpg | VA 2-165-335 |
| 8753 | https://static.cargurus.com/images/forsale/2024/04/24/11/03/2021_subaru_outback-pic-4153632544244594791-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 13744_cc0640_001_D4S.jpg | VA 2-165-339 |
| 8754 | https://static.cargurus.com/images/forsale/2022/08/27/09/24/2020_chevrolet_silverado_2500hd-pic-6580087724268789967-1024x768.jpeg | 13789_cc0640_032_GAZ.jpg | VA 2-165-341 |
| 8755 | https://static.cargurus.com/images/forsale/2022/08/31/19/58/2020_chevrolet_silverado_2500hd-pic-3952851002967198298-1024x768.jpeg | 13789_cc0640_032_GBA.jpg | VA 2-165-341 |
| 8756 | https://static.cargurus.com/images/forsale/2022/12/09/06/54/2020_chevrolet_silverado_2500hd-pic-4103731069716444348-1024x768.jpeg | 13789_cc0640_032_GJI.jpg | VA 2-165-341 |
| 8757 | https://static.cargurus.com/images/forsale/2023/03/11/18/28/2020_chevrolet_silverado_2500hd-pic-6112095915670175 2-1024x768.jpeg | 13789_cc0640_032_GNK.jpg | VA 2-165-341 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 8758 | https://static.cargurus.com/images/forsale/2020/12/18/15/09/2020_chevrolet_silverado_2500hd-pic-226349462757641040-1024x768.jpeg | 13789_sp0640_032.jpg | VA 2-165-341 |
| 8759 | https://static.cargurus.com/images/forsale/2023/03/11/17/47/2020_tesla_model_s-pic-1248154462809163430-1024x768.jpeg | 13794_cc0640_032_PPSW.jpg | VA 2-165-347 |
| 8760 | https://static.cargurus.com/images/forsale/2020/04/16/07/28/2020_audi_q3-pic-6504245544094775351-1024x768.jpeg | 13788_cc0640_001_Z7Z7.jpg | VA 2-165-348 |
| 8761 | https://static.cargurus.com/images/forsale/2022/02/02/01/31/2022_audi_q3-pic-611540436402420707-1024x768.jpeg | 13788_cc0640_032_0E0E.jpg | VA 2-165-348 |
| 8762 | https://static.cargurus.com/images/forsale/2022/02/02/01/31/2022_audi_q3-pic-4697169968132656314-1024x768.jpeg | 13788_cc0640_032_2Y2Y.jpg | VA 2-165-348 |
| 8763 | https://static.cargurus.com/images/forsale/2022/03/30/08/12/2022_audi_q3-pic-4276143367167953940-1024x768.jpeg | 13788_cc0640_032_B9B9.jpg | VA 2-165-348 |
| 8764 | https://static.cargurus.com/images/forsale/2022/03/30/19/57/2022_audi_q3-pic-8912608759521446434-1024x768.jpeg | 13788_cc0640_032_M9M9.jpg | VA 2-165-348 |
| 8765 | https://static.cargurus.com/images/forsale/2022/03/30/07/07/2022_audi_q3-pic-2732579295753587430-1024x768.jpeg | 13788_cc0640_032_N6N6.jpg | VA 2-165-348 |
| 8766 | https://static.cargurus.com/images/forsale/2022/03/30/08/12/2022_audi_q3-pic-6381142947903309553-1024x768.jpeg | 13788_cc0640_032_T9T9.jpg | VA 2-165-348 |
| 8767 | https://static.cargurus.com/images/forsale/2022/03/30/08/39/2022_audi_q3-pic-128703690628392866-1024x768.jpeg | 13788_cc0640_032_Y1Y1.jpg | VA 2-165-348 |
| 8768 | https://static.cargurus.com/images/forsale/2022/03/30/07/07/2022_audi_q3-pic-7053303753885867200-1024x768.jpeg | 13788_cc0640_032_Z7Z7.jpg | VA 2-165-348 |
| 8769 | https://static.cargurus.com/images/forsale/2020/10/21/10/27/2021_audi_q3-pic-1913062296352563170-1024x768.jpeg | 13788_st0640_089.jpg | VA 2-165-348 |
| 8770 | https://static.cargurus.com/images/forsale/2022/02/19/07/06/2021_audi_q3-pic-4405455547378888721-1024x768.jpeg | 13788_st0640_159.jpg | VA 2-165-348 |
| 8771 | https://static.cargurus.com/images/forsale/2023/03/01/02/34/2021_audi_q3-pic-1919982790945864820-1024x768.jpeg | 14620_cc0640_001_2Y2Y.jpg | VA 2-165-348 |
| 8772 | https://static.cargurus.com/images/forsale/2022/03/30/08/12/2022_audi_q3-pic-4276143367167953940-1024x768.jpeg | 15292_cc0640_032_2D2D.jpg | VA 2-165-348 |
| 8773 | https://static.cargurus.com/images/forsale/2024/11/15/07/55/2021_gmc_sierra_2500hd-pic-6890521801913749251-1024x768.jpeg | 13792_cc0640_001_GPA.jpg | VA 2-165-351 |
| 8774 | https://static.cargurus.com/images/forsale/2020/09/23/08/44/2020_gmc_sierra_2500hd-pic-3530637655066393398-1024x768.jpeg | 13792_cc0640_032_G1W.jpg | VA 2-165-351 |
| 8775 | https://static.cargurus.com/images/forsale/2022/12/16/23/27/2020_gmc_sierra_2500hd-pic-3649592911034388893-1024x768.jpeg | 13792_cc0640_032_GAN.jpg | VA 2-165-351 |
| 8776 | https://static.cargurus.com/images/forsale/2020/09/23/08/44/2020_gmc_sierra_2500hd-pic-3530637655066393398-1024x768.jpeg | 13792_cc0640_032_GAZ.jpg | VA 2-165-351 |
| 8777 | https://static.cargurus.com/images/forsale/2020/08/06/13/49/2020_gmc_sierra_3500hd-pic-8323402648539335758-1024x768.jpeg | 13792_cc0640_032_GB8.jpg | VA 2-165-351 |
| 8778 | https://static.cargurus.com/images/forsale/2020/10/03/04/39/2020_gmc_sierra_2500hd-pic-7484825693865219639-1024x768.jpeg | 13792_cc0640_032_GBA.jpg | VA 2-165-351 |
| 8779 | https://static.cargurus.com/images/forsale/2020/08/18/13/45/2020_gmc_sierra_2500hd-pic-909064052200587778-1024x768.jpeg | 13792_st0640_046.jpg | VA 2-165-351 |
| 8780 | https://static.cargurus.com/images/forsale/2022/01/12/06/52/2020_gmc_sierra_2500hd-pic-7793659745685507735-1024x768.jpeg | 13792_st0640_089.jpg | VA 2-165-351 |
| 8781 | https://static.cargurus.com/images/forsale/2022/03/11/12/49/2020_toyota_prius_prime-pic-2495936999952554506-1024x768.jpeg | 13785_cc0640_032_040.jpg | VA 2-167-890 |
| 8782 | https://static.cargurus.com/images/forsale/2020/11/15/21/54/2021_toyota_prius_prime-pic-947285917875974492-1024x768.jpeg | 13785_cc0640_032_070.jpg | VA 2-167-890 |
| 8783 | https://static.cargurus.com/images/forsale/2022/04/06/18/31/2022_toyota_prius_prime-pic-9074498508242714971-1024x768.jpeg | 13785_cc0640_032_1F7.jpg | VA 2-167-890 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 8784 | https://static.cargurus.com/images/forsale/2023/06/15/19/11/2021_toyota_prius_prime-pic-6240494274708199761-1024x768.jpeg | 13785_cc0640_032_1G3.jpg | VA 2-167-890 |
| 8785 | https://static.cargurus.com/images/forsale/2022/03/30/08/00/2022_toyota_prius_prime-pic-8179881871198010125-1024x768.jpeg | 13785_cc0640_032_218.jpg | VA 2-167-890 |
| 8786 | https://static.cargurus.com/images/forsale/2023/04/21/21/23/2022_toyota_prius_prime-pic-3176648596326488669-1024x768.jpeg | 13785_cc0640_032_3U5.jpg | VA 2-167-890 |
| 8787 | https://static.cargurus.com/images/forsale/2022/04/06/18/31/2022_toyota_prius_prime-pic-2011203714254273749-1024x768.jpeg | 13785_cc0640_032_791.jpg | VA 2-167-890 |
| 8788 | https://static.cargurus.com/images/forsale/2023/04/20/02/29/2022_toyota_prius_prime-pic-6510139798831573674-1024x768.jpeg | 15287_cc0640_032_089.jpg | VA 2-167-890 |
| 8789 | https://static.cargurus.com/images/forsale/2022/03/30/21/57/2021_ford_explorer-pic-3425501698788200199-1024x768.jpeg | 13830_cc0640_032_AZ.jpg | VA 2-168-742 |
| 8790 | https://static.cargurus.com/images/forsale/2022/04/03/18/16/2020_ford_explorer-pic-2219073103344218291-1024x768.jpeg | 13830_cc0640_032_UM.jpg | VA 2-168-742 |
| 8791 | https://static.cargurus.com/images/forsale/2020/10/17/03/14/2020_ford_explorer-pic-5764866559607580813-1024x768.jpeg | 13830_st0640_037.jpg | VA 2-168-742 |
| 8792 | https://static.cargurus.com/images/forsale/2022/11/12/17/28/2021_kia_forte-pic-8953310740679913369-1024x768.jpeg | 13863_cc0640_032_ABP.jpg | VA 2-168-750 |
| 8793 | https://static.cargurus.com/images/forsale/2020/05/15/18/29/2020_kia_forte-pic-8149260908821956084-1024x768.jpeg | 13863_cc0640_032_B2R.jpg | VA 2-168-750 |
| 8794 | https://static.cargurus.com/images/forsale/2022/04/20/18/45/2020_kia_forte-pic-5768996930060222190-1024x768.jpeg | 13863_cc0640_032_DRG.jpg | VA 2-168-750 |
| 8795 | https://static.cargurus.com/images/forsale/2022/12/10/02/27/2020_nissan_versa-pic-3229096999881030751-1024x768.jpeg | 13859_cc0640_032_K23.jpg | VA 2-168-751 |
| 8796 | https://static.cargurus.com/images/forsale/2022/03/27/16/30/2020_nissan_versa-pic-6381654560561181189-1024x768.jpeg | 13859_cc0640_032_KH3.jpg | VA 2-168-751 |
| 8797 | https://static.cargurus.com/images/forsale/2020/08/13/19/49/2020_nissan_versa-pic-1158989153934819724-1024x768.jpeg | 13859_st0640_046.jpg | VA 2-168-751 |
| 8798 | https://static.cargurus.com/images/forsale/2023/01/27/22/59/2020_chevrolet_suburban-pic-7190447896946875154-1024x768.jpeg | 13858_cc0640_032_GBA.jpg | VA 2-168-761 |
| 8799 | https://static.cargurus.com/images/forsale/2022/04/03/21/37/2020_cadillac_xt4-pic-7481420499597080703-1024x768.jpeg | 13856_cc0640_032_G1W.jpg | VA 2-168-784 |
| 8800 | https://static.cargurus.com/images/forsale/2020/06/19/12/43/2020_cadillac_xt4-pic-8459430965611268917-1024x768.jpeg | 13856_cc0640_032_GA0.jpg | VA 2-168-784 |
| 8801 | https://static.cargurus.com/images/forsale/2020/11/06/22/29/2020_cadillac_xt4-pic-1014218464609603553-1024x768.jpeg | 13856_cc0640_032_GAN.jpg | VA 2-168-784 |
| 8802 | https://static.cargurus.com/images/forsale/2023/01/05/06/48/2020_cadillac_xt4-pic-1676357392571667533-1024x768.jpeg | 13856_cc0640_032_GJI.jpg | VA 2-168-784 |
| 8803 | https://static.cargurus.com/images/forsale/2023/06/20/23/58/2020_cadillac_xt4-pic-5748066093347443690-1024x768.jpeg | 13856_cc0640_032_GLR.jpg | VA 2-168-784 |
| 8804 | https://static.cargurus.com/images/forsale/2020/10/11/00/24/2020_bmw_x4_m-pic-760454856493734624-1024x768.jpeg | 13831_cc0640_032_475.jpg | VA 2-168-798 |
| 8805 | https://static.cargurus.com/images/forsale/2022/07/13/19/45/2020_bmw_x4_m-pic-3966837155807237741-1024x768.jpeg | 13831_cc0640_032_A90.jpg | VA 2-168-798 |
| 8806 | https://static.cargurus.com/images/forsale/2020/10/11/00/24/2020_bmw_x4_m-pic-760454856493734624-1024x768.jpeg | 13831_sp0640_032.jpg | VA 2-168-798 |
| 8807 | https://static.cargurus.com/images/forsale/2023/06/24/07/42/2020_chevrolet_silverado_2500hd-pic-21079216882402489-1024x768.jpeg | 13857_cc0640_001_GAZ.jpg | VA 2-168-800 |
| 8808 | https://static.cargurus.com/images/forsale/2024/10/30/09/20/2020_chevrolet_silverado_2500hd-pic-4299045508501712627-1024x768.jpeg | 13857_sp0640_032.jpg | VA 2-168-800 |
| 8809 | https://static.cargurus.com/images/forsale/2020/05/21/06/59/2020_audi_q3-pic-1958463687350599676-1024x768.jpeg | 13829_cc0640_001_Z7Z7.jpg | VA 2-169-583 |
| 8810 | https://static.cargurus.com/images/forsale/2020/12/23/21/11/2020_audi_q3-pic-3550867869721769371-1024x768.jpeg | 13829_cc0640_032_M9M9.jpg | VA 2-169-583 |
| 8811 | https://static.cargurus.com/images/forsale/2022/12/14/17/08/2021_kia_telluride-pic-3511636698822759976-1024x768.jpeg | 13795_cc0640_032_EB.jpg | VA 2-169-584 |
| 8812 | https://static.cargurus.com/images/forsale/2023/05/19/08/04/2021_kia_telluride-pic-4790171371542029281-1024x768.jpeg | 13795_cc0640_032_ERG.jpg | VA 2-169-584 |
| 8813 | https://static.cargurus.com/images/forsale/2020/11/01/20/01/2021_kia_telluride-pic-2946695881188749014-1024x768.jpeg | 13795_cc0640_032_M2R.jpg | VA 2-169-584 |
| 8814 | https://static.cargurus.com/images/forsale/2021/01/26/08/37/2021_kia_telluride-pic-8750827750655417075-1024x768.jpeg | 13795_cc0640_032_SWP.jpg | VA 2-169-584 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 8815 | https://static.cargurus.com/images/forsale/2022/01/21/10/25/2021_ram_promaster_city-pic-472049920038695610-1024x768.jpeg | 13791_cc0640_032_PAF.jpg | VA 2-169-847 |
| 8816 | https://static.cargurus.com/images/forsale/2022/01/21/10/25/2021_ram_promaster_city-pic-472049920038695610-1024x768.jpeg | 13791_sp0640_032.jpg | VA 2-169-847 |
| 8817 | https://static.cargurus.com/images/forsale/2022/01/28/07/14/2022_subaru_legacy-pic-7892850919286051268-1024x768.jpeg | 13715_cc0640_032_G1U.jpg | VA 2-169-849 |
| 8818 | https://static.cargurus.com/images/forsale/2022/01/28/07/14/2022_subaru_legacy-pic-7892850919286051268-1024x768.jpeg | 13715_cc0640_032_K7U.jpg | VA 2-169-849 |
| 8819 | https://static.cargurus.com/images/forsale/2020/07/18/23/41/2020_subaru_legacy-pic-5464152105947120801-1024x768.jpeg | 13715_cc0640_032_SAL.jpg | VA 2-169-849 |
| 8820 | https://static.cargurus.com/images/forsale/2020/07/18/23/41/2020_subaru_legacy-pic-5464152105947120801-1024x768.jpeg | 13715_sp0640_032.jpg | VA 2-169-849 |
| 8821 | https://static.cargurus.com/images/forsale/2021/01/01/20/44/2020_subaru_wrx-pic-7107847153341705325-1024x768.jpeg | 13708_cc0640_032_G1U.jpg | VA 2-169-850 |
| 8822 | https://static.cargurus.com/images/forsale/2022/04/09/05/40/2022_subaru_impreza-pic-4720513154409198207-1024x768.jpeg | 13897_cc0640_032_K1X.jpg | VA 2-170-248 |
| 8823 | https://static.cargurus.com/images/forsale/2020/09/20/05/37/2020_subaru_impreza-pic-7030972554940829072-1024x768.jpeg | 13896_cc0640_032_K1X.jpg | VA 2-170-256 |
| 8824 | https://static.cargurus.com/images/forsale/2022/01/27/13/03/2020_subaru_impreza-pic-7945186590647279523-1024x768.jpeg | 13896_cc0640_032_P8Y.jpg | VA 2-170-256 |
| 8825 | https://static.cargurus.com/images/forsale/2021/01/12/22/15/2021_toyota_tundra-pic-211952832286266747-1024x768.jpeg | 13928_cc0640_032_040.jpg | VA 2-170-258 |
| 8826 | https://static.cargurus.com/images/forsale/2022/03/01/09/56/2021_toyota_tundra-pic-6358006799615884483-1024x768.jpeg | 13928_cc0640_032_1D6.jpg | VA 2-170-258 |
| 8827 | https://static.cargurus.com/images/forsale/2023/06/21/07/49/2020_toyota_tundra-pic-8216758869096154806-1024x768.jpeg | 13928_cc0640_032_1G3.jpg | VA 2-170-258 |
| 8828 | https://static.cargurus.com/images/forsale/2022/03/01/09/56/2021_toyota_tundra-pic-6358006799615884483-1024x768.jpeg | 13928_cc0640_032_1H5.jpg | VA 2-170-258 |
| 8829 | https://static.cargurus.com/images/forsale/2023/05/25/09/43/2020_toyota_tundra-pic-1569590732175259507-1024x768.jpeg | 13928_cc0640_032_218.jpg | VA 2-170-258 |
| 8830 | https://static.cargurus.com/images/forsale/2022/05/30/10/43/2020_toyota_tundra-pic-1433878306302702349-1024x768.jpeg | 13928_cc0640_032_4V6.jpg | VA 2-170-258 |
| 8831 | https://static.cargurus.com/images/forsale/2023/01/03/05/13/2020_bmw_5_series-pic-6339411530784215047-1024x768.jpeg | 13900_cc0640_032_300.jpg | VA 2-170-265 |
| 8832 | https://static.cargurus.com/images/forsale/2023/06/22/19/35/2020_bmw_5_series-pic-7217351874126183656-1024x768.jpeg | 13900_cc0640_032_416.jpg | VA 2-170-265 |
| 8833 | https://static.cargurus.com/images/forsale/2023/03/11/17/47/2020_bmw_5_series-pic-3442409594108462530-1024x768.jpeg | 13900_cc0640_032_C10.jpg | VA 2-170-265 |
| 8834 | https://static.cargurus.com/images/forsale/2022/10/26/06/07/2020_bmw_5_series-pic-7325030769021320633-1024x768.jpeg | 13900_cc0640_032_C2Y.jpg | VA 2-170-265 |
| 8835 | https://static.cargurus.com/images/forsale/2020/12/18/08/48/2021_bmw_x4-pic-1593231849577498173-1024x768.jpeg | 13895_cc0640_032_668.jpg | VA 2-170-266 |
| 8836 | https://static.cargurus.com/images/forsale/2023/02/25/08/12/2021_bmw_x4-pic-2207986991962243365-1024x768.jpeg | 13895_st0640_089.jpg | VA 2-170-266 |
| 8837 | https://static.cargurus.com/images/forsale/2020/08/21/08/35/2020_jaguar_xe-pic-5587188426665006435-1024x768.jpeg | 13892_cc0640_032_1AA.jpg | VA 2-170-267 |
| 8838 | https://static.cargurus.com/images/forsale/2020/07/03/16/41/2020_jaguar_xe-pic-4213209516556242047-1024x768.jpeg | 13892_cc0640_032_1AG.jpg | VA 2-170-267 |
| 8839 | https://static.cargurus.com/images/forsale/2020/08/20/12/16/2020_jaguar_xe-pic-5402437713194330476-1024x768.jpeg | 13892_cc0640_032_1DF.jpg | VA 2-170-267 |
| 8840 | https://static.cargurus.com/images/forsale/2020/02/12/06/57/2020_mercedes-benz_glc-class-pic-5316775390911339790-1024x768.jpeg | 13890_cc0640_001_149.jpg | VA 2-170-268 |
| 8841 | https://static.cargurus.com/images/forsale/2020/02/12/06/57/2020_mercedes-benz_glc-class-pic-199250276552548235-1024x768.jpeg | 13890_cc0640_001_831.jpg | VA 2-170-268 |
| 8842 | https://static.cargurus.com/images/forsale/2021/01/07/17/41/2020_mercedes-benz_glc-class-pic-3986234968790548249-1024x768.jpeg | 13890_cc0640_032_040.jpg | VA 2-170-268 |
| 8843 | https://static.cargurus.com/images/forsale/2021/07/27/01/43/2020_mercedes-benz_glc-class-pic-6239426919684116583-1024x768.jpeg | 13890_cc0640_032_992.jpg | VA 2-170-268 |
| 8844 | https://static.cargurus.com/images/forsale/2021/02/26/22/39/2021_mercedes-benz_g-class-pic-5163152931718137471-1024x768.jpeg | 13888_st0640_089.jpg | VA 2-170-274 |
| 8845 | https://static.cargurus.com/images/forsale/2023/04/09/06/36/2020_gmc_terrain-pic-1219194404028670093-1024x768.jpeg | 13864_cc0640_032_G1W.jpg | VA 2-170-284 |
| 8846 | https://static.cargurus.com/images/forsale/2022/05/07/12/34/2020_gmc_terrain-pic-8909305419607155929-1024x768.jpeg | 13864_cc0640_032_GAZ.jpg | VA 2-170-284 |
| 8847 | https://static.cargurus.com/images/forsale/2022/07/13/14/36/2020_gmc_terrain-pic-3056718698483164459-1024x768.jpeg | 13864_cc0640_032_GB8.jpg | VA 2-170-284 |
| 8848 | https://static.cargurus.com/images/forsale/2023/01/11/18/24/2020_gmc_terrain-pic-4781351438121463851-1024x768.jpeg | 13864_cc0640_032_GPJ.jpg | VA 2-170-284 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 8849 | https://static.cargurus.com/images/forsale/2020/06/26/18/56/2020_volvo_v60-pic-6117250921111621704-1024x768.jpeg | 13835_cc0640_032_707.jpg | VA 2-170-285 |
| 8850 | https://static.cargurus.com/images/forsale/2020/11/21/06/54/2021_volvo_v60-pic-6906372484001724014-1024x768.jpeg | 13835_cc0640_032_717.jpg | VA 2-170-285 |
| 8851 | https://static.cargurus.com/images/forsale/2020/06/26/18/56/2020_volvo_v60-pic-6117250921111621704-1024x768.jpeg | 13835_sp0640_032.jpg | VA 2-170-285 |
| 8852 | https://static.cargurus.com/images/forsale/2019/11/02/06/46/2020_volvo_v60-pic-8098576547925540416-1024x768.jpeg | 13835_st0640_089.jpg | VA 2-170-285 |
| 8853 | https://static.cargurus.com/images/forsale/2021/11/04/12/37/2020_hyundai_santa_fe-pic-4269600451211489142-1024x768.jpeg | 13855_cc0640_032_S2C.jpg | VA 2-170-297 |
| 8854 | https://static.cargurus.com/images/forsale/2023/02/21/22/27/2020_hyundai_santa_fe-pic-2721964953904332352-1024x768.jpeg | 13855_st0640_037.jpg | VA 2-170-297 |
| 8855 | https://static.cargurus.com/images/forsale/2020/04/01/11/34/2020_buick_enclave-pic-2223434781424094393-1024x768.jpeg | 13954_cc0640_001_GAN.jpg | VA 2-172-044 |
| 8856 | https://static.cargurus.com/images/forsale/2020/04/01/11/34/2020_buick_enclave-pic-1967124750966532121-1024x768.jpeg | 13954_cc0640_001_GAZ.jpg | VA 2-172-044 |
| 8857 | https://static.cargurus.com/images/forsale/2023/03/04/16/54/2020_buick_enclave-pic-8441184718367147934-1024x768.jpeg | 13954_cc0640_032_G1W.jpg | VA 2-172-044 |
| 8858 | https://static.cargurus.com/images/forsale/2020/11/19/16/17/2020_buick_enclave-pic-7319559278552094552-1024x768.jpeg | 13954_cc0640_032_G9K.jpg | VA 2-172-044 |
| 8859 | https://static.cargurus.com/images/forsale/2021/01/27/21/30/2020_buick_enclave-pic-4607170866436097865-1024x768.jpeg | 13954_cc0640_032_GAN.jpg | VA 2-172-044 |
| 8860 | https://static.cargurus.com/images/forsale/2020/08/25/07/51/2020_buick_enclave-pic-5987740167242438387-1024x768.jpeg | 13954_st0640_046.jpg | VA 2-172-044 |
| 8861 | https://static.cargurus.com/images/forsale/2021/01/02/03/10/2021_buick_enclave-pic-852701407175813740-1024x768.jpeg | 13954_st0640_089.jpg | VA 2-172-044 |
| 8862 | https://static.cargurus.com/images/forsale/2020/10/28/22/10/2020_ford_fusion_hybrid-pic-1621303345517036836-1024x768.jpeg | 13937_cc0640_032_UM.jpg | VA 2-172-046 |
| 8863 | https://static.cargurus.com/images/forsale/2020/09/28/15/11/2021_toyota_supra-pic-380182764644587804-1024x768.jpeg | 13939_cc0640_032_D01.jpg | VA 2-172-048 |
| 8864 | https://static.cargurus.com/images/forsale/2020/11/06/06/55/2021_toyota_supra-pic-8866144248302453752-1024x768.jpeg | 13939_cc0640_032_D06.jpg | VA 2-172-048 |
| 8865 | https://static.cargurus.com/images/forsale/2020/09/22/22/28/2021_toyota_supra-pic-3748482783260283339-1024x768.jpeg | 13939_sp0640_032.jpg | VA 2-172-048 |
| 8866 | https://static.cargurus.com/images/forsale/2020/05/20/12/48/2020_honda_civic_hatchback-pic-2556847906088146618-1024x768.jpeg | 13956_cc0640_032_BK.jpg | VA 2-172-049 |
| 8867 | https://static.cargurus.com/images/forsale/2022/04/06/16/59/2021_honda_civic_hatchback-pic-464165780423830907-1024x768.jpeg | 13956_cc0640_032_WX.jpg | VA 2-172-049 |
| 8868 | https://static.cargurus.com/images/forsale/2021/01/07/07/45/2020_lincoln_aviator-pic-2978136725474498083-1024x768.jpeg | 13946_cc0640_032_AR.jpg | VA 2-172-052 |
| 8869 | https://static.cargurus.com/images/forsale/2022/02/05/16/05/2020_lincoln_aviator-pic-5757536510902974076-1024x768.jpeg | 13946_cc0640_032_AZ.jpg | VA 2-172-052 |
| 8870 | https://static.cargurus.com/images/forsale/2021/01/07/07/45/2020_lincoln_aviator-pic-2978136725474498083-1024x768.jpeg | 13946_cc0640_032_FT.jpg | VA 2-172-052 |
| 8871 | https://static.cargurus.com/images/forsale/2022/02/15/12/43/2020_lincoln_aviator-pic-7968439793815848255-1024x768.jpeg | 13946_cc0640_032_J7.jpg | VA 2-172-052 |
| 8872 | https://static.cargurus.com/images/forsale/2023/06/27/06/07/2020_lincoln_aviator-pic-4242370768067708815-1024x768.jpeg | 13946_cc0640_032_JS.jpg | VA 2-172-052 |
| 8873 | https://static.cargurus.com/images/forsale/2022/02/05/16/05/2020_lincoln_aviator-pic-5757536510902974076-1024x768.jpeg | 13946_sp0640_032.jpg | VA 2-172-052 |
| 8874 | https://static.cargurus.com/images/forsale/2020/08/06/01/46/2020_audi_r8-pic-2264014825049329026-1024x768.jpeg | 13935_st0640_046.jpg | VA 2-172-054 |
| 8875 | https://static.cargurus.com/images/forsale/2023/01/15/07/52/2020_cadillac_xt5-pic-5238052348023957981-1024x768.jpeg | 13933_cc0640_032_G1W.jpg | VA 2-172-055 |
| 8876 | https://static.cargurus.com/images/forsale/2022/04/27/23/33/2021_cadillac_xt5-pic-9199677183458397473-1024x768.jpeg | 13933_cc0640_032_GAN.jpg | VA 2-172-055 |
| 8877 | https://static.cargurus.com/images/forsale/2023/01/27/09/46/2020_cadillac_xt5-pic-6622037705616001936-1024x768.jpeg | 13933_cc0640_032_GB8.jpg | VA 2-172-055 |
| 8878 | https://static.cargurus.com/images/forsale/2022/02/24/05/59/2021_cadillac_xt5-pic-3649638503243515753-1024x768.jpeg | 13933_cc0640_032_GCI.jpg | VA 2-172-055 |
| 8879 | https://static.cargurus.com/images/forsale/2023/02/22/20/05/2020_cadillac_xt5-pic-5129762851755891729-1024x768.jpeg | 13933_cc0640_032_GJI.jpg | VA 2-172-055 |
| 8880 | https://static.cargurus.com/images/forsale/2022/01/20/01/32/2022_cadillac_xt5-pic-7897233339114573537-1024x768.jpeg | 13933_sp0640_032.jpg | VA 2-172-055 |
| 8881 | https://static.cargurus.com/images/forsale/2020/06/23/12/42/2020_cadillac_xt5-pic-1488462011653248108-1024x768.jpeg | 13933_st0640_046.jpg | VA 2-172-055 |
| 8882 | https://static.cargurus.com/images/forsale/2020/06/23/06/10/2020_bmw_m5-pic-1601571783678567163-1024x768.jpeg | 13929_cc0640_032_300.jpg | VA 2-172-057 |
| 8883 | https://static.cargurus.com/images/forsale/2023/06/21/11/47/2020_bmw_m5-pic-4158864760806478825-1024x768.jpeg | 13929_cc0640_032_C28.jpg | VA 2-172-057 |
| 8884 | https://static.cargurus.com/images/forsale/2023/03/02/18/31/2020_bmw_m5-pic-7647564501903040976-1024x768.jpeg | 13929_cc0640_032_X17.jpg | VA 2-172-057 |
| 8885 | https://static.cargurus.com/images/forsale/2020/11/18/01/59/2021_honda_civic_type_r-pic-5474654016960910095-1024x768.jpeg | 13948_cc0640_032_GC.jpg | VA 2-172-059 |
| 8886 | https://static.cargurus.com/images/forsale/2022/04/06/23/01/2020_honda_civic_hatchback-pic-8947278375064773004-1024x768.jpeg | 13948_st0640_037.jpg | VA 2-172-059 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 8887 | https://static.cargurus.com/images/forsale/2020/11/18/01/59/2021_honda_civic_type_r-pic-5474654016960910095-1024x768.jpeg | 14716_cc0640_032_BI.jpg | VA 2-172-059 |
| 8888 | https://static.cargurus.com/images/forsale/2021/10/14/22/15/2020_mini_cooper-pic-6308999361393718326-1024x768.jpeg | 13942_st0640_037.jpg | VA 2-172-096 |
| 8889 | https://static.cargurus.com/images/forsale/2022/01/10/12/44/2020_subaru_impreza-pic-653891694331481371-1024x768.jpeg | 13904_cc0640_032_K1X.jpg | VA 2-172-152 |
| 8890 | https://static.cargurus.com/images/forsale/2022/04/03/06/52/2022_subaru_impreza-pic-6721756504888528938-1024x768.jpeg | 13904_sp0640_032.jpg | VA 2-172-152 |
| 8891 | https://static.cargurus.com/images/forsale/2023/03/01/04/59/2020_subaru_impreza-pic-2287139846900253297-1024x768.jpeg | 13904_st0640_089.jpg | VA 2-172-152 |
| 8892 | https://static.cargurus.com/images/forsale/2023/02/14/18/39/2020_nissan_rogue-pic-3419859663735995970-1024x768.jpeg | 13940_cc0640_032_DAL.jpg | VA 2-172-160 |
| 8893 | https://static.cargurus.com/images/forsale/2022/05/15/19/33/2020_nissan_rogue-pic-6958290084983755564-1024x768.jpeg | 13940_cc0640_032_G41.jpg | VA 2-172-160 |
| 8894 | https://static.cargurus.com/images/forsale/2023/01/24/19/00/2020_nissan_rogue-pic-4626691497892345763-1024x768.jpeg | 13940_cc0640_032_K23.jpg | VA 2-172-160 |
| 8895 | https://static.cargurus.com/images/forsale/2022/06/04/18/30/2020_nissan_rogue-pic-4221486459071440937-1024x768.jpeg | 13940_cc0640_032_KAD.jpg | VA 2-172-160 |
| 8896 | https://static.cargurus.com/images/forsale/2020/09/16/04/06/2020_subaru_impreza-pic-8592924311187852644-1024x768.jpeg | 13898_cc0640_032_G1U.jpg | VA 2-172-163 |
| 8897 | https://static.cargurus.com/images/forsale/2020/10/07/13/56/2021_subaru_impreza-pic-7516598464689620020-1024x768.jpeg | 13898_cc0640_032_K1X.jpg | VA 2-172-163 |
| 8898 | https://static.cargurus.com/images/forsale/2023/02/10/12/11/2020_ford_fusion_hybrid-pic-5218711830559561090-1024x768.jpeg | 13936_cc0640_032_JS.jpg | VA 2-172-173 |
| 8899 | https://static.cargurus.com/images/forsale/2020/07/04/17/42/2020_ford_fusion_energi-pic-8353774470385620658-1024x768.jpeg | 13936_cc0640_032_UM.jpg | VA 2-172-173 |
| 8900 | https://static.cargurus.com/images/forsale/2022/03/30/07/07/2020_jeep_grand_cherokee-pic-6556925020138652695-1024x768.jpeg | 13932_cc0640_032_PAU.jpg | VA 2-172-181 |
| 8901 | https://static.cargurus.com/images/forsale/2022/03/30/08/05/2020_jeep_grand_cherokee-pic-9051100273473286171-1024x768.jpeg | 13932_cc0640_032_PBF.jpg | VA 2-172-181 |
| 8902 | https://static.cargurus.com/images/forsale/2022/04/02/11/01/2020_jeep_grand_cherokee-pic-5784070004860671502-1024x768.jpeg | 13932_cc0640_032_PHR.jpg | VA 2-172-181 |
| 8903 | https://static.cargurus.com/images/forsale/2022/04/02/11/01/2020_jeep_grand_cherokee-pic-5784070004860671502-1024x768.jpeg | 13932_cc0640_032_PRV.jpg | VA 2-172-181 |
| 8904 | https://static.cargurus.com/images/forsale/2022/03/30/07/07/2020_jeep_grand_cherokee-pic-1083529149847942441-1024x768.jpeg | 13932_cc0640_032_PSC.jpg | VA 2-172-181 |
| 8905 | https://static.cargurus.com/images/forsale/2022/03/30/07/32/2020_jeep_grand_cherokee-pic-1061089795427802420-1024x768.jpeg | 13932_cc0640_032_PW7.jpg | VA 2-172-181 |
| 8906 | https://static.cargurus.com/images/forsale/2022/03/30/07/32/2020_jeep_grand_cherokee-pic-1282020726777848394-1024x768.jpeg | 13932_cc0640_032_PXJ.jpg | VA 2-172-181 |
| 8907 | https://static.cargurus.com/images/forsale/2020/09/22/22/28/2020_jeep_grand_cherokee-pic-6219756159069902416-1024x768.jpeg | 13932_sp0640_032.jpg | VA 2-172-181 |
| 8908 | https://static.cargurus.com/images/forsale/2022/12/14/23/16/2020_mini_cooper-pic-5378975740533330138-1024x768.jpeg | 13945_st0640_089.jpg | VA 2-172-272 |
| 8909 | https://static.cargurus.com/images/forsale/2022/03/16/08/26/2020_mini_cooper_clubman-pic-3660665929476601265-1024x768.jpeg | 13941_cc0640_032_850.jpg | VA 2-172-284 |
| 8910 | https://static.cargurus.com/images/forsale/2022/09/03/01/39/2020_mini_cooper_clubman-pic-226884184026037040-1024x768.jpeg | 13941_st0640_037.jpg | VA 2-172-284 |
| 8911 | https://static.cargurus.com/images/forsale/2023/06/29/18/19/2020_mitsubishi_outlander-pic-7275766059679329478-1024x768.jpeg | 13964_cc0640_032_U17.jpg | VA 2-172-287 |
| 8912 | https://static.cargurus.com/images/forsale/2022/12/15/14/28/2020_mitsubishi_outlander-pic-2868792240841573645-1024x768.jpeg | 13964_cc0640_032_U25.jpg | VA 2-172-287 |
| 8913 | https://static.cargurus.com/images/forsale/2022/12/01/18/12/2020_mini_cooper-pic-3902089602267103237-1024x768.jpeg | 13944_cc0640_032_C3B.jpg | VA 2-172-298 |
| 8914 | https://static.cargurus.com/images/forsale/2022/04/07/19/22/2022_subaru_impreza-pic-6932032677805685183-1024x768.jpeg | 13304_cc0640_032_G1U.jpg | VA 2-172-300 |
| 8915 | https://static.cargurus.com/images/forsale/2022/04/05/23/56/2022_subaru_impreza-pic-3222257086337553124-1024x768.jpeg | 13304_cc0640_032_K1X.jpg | VA 2-172-300 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 8916 | https://static.cargurus.com/images/forsale/2021/10/19/21/37/2021_toyota_tacoma-pic-3033344078515901997-1024x768.jpeg | 13958_cc0640_032_040.jpg | VA 2-172-302 |
| 8917 | https://static.cargurus.com/images/forsale/2023/05/10/18/29/2020_gmc_acadia-pic-3941464874507265095-1024x768.jpeg | 13930_cc0640_032_G9K.jpg | VA 2-172-375 |
| 8918 | https://static.cargurus.com/images/forsale/2022/04/26/07/02/2021_gmc_acadia-pic-6836735661908002743-1024x768.jpeg | 13930_cc0640_032_GAZ.jpg | VA 2-172-375 |
| 8919 | https://static.cargurus.com/images/forsale/2022/07/22/03/00/2020_gmc_acadia-pic-6503641449430122261-1024x768.jpeg | 13930_cc0640_032_GCI.jpg | VA 2-172-375 |
| 8920 | https://static.cargurus.com/images/forsale/2020/06/27/22/38/2020_gmc_acadia-pic-3007893715282409193-1024x768.jpeg | 13930_cc0640_032_GPJ.jpg | VA 2-172-375 |
| 8921 | https://static.cargurus.com/images/forsale/2020/05/26/20/32/2020_gmc_acadia-pic-1966293873638621344-1024x768.jpeg | 13930_sp0640_032.jpg | VA 2-172-375 |
| 8922 | https://static.cargurus.com/images/forsale/2020/12/05/08/03/2020_gmc_acadia-pic-3066491527079885370-1024x768.jpeg | 13930_st0640_046.jpg | VA 2-172-375 |
| 8923 | https://static.cargurus.com/images/forsale/2021/04/29/01/07/2021_gmc_acadia-pic-8835944964640749420-1024x768.jpeg | 13930_st0640_089.jpg | VA 2-172-375 |
| 8924 | https://static.cargurus.com/images/forsale/2020/10/11/04/44/2020_land_rover_range_rover_velar-pic-7111038208556119514-1024x768.jpeg | 13967_sp0640_032.jpg | VA 2-173-242 |
| 8925 | https://static.cargurus.com/images/forsale/2022/03/15/06/37/2019_lexus_rx_hybrid-pic-7796886264762227799-1024x768.jpeg | 13974_cc0640_032_223.jpg | VA 2-173-249 |
| 8926 | https://static.cargurus.com/images/forsale/2022/03/08/21/25/2022_lexus_rx-pic-3355310345486495328-1024x768.jpeg | 13974_cc0640_032_4X8.jpg | VA 2-173-249 |
| 8927 | https://static.cargurus.com/images/forsale/2020/09/23/00/44/2020_lexus_rx_hybrid-pic-8222641634477089245-1024x768.jpeg | 13974_sp0640_032.jpg | VA 2-173-249 |
| 8928 | https://static.cargurus.com/images/forsale/2020/09/22/22/28/2020_lexus_rx_hybrid-pic-8844248172728222631-1024x768.jpeg | 13974_st0640_089.jpg | VA 2-173-249 |
| 8929 | https://static.cargurus.com/images/forsale/2020/06/30/23/18/2021_mini_cooper-pic-2265505898138309202-1024x768.jpeg | 13961_cc0640_032_850.jpg | VA 2-173-255 |
| 8930 | https://static.cargurus.com/images/forsale/2022/11/08/23/13/2020_mini_cooper-pic-8053113973806278784-1024x768.jpeg | 13961_cc0640_032_C3B.jpg | VA 2-173-255 |
| 8931 | https://static.cargurus.com/images/forsale/2020/06/30/23/18/2021_mini_cooper-pic-2265505898138309202-1024x768.jpeg | 13961_sp0640_032.jpg | VA 2-173-255 |
| 8932 | https://static.cargurus.com/images/forsale/2020/10/23/10/07/2021_mini_cooper-pic-7399024837895581485-1024x768.jpeg | 13961_st0640_089.jpg | VA 2-173-255 |
| 8933 | https://static.cargurus.com/images/forsale/2020/09/27/04/38/2021_mini_cooper-pic-5086151873641891023-1024x768.jpeg | 14418_cc0640_032_851.jpg | VA 2-173-255 |
| 8934 | https://static.cargurus.com/images/forsale/2021/09/21/18/28/2020_toyota_prius-pic-3482010540789860032-1024x768.jpeg | 13959_st0640_046.jpg | VA 2-173-261 |
| 8935 | https://static.cargurus.com/images/forsale/2020/10/09/00/47/2021_toyota_prius-pic-3625356353505439685-1024x768.jpeg | 14541_cc0640_032_089.jpg | VA 2-173-261 |
| 8936 | https://static.cargurus.com/images/forsale/2020/12/03/02/52/2021_toyota_tacoma-pic-5649862370299373431-1024x768.jpeg | 13972_sp0640_032.jpg | VA 2-173-263 |
| 8937 | https://static.cargurus.com/images/forsale/2020/12/04/22/47/2021_toyota_tacoma-pic-2291382874978890160-1024x768.jpeg | 14643_cc0640_032_040.jpg | VA 2-173-263 |
| 8938 | https://static.cargurus.com/images/forsale/2020/11/13/17/53/2020_land_rover_discovery-pic-6535403484970124218-1024x768.jpeg | 13966_cc0640_032_1AA.jpg | VA 2-173-264 |
| 8939 | https://static.cargurus.com/images/forsale/2022/07/12/06/07/2020_toyota_tundra-pic-8263967708481281944-1024x768.jpeg | 13957_cc0640_032_040.jpg | VA 2-173-265 |
| 8940 | https://static.cargurus.com/images/forsale/2021/09/05/14/57/2021_toyota_tundra-pic-8972484717742594656-1024x768.jpeg | 13951_cc0640_032_040.jpg | VA 2-173-267 |
| 8941 | https://static.cargurus.com/images/forsale/2023/05/08/20/06/2021_toyota_tundra-pic-3537277255505840421-1024x768.jpeg | 13951_cc0640_032_1H5.jpg | VA 2-173-267 |
| 8942 | https://static.cargurus.com/images/forsale/2020/10/07/23/13/2021_toyota_tundra-pic-3035608483111354724-1024x768.jpeg | 13951_cc0640_032_218.jpg | VA 2-173-267 |
| 8943 | https://static.cargurus.com/images/forsale/2021/09/05/14/57/2021_toyota_tundra-pic-8972484717742594656-1024x768.jpeg | 13951_sp0640_032.jpg | VA 2-173-267 |
| 8944 | https://static.cargurus.com/images/forsale/2023/06/21/23/29/2021_toyota_tundra-pic-5515912793064043928-1024x768.jpeg | 14575_cc0640_032_1D6.jpg | VA 2-173-267 |
| 8945 | https://static.cargurus.com/images/forsale/2022/05/10/09/48/2021_toyota_tundra-pic-8570282701596196444-1024x768.jpeg | 14575_cc0640_032_1G3.jpg | VA 2-173-267 |
| 8946 | https://static.cargurus.com/images/forsale/2022/06/25/07/13/2021_toyota_tundra-pic-11176489454316941-1024x768.jpeg | 14575_cc0640_032_3R3.jpg | VA 2-173-267 |
| 8947 | https://static.cargurus.com/images/forsale/2023/04/06/21/35/2020_lincoln_mkz_hybrid-pic-4856459332859091830-1024x768.jpeg | 13947_cc0640_032_J7.jpg | VA 2-173-269 |
| 8948 | https://static.cargurus.com/images/forsale/2022/03/01/20/36/2020_lincoln_mkz_hybrid-pic-6044143426686546621-1024x768.jpeg | 13947_cc0640_032_L3.jpg | VA 2-173-269 |
| 8949 | https://static.cargurus.com/images/forsale/2020/05/16/06/46/2020_lincoln_mkz_hybrid-pic-6423126125732169127-1024x768.jpeg | 13947_cc0640_032_UG.jpg | VA 2-173-269 |
| 8950 | https://static.cargurus.com/images/forsale/2020/05/15/18/46/2020_lincoln_mkz_hybrid-pic-8900633516701064730-1024x768.jpeg | 13947_cc0640_032_UM.jpg | VA 2-173-269 |
| 8951 | https://static.cargurus.com/images/forsale/2022/03/01/20/36/2020_lincoln_mkz_hybrid-pic-6044143426686546621-1024x768.jpeg | 13947_sp0640_032.jpg | VA 2-173-269 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 8952 | https://static.cargurus.com/images/forsale/2020/08/06/05/44/2020_lincoln_mkz_hybrid-pic-5432774986015197115-1024x768.jpeg | 13947_st0640_046.jpg | VA 2-173-269 |
| 8953 | https://static.cargurus.com/images/forsale/2022/09/25/22/13/2020_lexus_rx-pic-782624598423571131-1024x768.jpeg | 13980_cc0640_032_085.jpg | VA 2-173-905 |
| 8954 | https://static.cargurus.com/images/forsale/2023/05/23/20/19/2021_lexus_rx-pic-9074319889839012072-296x222.jpeg | 13980_st0640_089.jpg | VA 2-173-905 |
| 8955 | https://static.cargurus.com/images/forsale/2021/01/07/02/06/2020_toyota_yaris-pic-4281781227167224327-1024x768.jpeg | 13979_cc0640_032_45P.jpg | VA 2-173-906 |
| 8956 | https://static.cargurus.com/images/forsale/2021/01/07/02/06/2020_toyota_yaris-pic-4281781227167224327-1024x768.jpeg | 13979_sp0640_032.jpg | VA 2-173-906 |
| 8957 | https://static.cargurus.com/images/forsale/2022/02/21/18/42/2020_toyota_yaris-pic-1876874339159227712-1024x768.jpeg | 13979_st0640_046.jpg | VA 2-173-906 |
| 8958 | https://static.cargurus.com/images/forsale/2023/06/20/09/52/2021_mercedes-benz_cla-class-pic-2746631523923944450-1024x768.jpeg | 13977_cc0640_032_144.jpg | VA 2-173-908 |
| 8959 | https://static.cargurus.com/images/forsale/2022/02/13/09/44/2020_chrysler_voyager-pic-7733630451500243617-1024x768.jpeg | 13975_cc0640_032_PRV.jpg | VA 2-173-910 |
| 8960 | https://static.cargurus.com/images/forsale/2022/02/13/09/44/2020_chrysler_voyager-pic-7733630451500243617-1024x768.jpeg | 13975_sp0640_032.jpg | VA 2-173-910 |
| 8961 | https://static.cargurus.com/images/forsale/2020/07/01/02/20/2020_chrysler_voyager-pic-7393687708307140423-1024x768.jpeg | 13975_st0640_037.jpg | VA 2-173-910 |
| 8962 | https://static.cargurus.com/images/forsale/2020/09/23/10/57/2021_toyota_prius-pic-8297581674945179977-1024x768.jpeg | 13973_cc0640_032_1F7.jpg | VA 2-173-911 |
| 8963 | https://static.cargurus.com/images/forsale/2020/09/23/10/57/2021_toyota_prius-pic-8297581674945179977-1024x768.jpeg | 13973_sp0640_032.jpg | VA 2-173-911 |
| 8964 | https://static.cargurus.com/images/forsale/2021/07/22/18/46/2022_bmw_8_series-pic-1846905525896224097-1024x768.jpeg | 13971_st0640_089.jpg | VA 2-173-913 |
| 8965 | https://static.cargurus.com/images/forsale/2022/11/26/06/39/2020_ford_escape-pic-1016384103098073328-1024x768.jpeg | 13978_cc0640_032_D9.jpg | VA 2-173-914 |
| 8966 | https://static.cargurus.com/images/forsale/2022/11/24/14/53/2020_ford_escape-pic-6102144227753040132-1024x768.jpeg | 13978_cc0640_032_E7.jpg | VA 2-173-914 |
| 8967 | https://static.cargurus.com/images/forsale/2023/03/25/21/32/2020_ford_escape-pic-8192496150407566839-1024x768.jpeg | 13978_cc0640_032_G6.jpg | VA 2-173-914 |
| 8968 | https://static.cargurus.com/images/forsale/2022/03/30/07/49/2020_ford_escape-pic-2413346757304957865-1024x768.jpeg | 13978_cc0640_032_UX.jpg | VA 2-173-914 |
| 8969 | https://static.cargurus.com/images/forsale/2022/03/30/07/49/2020_ford_escape-pic-427451235914803915-1024x768.jpeg | 13978_sp0640_032.jpg | VA 2-173-914 |
| 8970 | https://static.cargurus.com/images/forsale/2023/02/03/15/38/2020_ford_escape-pic-6191660276422861895-1024x768.jpeg | 13978_st0640_089.jpg | VA 2-173-914 |
| 8971 | https://static.cargurus.com/images/forsale/2024/09/19/13/52/2022_lexus_rx-pic-161771260670409663-1024x768.jpeg | 13965_cc0640_001_212.jpg | VA 2-173-915 |
| 8972 | https://static.cargurus.com/images/forsale/2023/02/03/02/47/2022_lexus_rx-pic-5665381476809159389-1024x768.jpeg | 13965_cc0640_001_223.jpg | VA 2-173-915 |
| 8973 | https://static.cargurus.com/images/forsale/2022/04/08/14/52/2022_lexus_rx-pic-1364262502486864029-1024x768.jpeg | 13965_cc0640_032_1H9.jpg | VA 2-173-915 |
| 8974 | https://static.cargurus.com/images/forsale/2022/04/08/14/52/2022_lexus_rx-pic-1364262502486864029-1024x768.jpeg | 13965_sp0640_032.jpg | VA 2-173-915 |
| 8975 | https://static.cargurus.com/images/forsale/2022/12/29/02/28/2021_lexus_rx-pic-9071051977162706478-1024x768.jpeg | 14632_cc0640_001_083.jpg | VA 2-173-915 |
| 8976 | https://static.cargurus.com/images/forsale/2022/11/29/05/53/2022_lexus_rx-pic-7194395237134545152-1024x768.jpeg | 15323_cc0640_001_085.jpg | VA 2-173-915 |
| 8977 | https://static.cargurus.com/images/forsale/2020/12/08/22/36/2020_gmc_acadia-pic-4135762105016747481-1024x768.jpeg | 13969_sp0640_032.jpg | VA 2-173-916 |
| 8978 | https://static.cargurus.com/images/forsale/2022/04/06/22/41/2020_gmc_acadia-pic-3275103825258115695-1024x768.jpeg | 13969_st0640_037.jpg | VA 2-173-916 |
| 8979 | https://static.cargurus.com/images/forsale/2020/12/08/22/36/2020_gmc_acadia-pic-4135762105016747481-1024x768.jpeg | 14613_cc0640_032_GS6.jpg | VA 2-173-916 |
| 8980 | https://static.cargurus.com/images/forsale/2020/09/11/05/52/2020_land_rover_discovery_sport-pic-7775264393482105605-1024x768.jpeg | 13988_cc0640_032_1AC.jpg | VA 2-176-228 |
| 8981 | https://static.cargurus.com/images/forsale/2020/09/11/05/52/2020_land_rover_discovery_sport-pic-7775264393482105605-1024x768.jpeg | 13988_sp0640_032.jpg | VA 2-176-228 |
| 8982 | https://static.cargurus.com/images/forsale/2022/03/22/20/57/2020_gmc_sierra_3500hd-pic-1254183559393685305-1024x768.jpeg | 13990_cc0640_032_G1W.jpg | VA 2-176-251 |
| 8983 | https://static.cargurus.com/images/forsale/2021/01/26/22/40/2020_gmc_sierra_3500hd-pic-6301716395833143296-1024x768.jpeg | 13990_cc0640_032_GAZ.jpg | VA 2-176-251 |
| 8984 | https://static.cargurus.com/images/forsale/2020/08/06/13/49/2020_gmc_sierra_3500hd-pic-8323402648539335758-1024x768.jpeg | 13990_cc0640_032_GBA.jpg | VA 2-176-251 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 8985 | https://static.cargurus.com/images/forsale/2023/03/14/10/14/2020_gmc_sierra_3500hd-pic-4201814967030677168-1024x768.jpeg | 13990_cc0640_032_GPJ.jpg | VA 2-176-251 |
| 8986 | https://static.cargurus.com/images/forsale/2022/03/22/20/57/2020_gmc_sierra_3500hd-pic-1254183559393685305-1024x768.jpeg | 13990_sp0640_032.jpg | VA 2-176-251 |
| 8987 | https://static.cargurus.com/images/forsale/2020/09/04/21/22/2020_gmc_sierra_3500hd-pic-8097449675473961703-1024x768.jpeg | 13990_st0640_046.jpg | VA 2-176-251 |
| 8988 | https://static.cargurus.com/images/forsale/2022/02/05/21/33/2020_mitsubishi_outlander-pic-9015447039255080827-1024x768.jpeg | 13984_cc0640_032_D14.jpg | VA 2-176-268 |
| 8989 | https://static.cargurus.com/images/forsale/2022/03/01/22/01/2020_mitsubishi_outlander-pic-6694877050989510057-1024x768.jpeg | 13984_cc0640_032_U17.jpg | VA 2-176-268 |
| 8990 | https://static.cargurus.com/images/forsale/2022/02/19/04/26/2020_mitsubishi_outlander-pic-4830824837165583700-1024x768.jpeg | 13984_cc0640_032_U25.jpg | VA 2-176-268 |
| 8991 | https://static.cargurus.com/images/forsale/2023/06/14/05/52/2020_mitsubishi_outlander-pic-6964148123290307346-1024x768.jpeg | 13984_cc0640_032_W13.jpg | VA 2-176-268 |
| 8992 | https://static.cargurus.com/images/forsale/2020/08/26/16/47/2020_mitsubishi_outlander-pic-6863132516039101752-1024x768.jpeg | 13984_sp0640_032.jpg | VA 2-176-268 |
| 8993 | https://static.cargurus.com/images/forsale/2023/01/31/23/28/2020_subaru_forester-pic-2867176269138879041-1024x768.jpeg | 13976_st0640_037.jpg | VA 2-176-683 |
| 8994 | https://static.cargurus.com/images/forsale/2022/04/04/21/38/2020_mitsubishi_outlander_sport-pic-2159362520951936948-1024x768.jpeg | 13983_cc0640_032_W13.jpg | VA 2-177-285 |
| 8995 | https://static.cargurus.com/images/forsale/2020/06/03/01/51/2020_honda_civic-pic-8116199284499056588-1024x768.jpeg | 13985_cc0640_032_BT.jpg | VA 2-177-287 |
| 8996 | https://static.cargurus.com/images/forsale/2020/06/03/01/51/2020_honda_civic-pic-8116199284499056588-1024x768.jpeg | 13985_sp0640_032.jpg | VA 2-177-287 |
| 8997 | https://static.cargurus.com/images/forsale/2023/05/12/18/36/2020_infiniti_qx50-pic-6399434756716032995-1024x768.jpeg | 13991_cc0640_032_KH3.jpg | VA 2-177-383 |
| 8998 | https://static.cargurus.com/images/forsale/2022/10/20/21/43/2020_ford_escape-pic-5230978322014149388-1024x768.jpeg | 14055_cc0640_032_AZ.jpg | VA 2-177-926 |
| 8999 | https://static.cargurus.com/images/forsale/2023/02/09/05/07/2020_ford_escape-pic-5534648051714488903-1024x768.jpeg | 14055_cc0640_032_G6.jpg | VA 2-177-926 |
| 9000 | https://static.cargurus.com/images/forsale/2022/05/15/19/01/2020_ford_escape-pic-1393601749553670922-1024x768.jpeg | 14055_cc0640_032_YZ.jpg | VA 2-177-926 |
| 9001 | https://static.cargurus.com/images/forsale/2020/09/22/22/28/2020_ford_escape-pic-4532653602637825363-1024x768.jpeg | 14055_sp0640_032.jpg | VA 2-177-926 |
| 9002 | https://static.cargurus.com/images/forsale/2021/01/15/17/46/2020_ford_escape-pic-2241993540110965597-1024x768.jpeg | 14055_st0640_046.jpg | VA 2-177-926 |
| 9003 | https://static.cargurus.com/images/forsale/2023/02/02/05/04/2021_porsche_911-pic-8834440171643473927-1024x768.jpeg | 14061_cc0640_032_A1.jpg | VA 2-178-032 |
| 9004 | https://static.cargurus.com/images/forsale/2020/11/03/15/14/2020_porsche_911-pic-1594748795644477673-1024x768.jpeg | 14061_cc0640_032_U2.jpg | VA 2-178-032 |
| 9005 | https://static.cargurus.com/images/forsale/2020/11/03/15/14/2020_porsche_911-pic-1594748795644477673-1024x768.jpeg | 14061_sp0640_032.jpg | VA 2-178-032 |
| 9006 | https://static.cargurus.com/images/forsale/2020/11/17/10/13/2021_bmw_x5-pic-3468519765475124896-1024x768.jpeg | 13999_cc0640_032_300.jpg | VA 2-178-055 |
| 9007 | https://static.cargurus.com/images/forsale/2022/03/31/06/10/2021_bmw_x5-pic-5623063983613817171-1024x768.jpeg | 13999_cc0640_032_475.jpg | VA 2-178-055 |
| 9008 | https://static.cargurus.com/images/forsale/2022/03/19/07/38/2021_bmw_x5-pic-7292276819459606180-1024x768.jpeg | 13999_cc0640_032_A96.jpg | VA 2-178-055 |
| 9009 | https://static.cargurus.com/images/forsale/2022/03/31/06/10/2021_bmw_x5-pic-5623063983613817171-1024x768.jpeg | 13999_sp0640_032.jpg | VA 2-178-055 |
| 9010 | https://static.cargurus.com/images/forsale/2022/12/28/22/45/2020_bmw_x5-pic-3625776102892394695-1024x768.jpeg | 13999_st0640_037.jpg | VA 2-178-055 |
| 9011 | https://static.cargurus.com/images/forsale/2023/01/26/00/57/2021_bmw_x5-pic-2932763646256332965-1024x768.jpeg | 14674_cc0640_032_300.jpg | VA 2-178-055 |
| 9012 | https://static.cargurus.com/images/forsale/2020/07/22/23/40/2020_mercedes-benz_gls-class-pic-7428595108486108664-1024x768.jpeg | 14057_sp0640_032.jpg | VA 2-178-058 |
| 9013 | https://static.cargurus.com/images/forsale/2022/03/10/20/29/2020_ford_mustang-pic-6322688272258753817-1024x768.jpeg | 13997_cc0640_032_YZ.jpg | VA 2-178-060 |
| 9014 | https://static.cargurus.com/images/forsale/2021/12/28/04/51/2020_ford_mustang-pic-7024928463844960090-1024x768.jpeg | 13997_st0640_089.jpg | VA 2-178-060 |
| 9015 | https://static.cargurus.com/images/forsale/2023/05/07/17/49/2020_bmw_z4-pic-3787901429734263476-1024x768.jpeg | 14075_cc0640_032_300.jpg | VA 2-178-817 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 9016 | https://static.cargurus.com/images/forsale/2020/05/15/18/42/2020_bmw_z4-pic-8528942123055630952-1024x768.jpeg | 14075_cc0640_032_475.jpg | VA 2-178-817 |
| 9017 | https://static.cargurus.com/images/forsale/2023/03/04/05/06/2020_bmw_z4-pic-3602154205159730907-1024x768.jpeg | 14075_cc0640_032_C1D.jpg | VA 2-178-817 |
| 9018 | https://static.cargurus.com/images/forsale/2022/04/04/22/14/2020_bmw_z4-pic-6910229250167839486-1024x768.jpeg | 14075_cc0640_032_C34.jpg | VA 2-178-817 |
| 9019 | https://static.cargurus.com/images/forsale/2022/04/04/22/14/2020_bmw_z4-pic-6910229250167839486-1024x768.jpeg | 14075_sp0640_032.jpg | VA 2-178-817 |
| 9020 | https://static.cargurus.com/images/forsale/2020/04/01/11/32/2020_buick_enclave-pic-2219318582165633042-1024x768.jpeg | 14072_cc0640_001_GAZ.jpg | VA 2-178-820 |
| 9021 | https://static.cargurus.com/images/forsale/2021/10/08/12/45/2020_buick_enclave-pic-4048692917537059912-1024x768.jpeg | 14072_cc0640_032_G1W.jpg | VA 2-178-820 |
| 9022 | https://static.cargurus.com/images/forsale/2023/02/01/17/08/2020_buick_enclave-pic-6741293613655568469-1024x768.jpeg | 14072_cc0640_032_GPA.jpg | VA 2-178-820 |
| 9023 | https://static.cargurus.com/images/forsale/2020/04/01/11/32/2020_buick_enclave-pic-2219318582165633042-1024x768.jpeg | 14072_sp0640_001.jpg | VA 2-178-820 |
| 9024 | https://static.cargurus.com/images/forsale/2022/12/07/19/30/2021_buick_enclave-pic-1525454416743581110-1024x768.jpeg | 14072_sp0640_032.jpg | VA 2-178-820 |
| 9025 | https://static.cargurus.com/images/forsale/2020/05/15/18/25/2020_toyota_rav4_hybrid-pic-5266467643933803431-1024x768.jpeg | 14077_cc0640_032_040.jpg | VA 2-178-822 |
| 9026 | https://static.cargurus.com/images/forsale/2020/10/03/22/14/2020_toyota_rav4_hybrid-pic-1502726494439174661-1024x768.jpeg | 14077_cc0640_032_1D6.jpg | VA 2-178-822 |
| 9027 | https://static.cargurus.com/images/forsale/2023/01/07/17/13/2020_toyota_rav4_hybrid-pic-1184823791877676124-1024x768.jpeg | 14077_cc0640_032_1G3.jpg | VA 2-178-822 |
| 9028 | https://static.cargurus.com/images/forsale/2020/09/26/10/20/2020_toyota_rav4_hybrid-pic-1095650792978783808-1024x768.jpeg | 14077_cc0640_032_218.jpg | VA 2-178-822 |
| 9029 | https://static.cargurus.com/images/forsale/2022/03/19/00/02/2022_toyota_rav4_hybrid-pic-2926471505721563411-1024x768.jpeg | 14077_sp0640_032.jpg | VA 2-178-822 |
| 9030 | https://static.cargurus.com/images/forsale/2020/05/21/22/51/2020_toyota_rav4_hybrid-pic-5259931748664506839-1024x768.jpeg | 14077_st0640_046.jpg | VA 2-178-822 |
| 9031 | https://static.cargurus.com/images/forsale/2020/09/23/03/52/2020_nissan_nv200-pic-9047829220103339138-1024x768.jpeg | 14080_sp0640_032.jpg | VA 2-178-824 |
| 9032 | https://static.cargurus.com/images/forsale/2022/04/03/21/15/2020_lexus_gx-pic-4225359953166738006-1024x768.jpeg | 14065_cc0640_032_077.jpg | VA 2-179-027 |
| 9033 | https://static.cargurus.com/images/forsale/2020/09/27/15/54/2020_lexus_gx-pic-5595056595754540852-1024x768.jpeg | 14065_sp0640_032.jpg | VA 2-179-027 |
| 9034 | https://static.cargurus.com/images/forsale/2020/04/30/23/04/2020_lexus_gx-pic-625740581126957635-1024x768.jpeg | 14065_st0640_037.jpg | VA 2-179-027 |
| 9035 | https://static.cargurus.com/images/forsale/2021/01/10/06/32/2020_lexus_gx-pic-5546581207441182032-1024x768.jpeg | 14631_cc0640_032_202.jpg | VA 2-179-027 |
| 9036 | https://static.cargurus.com/images/forsale/2020/12/31/06/56/2021_toyota_supra-pic-7791270813684682740-1024x768.jpeg | 14086_cc0640_032_D03.jpg | VA 2-179-029 |
| 9037 | https://static.cargurus.com/images/forsale/2021/09/27/01/50/2021_toyota_supra-pic-4387144482534133930-1024x768.jpeg | 14086_cc0640_032_D08.jpg | VA 2-179-029 |
| 9038 | https://static.cargurus.com/images/forsale/2023/06/21/04/58/2021_toyota_supra-pic-8853840960599851562-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 14086_sp0640_032.jpg | VA 2-179-029 |
| 9039 | https://static.cargurus.com/images/forsale/2020/10/07/21/17/2020_lincoln_corsair-pic-1352959364498999079-1024x768.jpeg | 13998_cc0640_032_UX.jpg | VA 2-179-032 |
| 9040 | https://static.cargurus.com/images/forsale/2020/10/07/21/17/2020_lincoln_corsair-pic-1352959364498999079-1024x768.jpeg | 13998_sp0640_032.jpg | VA 2-179-032 |
| 9041 | https://static.cargurus.com/images/forsale/2020/09/11/01/24/2020_toyota_sequoia-pic-4483112237471157821-1024x768.jpeg | 14070_st0640_046.jpg | VA 2-179-034 |
| 9042 | https://static.cargurus.com/images/forsale/2022/10/14/11/42/2020_bmw_x7-pic-7587745135772213662-1024x768.jpeg | 14074_cc0640_032_416.jpg | VA 2-179-044 |
| 9043 | https://static.cargurus.com/images/forsale/2020/10/21/10/32/2021_bmw_x7-pic-2251538112223867034-1024x768.jpeg | 14074_cc0640_032_A96.jpg | VA 2-179-044 |
| 9044 | https://static.cargurus.com/images/forsale/2023/01/25/07/45/2020_bmw_x7-pic-2015887807721293341-1024x768.jpeg | 14074_cc0640_032_X1B.jpg | VA 2-179-044 |
| 9045 | https://static.cargurus.com/images/forsale/2022/08/14/00/33/2021_bmw_x7-pic-1657592188961797764-1024x768.jpeg | 14074_sp0640_032.jpg | VA 2-179-044 |
| 9046 | https://static.cargurus.com/images/forsale/2023/06/03/02/20/2021_bmw_x7-pic-1910147284392419952-1024x768.jpeg | 14074_st0640_089.jpg | VA 2-179-044 |
| 9047 | https://static.cargurus.com/images/forsale/2023/04/18/06/11/2020_bmw_x7-pic-8807101386075987606-1024x768.jpeg | 14616_cc0640_032_300.jpg | VA 2-179-044 |
| 9048 | https://static.cargurus.com/images/forsale/2023/02/15/07/07/2021_bmw_x7-pic-3227513063563464830-1024x768.jpeg | 14616_cc0640_032_A96.jpg | VA 2-179-044 |
| 9049 | https://static.cargurus.com/images/forsale/2020/05/30/12/39/2020_ford_expedition-pic-1469311536619135822-1024x768.jpeg | 14084_sp0640_032.jpg | VA 2-179-119 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 9050 | https://static.cargurus.com/images/forsale/2020/09/05/13/59/2020_ford_expedition-pic-118851818042688278-1024x768.jpeg | 14084_st0640_046.jpg | VA 2-179-119 |
| 9051 | https://static.cargurus.com/images/forsale/2023/03/01/05/03/2020_kia_sorento-pic-8318833187125867617-1024x768.jpeg | 14073_sp0640_032.jpg | VA 2-179-121 |
| 9052 | https://static.cargurus.com/images/forsale/2020/08/25/04/45/2020_chrysler_voyager-pic-7540306056254935843-1024x768.jpeg | 14071_cc0640_032_PW7.jpg | VA 2-179-123 |
| 9053 | https://static.cargurus.com/images/forsale/2022/11/17/23/07/2020_bmw_5_series-pic-6206998221080953564-1024x768.jpeg | 14064_cc0640_032_C10.jpg | VA 2-179-128 |
| 9054 | https://static.cargurus.com/images/forsale/2021/04/13/14/14/2021_nissan_nv_passenger-pic-8060573392349214549-1024x768.jpeg | 14079_cc0640_032_KH3.jpg | VA 2-179-247 |
| 9055 | https://static.cargurus.com/images/forsale/2020/03/13/06/37/2020_mitsubishi_outlander_hybrid_plug-in_-pic-6314019275401843161-1024x768.jpeg | 14066_cc0640_001_W13.jpg | VA 2-179-253 |
| 9056 | https://static.cargurus.com/images/forsale/2020/09/27/15/54/2020_mitsubishi_outlander_hybrid_plug-in_-pic-3454582572453634844-1024x768.jpeg | 14066_cc0640_032_U17.jpg | VA 2-179-253 |
| 9057 | https://static.cargurus.com/images/forsale/2020/09/27/15/54/2020_mitsubishi_outlander_hybrid_plug-in_-pic-3454582572453634844-1024x768.jpeg | 14066_sp0640_032.jpg | VA 2-179-253 |
| 9058 | https://static.cargurus.com/images/forsale/2023/03/10/07/52/2020_kia_optima-pic-5074615246160130156-1024x768.jpeg | 14056_cc0640_032_M5U.jpg | VA 2-179-255 |
| 9059 | https://static.cargurus.com/images/forsale/2022/12/29/05/58/2021_mitsubishi_outlander_sport-pic-12115845778762516-1024x768.jpeg | 14067_cc0640_032_P62.jpg | VA 2-179-256 |
| 9060 | https://static.cargurus.com/images/forsale/2023/02/13/16/49/2020_mitsubishi_outlander_sport-pic-4153003510656388096-1024x768.jpeg | 14067_cc0640_032_U25.jpg | VA 2-179-256 |
| 9061 | https://static.cargurus.com/images/forsale/2023/06/16/07/50/2020_mitsubishi_outlander_sport-pic-8253183730699200916-1024x768.jpeg | 14067_cc0640_032_X42.jpg | VA 2-179-256 |
| 9062 | https://static.cargurus.com/images/forsale/2022/04/02/13/45/2020_mitsubishi_outlander_sport-pic-1512727288225122423-1024x768.jpeg | 14067_sp0640_032.jpg | VA 2-179-256 |
| 9063 | https://static.cargurus.com/images/forsale/2023/06/20/08/28/2021_mitsubishi_outlander_sport-pic-8660184763258895855-1024x768.jpeg | 14868_cc0640_032_U25.jpg | VA 2-179-256 |
| 9064 | https://static.cargurus.com/images/forsale/2022/09/30/10/02/2020_kia_sorento-pic-356656948022892434-1024x768.jpeg | 14068_cc0640_001_EB.jpg | VA 2-179-258 |
| 9065 | https://static.cargurus.com/images/forsale/2020/05/29/15/32/2020_kia_sorento-pic-8402817005494386706-1024x768.jpeg | 14068_cc0640_032_ERG.jpg | VA 2-179-258 |
| 9066 | https://static.cargurus.com/images/forsale/2023/02/12/04/57/2020_kia_sorento-pic-7775532166474429015-1024x768.jpeg | 14068_cc0640_032_M2R.jpg | VA 2-179-258 |
| 9067 | https://static.cargurus.com/images/forsale/2022/12/05/08/07/2020_kia_sorento-pic-2063242135031324121-1024x768.jpeg | 14068_cc0640_032_SWP.jpg | VA 2-179-258 |
| 9068 | https://static.cargurus.com/images/forsale/2022/12/03/19/26/2020_chrysler_pacifica-pic-5310886147517155403-1024x768.jpeg | 14058_sp0640_032.jpg | VA 2-180-047 |
| 9069 | https://static.cargurus.com/images/forsale/2022/02/25/13/09/2020_lincoln_mkz-pic-3388789685036426204-1024x768.jpeg | 14076_cc0640_032_UM.jpg | VA 2-182-843 |
| 9070 | https://static.cargurus.com/images/forsale/2022/04/05/13/07/2019_toyota_prius-pic-1783741378844425806-1024x768.jpeg | 13523_cc0640_032_070.jpg | VA 2-183-742 |
| 9071 | https://static.cargurus.com/images/forsale/2022/03/27/00/12/2019_toyota_prius-pic-8744396297298341269-1024x768.jpeg | 13523_cc0640_032_1F7.jpg | VA 2-183-742 |
| 9072 | https://static.cargurus.com/images/forsale/2022/02/22/12/37/2019_toyota_prius-pic-2881618341726775441-1024x768.jpeg | 13523_cc0640_032_3U5.jpg | VA 2-183-742 |
| 9073 | https://static.cargurus.com/images/forsale/2022/04/05/13/07/2019_toyota_prius-pic-1783741378844425806-1024x768.jpeg | 13523_sp0640_032.jpg | VA 2-183-742 |
| 9074 | https://static.cargurus.com/images/forsale/2020/11/26/01/34/2021_audi_s7-pic-9020765662837350649-1024x768.jpeg | 14243_cc0640_032_0E0E.jpg | VA 2-188-228 |
| 9075 | https://static.cargurus.com/images/forsale/2020/11/26/01/34/2021_audi_s7-pic-9020765662837350649-1024x768.jpeg | 14243_sp0640_032.jpg | VA 2-188-228 |
| 9076 | https://static.cargurus.com/images/forsale/2020/11/17/17/49/2021_audi_s7-pic-7955456055188681802-1024x768.jpeg | 14693_cc0640_032_T9T9.jpg | VA 2-188-228 |
| 9077 | https://static.cargurus.com/images/forsale/2022/03/05/06/06/2020_honda_cr-v-pic-7210136652856179974-1024x768.jpeg | 14219_st0640_037.jpg | VA 2-188-235 |
| 9078 | https://static.cargurus.com/images/forsale/2022/04/04/18/15/2020_ford_expedition-pic-5192422220569705528-1024x768.jpeg | 14217_cc0640_032_AZ.jpg | VA 2-188-304 |
| 9079 | https://static.cargurus.com/images/forsale/2023/02/11/20/14/2020_ford_expedition-pic-3513070968258994414-1024x768.jpeg | 14217_cc0640_032_JS.jpg | VA 2-188-304 |
| 9080 | https://static.cargurus.com/images/forsale/2022/02/10/20/17/2020_ford_expedition-pic-3181216059016080801-1024x768.jpeg | 14217_cc0640_032_UM.jpg | VA 2-188-304 |
| 9081 | https://static.cargurus.com/images/forsale/2020/11/06/17/51/2020_ford_expedition-pic-5987840603857886883-1024x768.jpeg | 14217_cc0640_032_YZ.jpg | VA 2-188-304 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 9082 | https://static.cargurus.com/images/forsale/2022/04/04/18/15/2020_ford_expedition-pic-5192422220569705 28-1024x768.jpeg | 14217_sp0640_032.jpg | VA 2-188-304 |
| 9083 | https://static.cargurus.com/images/forsale/2023/01/05/07/27/2020_bmw_x6-pic-6323306687709013555-1024x768.jpeg | 14201_cc0640_032_C27.jpg | VA 2-188-320 |
| 9084 | https://static.cargurus.com/images/forsale/2023/05/13/18/28/2020_bmw_x6-pic-7171850583323445856-1024x768.jpeg | 14201_sp0640_032.jpg | VA 2-188-320 |
| 9085 | https://static.cargurus.com/images/forsale/2022/03/27/17/09/2020_honda_cr-v-pic-3271011646078957536-1024x768.jpeg | 14212_cc0640_032_BK.jpg | VA 2-188-322 |
| 9086 | https://static.cargurus.com/images/forsale/2022/01/02/00/32/2020_honda_cr-v-pic-6063064644049605987-1024x768.jpeg | 14212_cc0640_032_SI.jpg | VA 2-188-322 |
| 9087 | https://static.cargurus.com/images/forsale/2021/01/10/19/41/2020_honda_cr-v-pic-2772379223220782581-1024x768.jpeg | 14212_cc0640_032_WY.jpg | VA 2-188-322 |
| 9088 | https://static.cargurus.com/images/forsale/2022/01/02/00/32/2020_honda_cr-v-pic-6063064644049605987-1024x768.jpeg | 14212_sp0640_032.jpg | VA 2-188-322 |
| 9089 | https://static.cargurus.com/images/forsale/2022/10/31/23/25/2020_honda_cr-v-pic-9111772444549616968-1024x768.jpeg | 14212_st0640_037.jpg | VA 2-188-322 |
| 9090 | https://static.cargurus.com/images/forsale/2021/01/10/19/41/2020_honda_cr-v-pic-5079365017584120305-1024x768.jpeg | 14212_st0640_046.jpg | VA 2-188-322 |
| 9091 | https://static.cargurus.com/images/forsale/2021/10/21/00/42/2020_audi_q5-pic-6063532242983945642-1024x768.jpeg | 14210_cc0640_032_L5L5.jpg | VA 2-188-324 |
| 9092 | https://static.cargurus.com/images/forsale/2021/01/28/17/58/2020_audi_q5-pic-3539745928834074794-1024x768.jpeg | 14210_cc0640_032_T9T9.jpg | VA 2-188-324 |
| 9093 | https://static.cargurus.com/images/forsale/2020/11/12/16/18/2021_mazda_cx-9-pic-4512814048376017694-1024x768.jpeg | 14206_cc0640_032_45P.jpg | VA 2-188-334 |
| 9094 | https://static.cargurus.com/images/forsale/2020/11/12/16/18/2021_mazda_cx-9-pic-4512814048376017694-1024x768.jpeg | 14206_sp0640_032.jpg | VA 2-188-334 |
| 9095 | https://static.cargurus.com/images/forsale/2023/03/17/02/49/2020_ford_escape_hybrid-pic-6720069221767777520-1024x768.jpeg | 14204_cc0640_032_AZ.jpg | VA 2-188-337 |
| 9096 | https://static.cargurus.com/images/forsale/2022/03/29/08/13/2020_ford_escape_hybrid-pic-1497078818411279382-1024x768.jpeg | 14204_cc0640_032_G6.jpg | VA 2-188-337 |
| 9097 | https://static.cargurus.com/images/forsale/2022/03/29/08/13/2020_ford_escape_hybrid-pic-1497078818411279382-1024x768.jpeg | 14204_sp0640_032.jpg | VA 2-188-337 |
| 9098 | https://static.cargurus.com/images/forsale/2020/09/12/10/52/2020_audi_a3-pic-8408069324900780496-1024x768.jpeg | 14203_cc0640_032_2Y2Y.jpg | VA 2-188-338 |
| 9099 | https://static.cargurus.com/images/forsale/2020/09/12/10/52/2020_audi_a3-pic-8408069324900780496-1024x768.jpeg | 14203_sp0640_032.jpg | VA 2-188-338 |
| 9100 | https://static.cargurus.com/images/forsale/2023/02/26/07/53/2020_hyundai_kona_electric-pic-6561759727133695252-1024x768.jpeg | 14180_cc0640_032_P6W.jpg | VA 2-188-340 |
| 9101 | https://static.cargurus.com/images/forsale/2020/10/15/20/59/2020_hyundai_kona_electric-pic-5337441321304144778-1024x768.jpeg | 14180_sp0640_032.jpg | VA 2-188-340 |
| 9102 | https://static.cargurus.com/images/forsale/2023/06/09/07/38/2021_bmw_x1-pic-4339712477779436363-1024x768.jpeg | 14173_cc0640_032_300.jpg | VA 2-188-341 |
| 9103 | https://static.cargurus.com/images/forsale/2022/09/21/01/50/2021_bmw_x1-pic-3283852092311972594-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 14173_cc0640_032_475.jpg | VA 2-188-341 |
| 9104 | https://static.cargurus.com/images/forsale/2020/05/15/18/42/2020_bmw_x1-pic-4671869718838376 77-1024x768.jpeg | 14173_cc0640_032_B39.jpg | VA 2-188-341 |
| 9105 | https://static.cargurus.com/images/forsale/2022/06/06/20/50/2020_bmw_x1-pic-8685367780398151401-1024x768.jpeg | 14173_cc0640_032_C10.jpg | VA 2-188-341 |
| 9106 | https://static.cargurus.com/images/forsale/2023/03/07/18/37/2020_bmw_x1-pic-3488987702386539202-1024x768.jpeg | 14173_cc0640_032_C2S.jpg | VA 2-188-341 |
| 9107 | https://static.cargurus.com/images/forsale/2023/03/02/06/15/2020_bmw_x1-pic-1739374362758144536-1024x768.jpeg | 14173_cc0640_032_C3N.jpg | VA 2-188-341 |
| 9108 | https://static.cargurus.com/images/forsale/2022/02/02/01/01/2021_bmw_x1-pic-1129233744060693643-1024x768.jpeg | 14173_sp0640_032.jpg | VA 2-188-341 |
| 9109 | https://static.cargurus.com/images/forsale/2022/04/15/08/52/2020_bmw_x1-pic-5516900513421394369-1024x768.jpeg | 14612_cc0640_032_300.jpg | VA 2-188-341 |
| 9110 | https://static.cargurus.com/images/forsale/2022/09/21/01/50/2021_bmw_x1-pic-3283852092311972594-1024x768.jpeg | 14612_cc0640_032_475.jpg | VA 2-188-341 |
| 9111 | https://static.cargurus.com/images/forsale/2022/08/10/12/27/2020_bmw_x1-pic-2545331659357462129-1024x768.jpeg | 14612_cc0640_032_668.jpg | VA 2-188-341 |
| 9112 | https://static.cargurus.com/images/forsale/2022/07/27/00/52/2020_bmw_x1-pic-2763978527539815687-1024x768.jpeg | 14612_cc0640_032_A83.jpg | VA 2-188-341 |
| 9113 | https://static.cargurus.com/images/forsale/2022/10/18/06/41/2020_bmw_x1-pic-4370467008902316096-1024x768.jpeg | 14612_cc0640_032_A96.jpg | VA 2-188-341 |
| 9114 | https://static.cargurus.com/images/forsale/2020/12/02/01/50/2020_infiniti_qx80-pic-7519402848114920765-1024x768.jpeg | 14207_cc0640_032_QAC.jpg | VA 2-188-347 |
| 9115 | https://static.cargurus.com/images/forsale/2020/12/02/01/50/2020_infiniti_qx80-pic-7519402848114920765-1024x768.jpeg | 14207_sp0640_032.jpg | VA 2-188-347 |
| 9116 | https://static.cargurus.com/images/forsale/2021/01/17/06/52/2021_infiniti_qx80-pic-6897015619664864228-1024x768.jpeg | 14522_cc0640_032_BW5.jpg | VA 2-188-347 |
| 9117 | https://static.cargurus.com/images/forsale/2021/12/10/13/18/2020_ram_1500-pic-6258392429357391463-1024x768.jpeg | 14089_cc0640_032_PXJ.jpg | VA 2-188-375 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 9118 | https://static.cargurus.com/images/forsale/2020/10/20/20/30/2020_ram_1500-pic-4781104246116348501-1024x768.jpeg | 14089_st0640_046.jpg | VA 2-188-375 |
| 9119 | https://static.cargurus.com/images/forsale/2020/08/11/23/52/2020_chevrolet_silverado_3500hd-pic-4666374531320969444-1024x768.jpeg | 14100_st0640_046.jpg | VA 2-188-424 |
| 9120 | https://static.cargurus.com/images/forsale/2020/10/06/10/25/2021_volkswagen_tiguan-pic-8967127752600480019-1024x768.jpeg | 14177_cc0640_032_2R2R.jpg | VA 2-188-426 |
| 9121 | https://static.cargurus.com/images/forsale/2020/10/02/06/11/2020_volkswagen_tiguan-pic-5655764923629641259-1024x768.jpeg | 14177_st0640_046.jpg | VA 2-188-426 |
| 9122 | https://static.cargurus.com/images/forsale/2023/03/12/00/47/2021_volkswagen_tiguan-pic-49082067499513390-1024x768.jpeg | 14177_st0640_089.jpg | VA 2-188-426 |
| 9123 | https://static.cargurus.com/images/forsale/2020/08/29/08/54/2020_genesis_g80-pic-6894006568602744091-1024x768.jpeg | 14098_cc0640_032_UYH.jpg | VA 2-188-437 |
| 9124 | https://static.cargurus.com/images/forsale/2020/01/11/06/10/2020_genesis_g80-pic-228370897390935432-1024x768.jpeg | 14098_st0640_046.jpg | VA 2-188-437 |
| 9125 | https://static.cargurus.com/images/forsale/2022/04/15/21/01/2020_lincoln_aviator-pic-5279148658008308727-1024x768.jpeg | 14094_cc0640_032_C8.jpg | VA 2-188-440 |
| 9126 | https://static.cargurus.com/images/forsale/2022/08/07/03/03/2020_lincoln_aviator-pic-2341337414975207166-1024x768.jpeg | 14094_cc0640_032_UM.jpg | VA 2-188-440 |
| 9127 | https://static.cargurus.com/images/forsale/2022/04/15/21/01/2020_lincoln_aviator-pic-5279148658008308727-1024x768.jpeg | 14094_sp0640_032.jpg | VA 2-188-440 |
| 9128 | https://static.cargurus.com/images/forsale/2020/10/21/22/51/2020_lincoln_aviator-pic-6543726574765882627-1024x768.jpeg | 14094_st0640_089.jpg | VA 2-188-440 |
| 9129 | https://static.cargurus.com/images/forsale/2020/12/18/05/50/2020_toyota_4runner-pic-1560557302401319587-1024x768.jpeg | 14091_cc0640_032_040.jpg | VA 2-188-443 |
| 9130 | https://static.cargurus.com/images/forsale/2023/05/13/21/55/2023_toyota_4runner-pic-209709612615644277-1024x768.jpeg | 14091_cc0640_032_1F7.jpg | VA 2-188-443 |
| 9131 | https://static.cargurus.com/images/forsale/2022/03/30/07/25/2022_toyota_4runner-pic-4952614858729467211-1024x768.jpeg | 14091_cc0640_032_1G3.jpg | VA 2-188-443 |
| 9132 | https://static.cargurus.com/images/forsale/2022/04/03/06/11/2022_toyota_4runner-pic-255126335133053622-1024x768.jpeg | 14091_cc0640_032_218.jpg | VA 2-188-443 |
| 9133 | https://static.cargurus.com/images/forsale/2023/03/23/06/16/2022_toyota_4runner-pic-6283778732815831285-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 14091_cc0640_032_3R3.jpg | VA 2-188-443 |
| 9134 | https://static.cargurus.com/images/forsale/2020/10/08/00/58/2021_toyota_4runner-pic-9069857289212765786-1024x768.jpeg | 14091_cc0640_032_8S6.jpg | VA 2-188-443 |
| 9135 | https://static.cargurus.com/images/forsale/2022/03/30/07/25/2022_toyota_4runner-pic-4952614858729467211-1024x768.jpeg | 14091_sp0640_032.jpg | VA 2-188-443 |
| 9136 | https://static.cargurus.com/images/forsale/2023/06/22/23/26/2022_toyota_4runner-pic-2393130894883724592-1024x768.jpeg | 15289_cc0640_032_040.jpg | VA 2-188-443 |
| 9137 | https://static.cargurus.com/images/forsale/2021/10/03/17/50/2020_lincoln_nautilus-pic-1316991118749085934-1024x768.jpeg | 14095_cc0640_032_AZ.jpg | VA 2-188-444 |
| 9138 | https://static.cargurus.com/images/forsale/2022/12/09/05/03/2020_lincoln_nautilus-pic-3308208170352081197-1024x768.jpeg | 14095_cc0640_032_JS.jpg | VA 2-188-444 |
| 9139 | https://static.cargurus.com/images/forsale/2023/02/21/07/40/2020_lincoln_nautilus-pic-4770492152302553782-1024x768.jpeg | 14095_sp0640_032.jpg | VA 2-188-444 |
| 9140 | https://static.cargurus.com/images/forsale/2020/09/22/22/28/2020_toyota_camry_hybrid-pic-2696447307496654707-1024x768.jpeg | 14085_cc0640_032_1J9.jpg | VA 2-190-583 |
| 9141 | https://static.cargurus.com/images/forsale/2023/02/23/19/10/2020_toyota_camry_hybrid-pic-7036060585222026502-1024x768.jpeg | 14085_cc0640_032_8T7.jpg | VA 2-190-583 |
| 9142 | https://static.cargurus.com/images/forsale/2020/08/04/05/25/2020_cadillac_ct6-pic-3704133746750177929-1024x768.jpeg | 14174_cc0640_032_G9K.jpg | VA 2-190-618 |
| 9143 | https://static.cargurus.com/images/forsale/2020/08/04/05/25/2020_cadillac_ct6-pic-3704133746750177929-1024x768.jpeg | 14174_sp0640_032.jpg | VA 2-190-618 |
| 9144 | https://static.cargurus.com/images/forsale/2023/03/11/18/58/2020_bmw_m8-pic-882756173671792825-1024x768.jpeg | 14090_cc0640_032_C28.jpg | VA 2-190-673 |
| 9145 | https://static.cargurus.com/images/forsale/2021/11/20/22/18/2021_mazda_cx-5-pic-7407750133434377361-1024x768.jpeg | 14205_cc0640_032_25D.jpg | VA 2-190-835 |
| 9146 | https://static.cargurus.com/images/forsale/2022/02/19/14/58/2020_mazda_cx-5-pic-895279704143540143-1024x768.jpeg | 14205_cc0640_032_42M.jpg | VA 2-190-835 |
| 9147 | https://static.cargurus.com/images/forsale/2021/01/21/00/39/2020_mazda_cx-5-pic-4796170572397642160-1024x768.jpeg | 14205_cc0640_032_46G.jpg | VA 2-190-835 |
| 9148 | https://static.cargurus.com/images/forsale/2022/02/19/14/58/2020_mazda_cx-5-pic-895279704143540143-1024x768.jpeg | 14205_sp0640_032.jpg | VA 2-190-835 |
| 9149 | https://static.cargurus.com/images/forsale/2020/02/25/00/32/2020_mazda_cx-5-pic-5539974941649555939-1024x768.jpeg | 14205_st0640_037.jpg | VA 2-190-835 |
| 9150 | https://static.cargurus.com/images/forsale/2022/01/20/20/31/2021_subaru_wrx-pic-3921184007564234665-1024x768.jpeg | 13700_cc0640_032_K1X.jpg | VA 2-191-512 |
| 9151 | https://static.cargurus.com/images/forsale/2020/09/29/00/19/2020_mercedes-benz_glb-class-pic-3737927612117345997-1024x768.jpeg | 14227_cc0640_032_149.jpg | VA 2-192-243 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 9152 | https://static.cargurus.com/images/forsale/2022/11/10/22/34/2020_mercedes-benz_glb-class-pic-4346175705457638552-1024x768.jpeg | 14227_cc0640_032_775.jpg | VA 2-192-243 |
| 9153 | https://static.cargurus.com/images/forsale/2024/09/05/16/48/2023_mercedes-benz_glb-pic-949113121219605013-1024x768.jpeg | 14227_sp0640_032.jpg | VA 2-192-243 |
| 9154 | https://static.cargurus.com/images/forsale/2020/09/22/22/28/2020_mercedes-benz_glb-class-pic-947153605321214030-1024x768.jpeg | 14805_cc0640_032_696.jpg | VA 2-192-243 |
| 9155 | https://static.cargurus.com/images/forsale/2020/11/26/06/05/2021_hyundai_kona-pic-528412028497209628-1024x768.jpeg | 14248_cc0640_032_P6W.jpg | VA 2-192-247 |
| 9156 | https://static.cargurus.com/images/forsale/2022/04/10/08/49/2020_nissan_kicks-pic-4669389496912657786-1024x768.jpeg | 14226_cc0640_032_KAD.jpg | VA 2-192-252 |
| 9157 | https://static.cargurus.com/images/forsale/2022/08/19/10/30/2020_nissan_kicks-pic-5580029096756671662-1024x768.jpeg | 14226_cc0640_032_KH3.jpg | VA 2-192-252 |
| 9158 | https://static.cargurus.com/images/forsale/2022/06/18/14/53/2020_nissan_kicks-pic-2753487352577865532-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 14226_cc0640_032_RAY.jpg | VA 2-192-252 |
| 9159 | https://static.cargurus.com/images/forsale/2024/08/07/16/30/2021_mazda_cx-30-pic-5605033805297926562-1024x768.jpeg | 14238_cc0640_001_25D.jpg | VA 2-192-257 |
| 9160 | https://static.cargurus.com/images/forsale/2024/10/29/08/27/2021_mazda_cx-30-pic-2803361310082595227-1024x768.jpeg | 14238_cc0640_001_42M.jpg | VA 2-192-257 |
| 9161 | https://static.cargurus.com/images/forsale/2020/09/26/14/24/2021_mazda_cx-30-pic-6382466962573555368-1024x768.jpeg | 14238_cc0640_001_47C.jpg | VA 2-192-257 |
| 9162 | https://static.cargurus.com/images/forsale/2022/01/01/12/36/2021_mazda_cx-30-pic-8168049237701793714-1024x768.jpeg | 14238_cc0640_032_25D.jpg | VA 2-192-257 |
| 9163 | https://static.cargurus.com/images/forsale/2020/08/21/02/40/2020_mazda_cx-30-pic-3276349752846685423-1024x768.jpeg | 14238_cc0640_032_41W.jpg | VA 2-192-257 |
| 9164 | https://static.cargurus.com/images/forsale/2023/06/20/03/16/2021_mazda_cx-30-pic-793279121142829064-1024x768.jpeg | 14238_sp0640_001.jpg | VA 2-192-257 |
| 9165 | https://static.cargurus.com/images/forsale/2022/01/01/12/36/2021_mazda_cx-30-pic-8168049237701793714-1024x768.jpeg | 14238_sp0640_032.jpg | VA 2-192-257 |
| 9166 | https://static.cargurus.com/images/forsale/2022/11/18/06/01/2020_mazda_cx-30-pic-4947131542388113576-1024x768.jpeg | 14238_st0640_089.jpg | VA 2-192-257 |
| 9167 | https://static.cargurus.com/images/forsale/2021/10/26/22/18/2020_hyundai_sonata-pic-290195061139070441-1024x768.jpeg | 14216_st0640_037.jpg | VA 2-192-452 |
| 9168 | https://static.cargurus.com/images/forsale/2022/04/03/13/51/2021_hyundai_sonata-pic-8446210323500318267-1024x768.jpeg | 14242_cc0640_032_NT2.jpg | VA 2-192-453 |
| 9169 | https://static.cargurus.com/images/forsale/2022/04/03/13/51/2021_hyundai_sonata-pic-8446210323500318267-1024x768.jpeg | 14242_sp0640_032.jpg | VA 2-192-453 |
| 9170 | https://static.cargurus.com/images/forsale/2022/11/19/21/15/2023_hyundai_sonata_hybrid-pic-1710120927428603549-1024x768.jpeg | 14242_st0640_089.jpg | VA 2-192-453 |
| 9171 | https://static.cargurus.com/images/forsale/2020/09/03/20/52/2020_subaru_wrx_sti-pic-6211190455325237526-1024x768.jpeg | 14060_st0640_046.jpg | VA 2-192-510 |
| 9172 | https://static.cargurus.com/images/forsale/2024/05/04/10/16/2021_hyundai_venue-pic-5027959538014397654-1024x768.jpeg | 14181_cc0640_001_NKA.jpg | VA 2-192-630 |
| 9173 | https://static.cargurus.com/images/forsale/2024/11/01/08/11/2023_hyundai_venue-pic-6228895989514841724-1024x768.jpeg | 14181_cc0640_001_WAW.jpg | VA 2-192-630 |
| 9174 | https://static.cargurus.com/images/forsale/2020/09/29/10/49/2020_hyundai_venue-pic-5229004733480071339-1024x768.jpeg | 14181_cc0640_032_NKA.jpg | VA 2-192-630 |
| 9175 | https://static.cargurus.com/images/forsale/2023/01/19/11/25/2023_hyundai_venue-pic-2715893647744891651-1024x768.jpeg | 14181_sp0640_001.jpg | VA 2-192-630 |
| 9176 | https://static.cargurus.com/images/forsale/2020/09/29/10/49/2020_hyundai_venue-pic-5229004733480071339-1024x768.jpeg | 14181_sp0640_032.jpg | VA 2-192-630 |
| 9177 | https://static.cargurus.com/images/forsale/2022/05/29/00/57/2020_audi_q5-pic-1735095559737432654-1024x768.jpeg | 14175_cc0640_032_0E0E.jpg | VA 2-192-674 |
| 9178 | https://static.cargurus.com/images/forsale/2022/12/09/06/02/2020_audi_q5-pic-2122242153250093043-1024x768.jpeg | 14175_st0640_089.jpg | VA 2-192-674 |
| 9179 | https://static.cargurus.com/images/forsale/2021/08/04/00/44/2021_toyota_highlander-pic-2060843064667655563-1024x768.jpeg | 14252_cc0640_032_070.jpg | VA 2-193-173 |
| 9180 | https://static.cargurus.com/images/forsale/2022/03/09/06/43/2022_toyota_highlander-pic-7236204707772762234-1024x768.jpeg | 14252_cc0640_032_1J9.jpg | VA 2-193-173 |
| 9181 | https://static.cargurus.com/images/forsale/2023/01/18/22/21/2020_toyota_highlander-pic-5483021947835351115-1024x768.jpeg | 14252_sp0640_032.jpg | VA 2-193-173 |
| 9182 | https://static.cargurus.com/images/forsale/2020/06/24/13/39/2020_toyota_highlander-pic-783339398449906543-1024x768.jpeg | 14252_st0640_046.jpg | VA 2-193-173 |
| 9183 | https://static.cargurus.com/images/forsale/2022/03/27/02/32/2022_mazda_cx-30-pic-7524573760641457505-1024x768.jpeg | 14251_cc0640_001_45P.jpg | VA 2-193-177 |
| 9184 | https://static.cargurus.com/images/forsale/2023/01/14/12/47/2021_mazda_cx-30-pic-735505886579728718-1024x768.jpeg | 14251_cc0640_001_46G.jpg | VA 2-193-177 |
| 9185 | https://static.cargurus.com/images/forsale/2022/12/10/06/09/2023_mazda_cx-30-pic-5076953573848506244-1024x768.jpeg | 14251_cc0640_001_47C.jpg | VA 2-193-177 |
| 9186 | https://static.cargurus.com/images/forsale/2021/12/16/19/00/2021_mazda_cx-30-pic-1398013706371421741-1024x768.jpeg | 14251_cc0640_032_46V.jpg | VA 2-193-177 |
| 9187 | https://static.cargurus.com/images/forsale/2022/03/27/02/32/2022_mazda_cx-30-pic-7524573760641457505-1024x768.jpeg | 14251_sp0640_001.jpg | VA 2-193-177 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 9188 | https://static.cargurus.com/images/forsale/2021/12/16/19/00/2021_mazda_cx-30-pic-1398013706371421741-1024x768.jpeg | 14251_sp0640_032.jpg | VA 2-193-177 |
| 9189 | https://static.cargurus.com/images/forsale/2023/01/14/12/47/2021_mazda_cx-30-pic-7355058865797287l8-296x222.jpeg | 14803_cc0640_001_45P.jpg | VA 2-193-177 |
| 9190 | https://static.cargurus.com/images/forsale/2020/06/16/18/09/2020_volkswagen_passat-pic-4894853467872584849-1024x768.jpeg | 14281_cc0640_032_0Q0Q.jpg | VA 2-193-181 |
| 9191 | https://static.cargurus.com/images/forsale/2020/06/16/18/09/2020_volkswagen_passat-pic-4894853467872584849-1024x768.jpeg | 14281_sp0640_032.jpg | VA 2-193-181 |
| 9192 | https://static.cargurus.com/images/forsale/2020/11/26/01/34/2020_toyota_86-pic-2567450749558862595-1024x768.jpeg | 14244_cc0640_032_M7Y.jpg | VA 2-193-427 |
| 9193 | https://static.cargurus.com/images/forsale/2020/11/26/01/34/2020_toyota_86-pic-2567450749558862595-1024x768.jpeg | 14244_sp0640_032.jpg | VA 2-193-427 |
| 9194 | https://static.cargurus.com/images/forsale/2020/08/30/04/58/2020_toyota_86-pic-3655793044496511649-1024x768.jpeg | 14244_st0640_046.jpg | VA 2-193-427 |
| 9195 | https://static.cargurus.com/images/forsale/2020/11/13/21/47/2020_ford_f-250_super_duty-pic-6060875584777986421-1024x768.jpeg | 14239_sp0640_032.jpg | VA 2-193-430 |
| 9196 | https://static.cargurus.com/images/forsale/2021/09/17/23/27/2021_toyota_c-hr-pic-2576884502363725219-1024x768.jpeg | 14246_cc0640_032_070.jpg | VA 2-193-431 |
| 9197 | https://static.cargurus.com/images/forsale/2022/02/20/22/13/2022_toyota_c-hr-pic-5107125261182926234-1024x768.jpeg | 14246_cc0640_032_1G3.jpg | VA 2-193-431 |
| 9198 | https://static.cargurus.com/images/forsale/2022/06/15/03/48/2020_toyota_c-hr-pic-4722721294694259266-1024x768.jpeg | 14246_cc0640_032_1K0.jpg | VA 2-193-431 |
| 9199 | https://static.cargurus.com/images/forsale/2022/04/24/06/27/2021_toyota_c-hr-pic-4933231453978617031-1024x768.jpeg | 14246_cc0640_032_209.jpg | VA 2-193-431 |
| 9200 | https://static.cargurus.com/images/forsale/2023/06/14/17/56/2021_toyota_c-hr-pic-8492319614498037867-1024x768.jpeg | 14246_cc0640_032_3U5.jpg | VA 2-193-431 |
| 9201 | https://static.cargurus.com/images/forsale/2022/02/10/00/33/2020_toyota_c-hr-pic-3025577592298676633-1024x768.jpeg | 14246_cc0640_032_8X2.jpg | VA 2-193-431 |
| 9202 | https://static.cargurus.com/images/forsale/2022/02/20/22/13/2022_toyota_c-hr-pic-5107125261182926234-1024x768.jpeg | 14246_sp0640_032.jpg | VA 2-193-431 |
| 9203 | https://static.cargurus.com/images/forsale/2022/02/01/11/40/2021_volkswagen_golf-pic-3969133855351966946-1024x768.jpeg | 14338_cc0640_032_0Q0Q.jpg | VA 2-193-517 |
| 9204 | https://static.cargurus.com/images/forsale/2020/09/17/22/31/2020_volkswagen_golf-pic-1518688656636895757-1024x768.jpeg | 14775_cc0640_032_2R2R.jpg | VA 2-193-517 |
| 9205 | https://static.cargurus.com/images/forsale/2020/09/20/05/53/2020_volkswagen_golf-pic-8301358110694222877-1024x768.jpeg | 14775_cc0640_032_K8K8.jpg | VA 2-193-517 |
| 9206 | https://static.cargurus.com/images/forsale/2022/04/02/23/13/2022_nissan_leaf-pic-5297841585461552566-1024x768.jpeg | 14337_cc0640_032_KAD.jpg | VA 2-193-521 |
| 9207 | https://static.cargurus.com/images/forsale/2022/01/25/00/46/2022_nissan_leaf-pic-3246310556101885907-1024x768.jpeg | 14337_cc0640_032_XBJ.jpg | VA 2-193-521 |
| 9208 | https://static.cargurus.com/images/forsale/2022/04/02/23/13/2022_nissan_leaf-pic-5297841585461552566-1024x768.jpeg | 14337_sp0640_032.jpg | VA 2-193-521 |
| 9209 | https://static.cargurus.com/images/forsale/2021/12/01/19/07/2022_nissan_leaf-pic-6490570961544288192-1024x768.jpeg | 14337_st0640_089.jpg | VA 2-193-521 |
| 9210 | https://static.cargurus.com/images/forsale/2022/09/08/08/20/2020_gmc_sierra_3500hd-pic-5645112640933105484-1024x768.jpeg | 14336_cc0640_032_G1W.jpg | VA 2-193-541 |
| 9211 | https://static.cargurus.com/images/forsale/2023/03/15/07/29/2020_gmc_sierra_3500hd-pic-8882386521422026504-1024x768.jpeg | 14336_cc0640_032_GAN.jpg | VA 2-193-541 |
| 9212 | https://static.cargurus.com/images/forsale/2020/11/25/06/13/2020_gmc_sierra_3500hd-pic-2046348915764456063-1024x768.jpeg | 14336_cc0640_032_GBA.jpg | VA 2-193-541 |
| 9213 | https://static.cargurus.com/images/forsale/2023/06/02/07/50/2021_gmc_sierra_3500hd-pic-2227738975142420134-1024x768.jpeg | 14336_cc0640_032_GCI.jpg | VA 2-193-541 |
| 9214 | https://static.cargurus.com/images/forsale/2020/11/25/06/13/2020_gmc_sierra_3500hd-pic-2046348915764456063-1024x768.jpeg | 14336_sp0640_032.jpg | VA 2-193-541 |
| 9215 | https://static.cargurus.com/images/forsale/2023/03/25/23/30/2021_gmc_sierra_3500hd-pic-7828813569523079312-1024x768.jpeg | 14798_cc0640_032_G1W.jpg | VA 2-193-541 |
| 9216 | https://static.cargurus.com/images/forsale/2020/09/26/03/53/2020_mercedes-benz_gls-class-pic-1928790587833546232-1024x768.jpeg | 14335_cc0640_032_040.jpg | VA 2-193-546 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 9217 | https://static.cargurus.com/images/forsale/2020/09/26/03/53/2020_mercedes-benz_gls-class-pic-1928790587833546232-1024x768.jpeg | 14335_sp0640_032.jpg | VA 2-193-546 |
| 9218 | https://static.cargurus.com/images/forsale/2022/03/30/13/01/2020_cadillac_ct6-pic-7280474755721187258-1024x768.jpeg | 14334_cc0640_032_GB8.jpg | VA 2-193-548 |
| 9219 | https://static.cargurus.com/images/forsale/2022/06/04/23/19/2020_toyota_c-hr-pic-1478983161417460874-1024x768.jpeg | 14333_cc0640_032_070.jpg | VA 2-193-556 |
| 9220 | https://static.cargurus.com/images/forsale/2020/05/15/08/23/2020_toyota_c-hr-pic-6747017663303451842-1024x768.jpeg | 14333_cc0640_032_1G3.jpg | VA 2-193-556 |
| 9221 | https://static.cargurus.com/images/forsale/2020/05/15/08/23/2020_toyota_c-hr-pic-6747017663303451842-1024x768.jpeg | 14333_sp0640_032.jpg | VA 2-193-556 |
| 9222 | https://static.cargurus.com/images/forsale/2020/09/18/17/51/2020_toyota_c-hr-pic-6499563140935895041-1024x768.jpeg | 14333_st0640_046.jpg | VA 2-193-556 |
| 9223 | https://static.cargurus.com/images/forsale/2020/11/07/21/33/2020_ford_f-350_super_duty-pic-1678716636433846218-1024x768.jpeg | 14332_sp0640_032.jpg | VA 2-193-595 |
| 9224 | https://static.cargurus.com/images/forsale/2022/12/01/11/03/2020_nissan_kicks-pic-7284242443919375O5-1024x768.jpeg | 14331_cc0640_032_KAD.jpg | VA 2-193-596 |
| 9225 | https://static.cargurus.com/images/forsale/2021/01/10/06/51/2020_nissan_kicks-pic-5611635096654714796-1024x768.jpeg | 14331_cc0640_032_XAB.jpg | VA 2-193-596 |
| 9226 | https://static.cargurus.com/images/forsale/2021/08/24/09/42/2020_nissan_kicks-pic-7257928506483352235-1024x768.jpeg | 14331_cc0640_032_XAH.jpg | VA 2-193-596 |
| 9227 | https://static.cargurus.com/images/forsale/2023/03/31/17/04/2020_nissan_kicks-pic-8905155895475071610-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 14331_sp0640_032.jpg | VA 2-193-596 |
| 9228 | https://static.cargurus.com/images/forsale/2023/06/13/17/55/2020_nissan_sentra-pic-8056908099506779963-1024x768.jpeg | 14330_cc0640_032_GAQ.jpg | VA 2-193-600 |
| 9229 | https://static.cargurus.com/images/forsale/2023/01/09/18/13/2020_nissan_sentra-pic-3896216387659652927-1024x768.jpeg | 14330_cc0640_032_KAD.jpg | VA 2-193-600 |
| 9230 | https://static.cargurus.com/images/forsale/2023/06/03/07/58/2020_nissan_sentra-pic-8040650544151839414-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 14330_cc0640_032_XAB.jpg | VA 2-193-600 |
| 9231 | https://static.cargurus.com/images/forsale/2023/03/02/03/54/2021_nissan_sentra-pic-2310150627104442039-1024x768.jpeg | 14330_cc0640_032_XAH.jpg | VA 2-193-600 |
| 9232 | https://static.cargurus.com/images/forsale/2022/04/08/00/23/2022_nissan_sentra-pic-8271409729664847219-1024x768.jpeg | 14330_sp0640_032.jpg | VA 2-193-600 |
| 9233 | https://static.cargurus.com/images/forsale/2020/09/22/22/28/2020_nissan_leaf-pic-4755477530343778998-1024x768.jpeg | 14329_cc0640_032_RAY.jpg | VA 2-193-617 |
| 9234 | https://static.cargurus.com/images/forsale/2022/03/20/00/58/2020_nissan_leaf-pic-5710141136132964862-1024x768.jpeg | 14329_st0640_046.jpg | VA 2-193-617 |
| 9235 | https://static.cargurus.com/images/forsale/2021/12/02/05/28/2022_nissan_leaf-pic-3103248222684144345-1024x768.jpeg | 14329_st0640_089.jpg | VA 2-193-617 |
| 9236 | https://static.cargurus.com/images/forsale/2020/09/23/09/20/2020_nissan_leaf-pic-3466526357554680776-1024x768.jpeg | 15207_cc0640_032_KAD.jpg | VA 2-193-617 |
| 9237 | https://static.cargurus.com/images/forsale/2020/05/15/18/36/2020_ford_f-250_super_duty-pic-1029818708141688593-1024x768.jpeg | 14328_sp0640_032.jpg | VA 2-193-618 |
| 9238 | https://static.cargurus.com/images/forsale/2020/11/18/22/33/2020_alfa_romeo_giulia-pic-8623610243418479578-1024x768.jpeg | 14327_cc0640_032_PBS.jpg | VA 2-193-622 |
| 9239 | https://static.cargurus.com/images/forsale/2023/03/07/17/40/2020_alfa_romeo_giulia-pic-5201910817648802444-1024x768.jpeg | 14327_cc0640_032_PC9.jpg | VA 2-193-622 |
| 9240 | https://static.cargurus.com/images/forsale/2022/02/13/09/44/2020_alfa_romeo_giulia-pic-5926458469676164911-1024x768.jpeg | 14327_cc0640_032_PG1.jpg | VA 2-193-622 |
| 9241 | https://static.cargurus.com/images/forsale/2021/01/01/22/33/2020_alfa_romeo_giulia-pic-1632309866217629295-1024x768.jpeg | 14327_cc0640_032_PWP.jpg | VA 2-193-622 |
| 9242 | https://static.cargurus.com/images/forsale/2022/02/13/09/44/2020_alfa_romeo_giulia-pic-5926458469676164911-1024x768.jpeg | 14327_sp0640_032.jpg | VA 2-193-622 |
| 9243 | https://static.cargurus.com/images/forsale/2022/03/22/18/50/2022_buick_encore_gx-pic-2535979371579841614-1024x768.jpeg | 14326_cc0640_032_GAZ.jpg | VA 2-193-640 |
| 9244 | https://static.cargurus.com/images/forsale/2023/02/24/06/01/2020_buick_encore_gx-pic-9018236436912115343-1024x768.jpeg | 14326_cc0640_032_GIL.jpg | VA 2-193-640 |
| 9245 | https://static.cargurus.com/images/forsale/2024/03/30/09/45/2021_buick_encore_gx-pic-2356923832079889106-1024x768.jpeg | 14326_sp0640_001.jpg | VA 2-193-640 |
| 9246 | https://static.cargurus.com/images/forsale/2022/03/22/18/50/2022_buick_encore_gx-pic-2535979371579841614-1024x768.jpeg | 14326_sp0640_032.jpg | VA 2-193-640 |
| 9247 | https://static.cargurus.com/images/forsale/2020/11/10/10/17/2021_buick_encore_gx-pic-7902063957002011307-1024x768.jpeg | 14326_st0640_089.jpg | VA 2-193-640 |
| 9248 | https://static.cargurus.com/images/forsale/2023/03/16/06/55/2020_nissan_rogue_sport-pic-7172739662301787863-1024x768.jpeg | 14241_cc0640_032_QAB.jpg | VA 2-193-648 |
| 9249 | https://static.cargurus.com/images/forsale/2023/06/21/19/31/2020_nissan_rogue_sport-pic-3553177993512684936-1024x768.jpeg | 14241_cc0640_032_RBY.jpg | VA 2-193-648 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 9250 | https://static.cargurus.com/images/forsale/2021/05/30/16/53/2020_nissan_rogue_sport-pic-1206661335592512535-1024x768.jpeg | 14241_st0640_046.jpg | VA 2-193-648 |
| 9251 | https://static.cargurus.com/images/forsale/2022/04/13/04/31/2022_alfa_romeo_stelvio-pic-8269851345140489918-1024x768.jpeg | 14319_cc0640_032_PAD.jpg | VA 2-193-649 |
| 9252 | https://static.cargurus.com/images/forsale/2020/11/04/15/11/2020_alfa_romeo_stelvio-pic-8421342175183264084-1024x768.jpeg | 14319_cc0640_032_PWX.jpg | VA 2-193-649 |
| 9253 | https://static.cargurus.com/images/forsale/2020/08/08/16/43/2020_alfa_romeo_stelvio-pic-1560505590693368679-1024x768.jpeg | 14319_cc0640_032_PXL.jpg | VA 2-193-649 |
| 9254 | https://static.cargurus.com/images/forsale/2021/05/19/03/31/2021_alfa_romeo_stelvio-pic-5842327979563656227-1024x768.jpeg | 14319_sp0640_032.jpg | VA 2-193-649 |
| 9255 | https://static.cargurus.com/images/forsale/2022/02/25/13/15/2021_kia_seltos-pic-7687042055258472173-1024x768.jpeg | 14318_cc0640_001_M3R.jpg | VA 2-193-650 |
| 9256 | https://static.cargurus.com/images/forsale/2022/11/08/06/33/2021_kia_seltos-pic-7779415462197880798-1024x768.jpeg | 14318_cc0640_032_B3A.jpg | VA 2-193-650 |
| 9257 | https://static.cargurus.com/images/forsale/2023/06/16/07/50/2021_kia_seltos-pic-5100056859230513430-1024x768.jpeg | 14318_cc0640_032_KLG.jpg | VA 2-193-650 |
| 9258 | https://static.cargurus.com/images/forsale/2022/02/25/13/15/2021_kia_seltos-pic-7687042055258472173-1024x768.jpeg | 14318_sp0640_001.jpg | VA 2-193-650 |
| 9259 | https://static.cargurus.com/images/forsale/2021/09/15/12/51/2021_kia_seltos-pic-8115990381208493558-1024x768.jpeg | 14318_sp0640_032.jpg | VA 2-193-650 |
| 9260 | https://static.cargurus.com/images/forsale/2020/12/24/02/14/2021_kia_seltos-pic-4420797338248884187-1024x768.jpeg | 14318_st0640_046.jpg | VA 2-193-650 |
| 9261 | https://static.cargurus.com/images/forsale/2020/05/29/00/43/2020_infiniti_q60-pic-5705456310563902244-1024x768.jpeg | 14324_cc0640_032_KAD.jpg | VA 2-193-661 |
| 9262 | https://static.cargurus.com/images/forsale/2020/05/29/00/43/2020_infiniti_q60-pic-5705456310563902244-1024x768.jpeg | 14324_cc0640_032_RBP.jpg | VA 2-193-661 |
| 9263 | https://static.cargurus.com/images/forsale/2022/04/06/22/21/2022_nissan_sentra-pic-2085030011112597955-1024x768.jpeg | 14323_cc0640_032_B51.jpg | VA 2-193-663 |
| 9264 | https://static.cargurus.com/images/forsale/2023/01/18/05/45/2020_nissan_sentra-pic-3671118558620046210-1024x768.jpeg | 14323_cc0640_032_K23.jpg | VA 2-193-663 |
| 9265 | https://static.cargurus.com/images/forsale/2022/03/26/19/18/2022_nissan_sentra-pic-600567424745656483-1024x768.jpeg | 14323_cc0640_032_KH3.jpg | VA 2-193-663 |
| 9266 | https://static.cargurus.com/images/forsale/2021/01/08/08/14/2021_audi_s6-pic-6364853535807880259-1024x768.jpeg | 14282_cc0640_032_2D2D.jpg | VA 2-193-732 |
| 9267 | https://static.cargurus.com/images/forsale/2021/01/08/08/14/2021_audi_s6-pic-6364853535807880259-1024x768.jpeg | 14282_sp0640_032.jpg | VA 2-193-732 |
| 9268 | https://static.cargurus.com/images/forsale/2020/08/29/10/53/2020_toyota_highlander-pic-7343845494807315994-1024x768.jpeg | 14284_cc0640_001_1J9.jpg | VA 2-193-740 |
| 9269 | https://static.cargurus.com/images/forsale/2023/06/09/18/01/2021_toyota_highlander-pic-5404501388602810902-1024x768.jpeg | 14284_cc0640_032_1G3.jpg | VA 2-193-740 |
| 9270 | https://static.cargurus.com/images/forsale/2020/07/10/10/05/2020_lexus_rc-pic-7181394663617848916-1024x768.jpeg | 14247_cc0640_032_1J7.jpg | VA 2-193-747 |
| 9271 | https://static.cargurus.com/images/forsale/2020/07/10/10/05/2020_lexus_rc-pic-7181394663617848916-1024x768.jpeg | 14247_sp0640_032.jpg | VA 2-193-747 |
| 9272 | https://static.cargurus.com/images/forsale/2023/01/12/17/15/2020_lexus_rc-pic-1414113292981168095-1024x768.jpeg | 14774_cc0640_032_083.jpg | VA 2-193-747 |
| 9273 | https://static.cargurus.com/images/forsale/2020/09/22/22/28/2020_audi_a4-pic-8091022643109279648-1024x768.jpeg | 14275_cc0640_032_6Y6Y.jpg | VA 2-193-749 |
| 9274 | https://static.cargurus.com/images/forsale/2020/08/20/00/07/2020_audi_a4-pic-6820501780846873339-1024x768.jpeg | 14275_cc0640_032_T9T9.jpg | VA 2-193-749 |
| 9275 | https://static.cargurus.com/images/forsale/2020/09/22/22/28/2020_audi_a4-pic-8091022643109279648-1024x768.jpeg | 14275_sp0640_032.jpg | VA 2-193-749 |
| 9276 | https://static.cargurus.com/images/forsale/2020/06/19/01/15/2020_audi_a4-pic-1612905566474012104-1024x768.jpeg | 14275_st0640_046.jpg | VA 2-193-749 |
| 9277 | https://static.cargurus.com/images/forsale/2022/01/28/20/25/2021_dodge_charger-pic-8252652457053503269-1024x768.jpeg | 14288_cc0640_032_PX8.jpg | VA 2-193-757 |
| 9278 | https://static.cargurus.com/images/forsale/2023/05/16/18/03/2020_dodge_charger-pic-4843941650871950058-1024x768.jpeg | 14886_cc0640_032_PW7.jpg | VA 2-193-757 |
| 9279 | https://static.cargurus.com/images/forsale/2023/01/08/17/12/2021_dodge_charger-pic-4495905742099110236-1024x768.jpeg | 14278_cc0640_032_PAU.jpg | VA 2-193-759 |
| 9280 | https://static.cargurus.com/images/forsale/2023/05/13/06/14/2020_dodge_charger-pic-2408595192947762784-1024x768.jpeg | 14278_cc0640_032_PR3.jpg | VA 2-193-759 |
| 9281 | https://static.cargurus.com/images/forsale/2020/09/23/02/08/2020_dodge_charger-pic-2648168368663223128-1024x768.jpeg | 14278_cc0640_032_PSE.jpg | VA 2-193-759 |
| 9282 | https://static.cargurus.com/images/forsale/2022/02/11/09/38/2020_dodge_charger-pic-8608766674853240679-1024x768.jpeg | 14278_cc0640_032_PW7.jpg | VA 2-193-759 |
| 9283 | https://static.cargurus.com/images/forsale/2020/09/23/02/08/2020_dodge_charger-pic-2648168368663223128-1024x768.jpeg | 14278_sp0640_032.jpg | VA 2-193-759 |
| 9284 | https://static.cargurus.com/images/forsale/2023/05/17/06/07/2021_dodge_charger-pic-4077334462113002727-1024x768.jpeg | 14278_st0640_089.jpg | VA 2-193-759 |
| 9285 | https://static.cargurus.com/images/forsale/2023/02/24/07/42/2021_dodge_charger-pic-5483992320200813674-1024x768.jpeg | 14900_cc0640_032_PEC.jpg | VA 2-193-759 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 9286 | https://static.cargurus.com/images/forsale/2023/06/22/06/15/2021_dodge_charger-pic-8937338256815600422-1024x768.jpeg | 14900_cc0640_032_PRV.jpg | VA 2-193-759 |
| 9287 | https://static.cargurus.com/images/forsale/2022/12/23/04/55/2020_dodge_charger-pic-8458925859812379870-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 14900_cc0640_032_PW7.jpg | VA 2-193-759 |
| 9288 | https://static.cargurus.com/images/forsale/2022/04/09/07/18/2021_dodge_charger-pic-1699790151398501415-1024x768.jpeg | 14900_cc0640_032_PX8.jpg | VA 2-193-759 |
| 9289 | https://static.cargurus.com/images/forsale/2022/03/09/06/00/2022_ford_f-250_super_duty-pic-5905809498511326337-1024x768.jpeg | 14283_cc0640_032_AT.jpg | VA 2-193-760 |
| 9290 | https://static.cargurus.com/images/forsale/2020/06/13/17/53/2020_ford_f-250_super_duty-pic-5289251957566945062-1024x768.jpeg | 14283_cc0640_032_JS.jpg | VA 2-193-760 |
| 9291 | https://static.cargurus.com/images/forsale/2022/03/09/06/00/2022_ford_f-250_super_duty-pic-5905809498511326337-1024x768.jpeg | 14283_sp0640_032.jpg | VA 2-193-760 |
| 9292 | https://static.cargurus.com/images/forsale/2020/07/10/05/49/2020_ram_3500-pic-2548277904582565802-1024x768.jpeg | 14289_cc0640_032_PX8.jpg | VA 2-193-798 |
| 9293 | https://static.cargurus.com/images/forsale/2020/07/10/05/49/2020_ram_3500-pic-2548277904582565802-1024x768.jpeg | 14289_sp0640_032.jpg | VA 2-193-798 |
| 9294 | https://static.cargurus.com/images/forsale/2020/10/26/05/15/2020_ram_3500-pic-1395297408033082568-1024x768.jpeg | 14289_st0640_046.jpg | VA 2-193-798 |
| 9295 | https://static.cargurus.com/images/forsale/2020/07/16/19/20/2020_audi_q7-pic-5280604582936255934-1024x768.jpeg | 14299_cc0640_032_0Q0Q.jpg | VA 2-193-820 |
| 9296 | https://static.cargurus.com/images/forsale/2022/03/30/07/17/2022_audi_q7-pic-9040975375775542567-1024x768.jpeg | 14299_cc0640_032_2D2D.jpg | VA 2-193-820 |
| 9297 | https://static.cargurus.com/images/forsale/2022/03/30/07/07/2022_audi_q7-pic-3026630341191516393-1024x768.jpeg | 14299_cc0640_032_2T2T.jpg | VA 2-193-820 |
| 9298 | https://static.cargurus.com/images/forsale/2022/03/04/05/07/2021_audi_q7-pic-4130127081072492243-1024x768.jpeg | 14299_cc0640_032_2Y2Y.jpg | VA 2-193-820 |
| 9299 | https://static.cargurus.com/images/forsale/2022/03/30/07/25/2022_audi_q7-pic-7398707487270579603-1024x768.jpeg | 14299_cc0640_032_3M3M.jpg | VA 2-193-820 |
| 9300 | https://static.cargurus.com/images/forsale/2021/12/07/07/19/2021_audi_q7-pic-3758739751828227980-1024x768.jpeg | 14299_cc0640_032_L5L5.jpg | VA 2-193-820 |
| 9301 | https://static.cargurus.com/images/forsale/2021/10/28/00/46/2020_audi_q7-pic-4645682536795255456-1024x768.jpeg | 14299_cc0640_032_Y8Y8.jpg | VA 2-193-820 |
| 9302 | https://static.cargurus.com/images/forsale/2021/10/28/00/46/2020_audi_q7-pic-4645682536795255456-1024x768.jpeg | 14299_sp0640_032.jpg | VA 2-193-820 |
| 9303 | https://static.cargurus.com/images/forsale/2022/03/30/07/25/2022_audi_q7-pic-3456132434266268529-1024x768.jpeg | 15293_cc0640_032_L5L5.jpg | VA 2-193-820 |
| 9304 | https://static.cargurus.com/images/forsale/2020/10/06/16/46/2020_ford_transit_passenger-pic-1144915910578645798-1024x768.jpeg | 14322_cc0640_032_N1.jpg | VA 2-193-822 |
| 9305 | https://static.cargurus.com/images/forsale/2020/12/28/06/33/2020_ford_transit_passenger-pic-6064734001288096445-1024x768.jpeg | 14322_st0640_046.jpg | VA 2-193-822 |
| 9306 | https://static.cargurus.com/images/forsale/2020/09/24/23/19/2020_volkswagen_passat-pic-2447338873321894917-1024x768.jpeg | 14279_sp0640_032.jpg | VA 2-193-823 |
| 9307 | https://static.cargurus.com/images/forsale/2020/11/13/01/18/2020_lincoln_continental-pic-4865174843602510028-1024x768.jpeg | 14295_cc0640_032_AZ.jpg | VA 2-193-830 |
| 9308 | https://static.cargurus.com/images/forsale/2020/05/25/01/58/2020_genesis_g70-pic-2159175465435137450-1024x768.jpeg | 14249_cc0640_032_N5M.jpg | VA 2-193-877 |
| 9309 | https://static.cargurus.com/images/forsale/2020/05/25/01/58/2020_genesis_g70-pic-2159175465435137450-1024x768.jpeg | 14249_sp0640_032.jpg | VA 2-193-877 |
| 9310 | https://static.cargurus.com/images/forsale/2020/08/12/04/51/2020_genesis_g70-pic-3571112362626417159-1024x768.jpeg | 14249_st0640_046.jpg | VA 2-193-877 |
| 9311 | https://static.cargurus.com/images/forsale/2021/11/17/02/34/2021_ford_expedition-pic-3100489153686407391-1024x768.jpeg | 14298_cc0640_032_AZ.jpg | VA 2-193-894 |
| 9312 | https://static.cargurus.com/images/forsale/2022/04/30/11/08/2020_ford_expedition-pic-3338493780014458883-1024x768.jpeg | 14298_cc0640_032_UM.jpg | VA 2-193-894 |
| 9313 | https://static.cargurus.com/images/forsale/2020/12/04/17/58/2020_ford_expedition-pic-6234683745452456058-1024x768.jpeg | 14298_sp0640_032.jpg | VA 2-193-894 |
| 9314 | https://static.cargurus.com/images/forsale/2020/08/26/13/55/2020_cadillac_ct5-pic-3066977723340922703-1024x768.jpeg | 14316_st0640_046.jpg | VA 2-193-899 |
| 9315 | https://static.cargurus.com/images/forsale/2023/04/28/19/59/2020_dodge_challenger-pic-1609355632058851098-1024x768.jpeg | 14290_cc0640_032_PCA.jpg | VA 2-193-912 |
| 9316 | https://static.cargurus.com/images/forsale/2023/05/31/07/12/2021_dodge_challenger-pic-8472615418720626049-1024x768.jpeg | 14290_cc0640_032_PFQ.jpg | VA 2-193-912 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 9317 | https://static.cargurus.com/images/forsale/2022/04/03/22/52/2020_dodge_challenger-pic-8831996022109421669-1024x768.jpeg | 14290_cc0640_032_PX8.jpg | VA 2-193-912 |
| 9318 | https://static.cargurus.com/images/forsale/2022/04/03/22/52/2020_dodge_challenger-pic-8831996022109421669-1024x768.jpeg | 14290_sp0640_032.jpg | VA 2-193-912 |
| 9319 | https://static.cargurus.com/images/forsale/2020/08/09/04/16/2020_dodge_challenger-pic-7730431576853789406-1024x768.jpeg | 14290_st0640_046.jpg | VA 2-193-912 |
| 9320 | https://static.cargurus.com/images/forsale/2022/01/19/00/58/2020_audi_q5_hybrid_plug-in-pic-7032014451496967879-1024x768.jpeg | 14287_cc0640_032_6Y6Y.jpg | VA 2-193-913 |
| 9321 | https://static.cargurus.com/images/forsale/2020/06/09/01/52/2020_audi_q5_hybrid_plug-in-pic-6154008398022399727-1024x768.jpeg | 14287_cc0640_032_T9T9.jpg | VA 2-193-913 |
| 9322 | https://static.cargurus.com/images/forsale/2022/01/19/00/58/2020_audi_q5_hybrid_plug-in-pic-7032014451496967879-1024x768.jpeg | 14287_sp0640_032.jpg | VA 2-193-913 |
| 9323 | https://static.cargurus.com/images/forsale/2022/02/05/02/28/2022_honda_cr-v-pic-2831217213807577633-1024x768.jpeg | 14317_cc0640_032_SX.jpg | VA 2-193-920 |
| 9324 | https://static.cargurus.com/images/forsale/2024/10/25/00/20/2022_honda_cr-v-pic-264698319141923681-1024x768.jpeg | 14317_sp0640_032.jpg | VA 2-193-920 |
| 9325 | https://static.cargurus.com/images/forsale/2022/02/15/18/12/2020_honda_cr-v-pic-2753539276451030306-1024x768.jpeg | 14317_st0640_046.jpg | VA 2-193-920 |
| 9326 | https://static.cargurus.com/images/forsale/2022/12/01/20/25/2020_buick_envision-pic-2411711939144177642-1024x768.jpeg | 14301_cc0640_032_G4F.jpg | VA 2-193-922 |
| 9327 | https://static.cargurus.com/images/forsale/2023/06/24/06/40/2020_buick_envision-pic-9102839885505992613-1024x768.jpeg | 14301_cc0640_032_GAZ.jpg | VA 2-193-922 |
| 9328 | https://static.cargurus.com/images/forsale/2020/11/22/05/38/2020_buick_envision-pic-6446064922265402397-1024x768.jpeg | 14301_sp0640_032.jpg | VA 2-193-922 |
| 9329 | https://static.cargurus.com/images/forsale/2020/10/23/05/57/2020_volkswagen_tiguan-pic-8070888342409944082-1024x768.jpeg | 14292_sp0640_032.jpg | VA 2-193-927 |
| 9330 | https://static.cargurus.com/images/forsale/2021/08/24/01/31/2021_toyota_sequoia-pic-6303775495288751115-1024x768.jpeg | 14296_cc0640_032_040.jpg | VA 2-193-950 |
| 9331 | https://static.cargurus.com/images/forsale/2023/02/26/17/03/2021_toyota_sequoia-pic-3736979594308677034-1024x768.jpeg | 14296_sp0640_032.jpg | VA 2-193-950 |
| 9332 | https://static.cargurus.com/images/forsale/2021/08/13/09/38/2021_toyota_sequoia-pic-7054999629022951585-1024x768.jpeg | 14753_cc0640_032_6X3.jpg | VA 2-193-950 |
| 9333 | https://static.cargurus.com/images/forsale/2021/04/24/16/40/2021_ford_ranger-pic-6749047747605724546-1024x768.jpeg | 14297_cc0640_001_G1.jpg | VA 2-193-957 |
| 9334 | https://static.cargurus.com/images/forsale/2021/01/06/17/38/2020_ford_ranger-pic-521423423284009321-1024x768.jpeg | 14297_cc0640_032_G1.jpg | VA 2-193-957 |
| 9335 | https://static.cargurus.com/images/forsale/2020/11/28/17/42/2020_ford_ranger-pic-7184502502015803265-1024x768.jpeg | 14297_cc0640_032_YZ.jpg | VA 2-193-957 |
| 9336 | https://static.cargurus.com/images/forsale/2020/11/19/17/51/2020_alfa_romeo_giulia-pic-8537567473193097087-1024x768.jpeg | 14320_st0640_046.jpg | VA 2-193-961 |
| 9337 | https://static.cargurus.com/images/forsale/2022/02/08/23/48/2021_cadillac_ct5-pic-7020575373337194880-1024x768.jpeg | 14276_cc0640_032_G1W.jpg | VA 2-193-966 |
| 9338 | https://static.cargurus.com/images/forsale/2021/12/28/01/59/2020_cadillac_ct5-pic-1193341483495056177-1024x768.jpeg | 14276_cc0640_032_GKK.jpg | VA 2-193-966 |
| 9339 | https://static.cargurus.com/images/forsale/2021/12/28/01/59/2020_cadillac_ct5-pic-1193341483495056177-1024x768.jpeg | 14276_sp0640_032.jpg | VA 2-193-966 |
| 9340 | https://static.cargurus.com/images/forsale/2023/01/21/23/08/2021_cadillac_xt5-pic-6777463664793513136-1024x768.jpeg | 14277_cc0640_032_GB8.jpg | VA 2-195-388 |
| 9341 | https://static.cargurus.com/images/forsale/2022/03/23/00/24/2021_cadillac_xt5-pic-4201558768890254717-1024x768.jpeg | 14277_cc0640_032_GLR.jpg | VA 2-195-388 |
| 9342 | https://static.cargurus.com/images/forsale/2020/05/27/09/51/2020_audi_a6_allroad-pic-4129952537262277828-1024x768.jpeg | 14341_cc0640_032_2L2L.jpg | VA 2-198-969 |
| 9343 | https://static.cargurus.com/images/forsale/2020/05/27/09/51/2020_audi_a6_allroad-pic-4129952537262277828-1024x768.jpeg | 14341_sp0640_032.jpg | VA 2-198-969 |
| 9344 | https://static.cargurus.com/images/forsale/2022/04/13/19/53/2020_audi_q7-pic-6161759641531679709-1024x768.jpeg | 14342_cc0640_032_0Q0Q.jpg | VA 2-198-973 |
| 9345 | https://static.cargurus.com/images/forsale/2021/11/19/00/58/2021_audi_q7-pic-5110535104078655503-1024x768.jpeg | 14342_cc0640_032_2D2D.jpg | VA 2-198-973 |
| 9346 | https://static.cargurus.com/images/forsale/2022/10/06/07/38/2020_audi_q7-pic-8581992427566078287-1024x768.jpeg | 14342_cc0640_032_2T2T.jpg | VA 2-198-973 |
| 9347 | https://static.cargurus.com/images/forsale/2021/10/12/05/53/2020_audi_q7-pic-4544645275858564432-1024x768.jpeg | 14342_sp0640_032.jpg | VA 2-198-973 |
| 9348 | https://static.cargurus.com/images/forsale/2022/09/23/03/22/2021_bmw_2_series-pic-6579538301889885566-1024x768.jpeg | 14343_st0640_089.jpg | VA 2-198-976 |
| 9349 | https://static.cargurus.com/images/forsale/2022/03/31/05/54/2021_ford_expedition-pic-8380215951592709167-1024x768.jpeg | 14352_cc0640_032_UM.jpg | VA 2-199-520 |
| 9350 | https://static.cargurus.com/images/forsale/2020/11/23/05/33/2020_honda_ridgeline-pic-1789839083851998803-1024x768.jpeg | 14350_cc0640_032_BR.jpg | VA 2-199-559 |
| 9351 | https://static.cargurus.com/images/forsale/2020/11/23/05/33/2020_honda_ridgeline-pic-1789839083851998803-1024x768.jpeg | 14350_sp0640_032.jpg | VA 2-199-559 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 9352 | https://static.cargurus.com/images/forsale/2022/02/09/12/42/2021_mazda_mx-5_miata-pic-1568398039230304893-1024x768.jpeg | 14357_cc0640_032_41W.jpg | VA 2-199-834 |
| 9353 | https://static.cargurus.com/images/forsale/2021/08/25/09/36/2021_mazda_mx-5_miata-pic-6975198328890514596-1024x768.jpeg | 14357_cc0640_032_46G.jpg | VA 2-199-834 |
| 9354 | https://static.cargurus.com/images/forsale/2022/03/25/19/01/2022_mazda_mx-5_miata-pic-5994879912274281090-1024x768.jpeg | 14357_cc0640_032_46V.jpg | VA 2-199-834 |
| 9355 | https://static.cargurus.com/images/forsale/2021/08/25/09/36/2021_mazda_mx-5_miata-pic-6975198328890514596-1024x768.jpeg | 14357_sp0640_032.jpg | VA 2-199-834 |
| 9356 | https://static.cargurus.com/images/forsale/2023/03/07/06/11/2020_chrysler_pacifica_hybrid-pic-7455635067398074853-1024x768.jpeg | 14362_cc0640_032_PBM.jpg | VA 2-199-882 |
| 9357 | https://static.cargurus.com/images/forsale/2023/05/26/17/52/2020_chrysler_pacifica_hybrid-pic-7101923884728192516-1024x768.jpeg | 14362_cc0640_032_PRV.jpg | VA 2-199-882 |
| 9358 | https://static.cargurus.com/images/forsale/2022/09/09/14/34/2020_chrysler_pacifica_hybrid-pic-5089601448996027050-1024x768.jpeg | 14362_cc0640_032_PW7.jpg | VA 2-199-882 |
| 9359 | https://static.cargurus.com/images/forsale/2020/06/01/20/46/2020_chrysler_pacifica_hybrid-pic-3676014845915718791-1024x768.jpeg | 14362_cc0640_032_PXR.jpg | VA 2-199-882 |
| 9360 | https://static.cargurus.com/images/forsale/2023/06/22/18/33/2020_chrysler_pacifica_hybrid-pic-2459454053904475210-1024x768.jpeg | 14362_st0640_089.jpg | VA 2-199-882 |
| 9361 | https://static.cargurus.com/images/forsale/2021/01/15/05/59/2021_bmw_x3-pic-8160151979418315840-1024x768.jpeg | 14361_sp0640_032.jpg | VA 2-199-887 |
| 9362 | https://static.cargurus.com/images/forsale/2020/06/26/05/04/2020_bmw_x3-pic-263092468868338914-1024x768.jpeg | 14361_st0640_046.jpg | VA 2-199-887 |
| 9363 | https://static.cargurus.com/images/forsale/2022/02/10/06/20/2022_genesis_g90-pic-8690634550587150077-1024x768.jpeg | 14364_sp0640_024.jpg | VA 2-199-988 |
| 9364 | https://static.cargurus.com/images/forsale/2020/09/05/20/39/2020_volkswagen_gti-pic-4419710252801646853-1024x768.jpeg | 14360_st0640_046.jpg | VA 2-200-013 |
| 9365 | https://static.cargurus.com/images/forsale/2020/09/28/16/36/2021_subaru_ascent-pic-5229144127426189893-1024x768.jpeg | 14354_cc0640_032_K1X.jpg | VA 2-200-305 |
| 9366 | https://static.cargurus.com/images/forsale/2021/01/13/05/41/2021_subaru_ascent-pic-6896433258670734011-1024x768.jpeg | 14354_cc0640_032_UCD.jpg | VA 2-200-305 |
| 9367 | https://static.cargurus.com/images/forsale/2021/01/13/05/41/2021_subaru_ascent-pic-6896433258670734011-1024x768.jpeg | 14354_sp0640_032.jpg | VA 2-200-305 |
| 9368 | https://static.cargurus.com/images/forsale/2022/12/30/22/04/2020_dodge_charger-pic-7477432062988731545-1024x768.jpeg | 14363_cc0640_032_PW7.jpg | VA 2-200-347 |
| 9369 | https://static.cargurus.com/images/forsale/2022/04/03/00/09/2022_buick_encore_gx-pic-3535800822130757588-1024x768.jpeg | 14372_cc0640_032_G5J.jpg | VA 2-200-592 |
| 9370 | https://static.cargurus.com/images/forsale/2022/04/03/00/09/2022_buick_encore_gx-pic-3535800822130757588-1024x768.jpeg | 14372_sp0640_032.jpg | VA 2-200-592 |
| 9371 | https://static.cargurus.com/images/forsale/2020/09/15/07/10/2020_buick_encore_gx-pic-6853056371640542583-1024x768.jpeg | 14372_st0640_046.jpg | VA 2-200-592 |
| 9372 | https://static.cargurus.com/images/forsale/2020/12/30/21/29/2020_mazda_mx-5_miata-pic-6364270468155987450-1024x768.jpeg | 14358_cc0640_032_41W.jpg | VA 2-200-707 |
| 9373 | https://static.cargurus.com/images/forsale/2022/12/28/05/04/2020_mazda_mx-5_miata-pic-5286610632162655335-1024x768.jpeg | 14358_st0640_089.jpg | VA 2-200-707 |
| 9374 | https://static.cargurus.com/images/forsale/2020/06/26/17/33/2020_mazda_cx-3-pic-8137188542040730714-1024x768.jpeg | 14356_cc0640_032_42M.jpg | VA 2-200-710 |
| 9375 | https://static.cargurus.com/images/forsale/2022/02/17/06/40/2021_bmw_m8-pic-6551464614780185079-1024x768.jpeg | 14376_sp0640_001.jpg | VA 2-200-900 |
| 9376 | https://static.cargurus.com/images/forsale/2022/02/17/06/40/2021_bmw_m8-pic-6551464614780185079-1024x768.jpeg | 14605_cc0640_001_C36.jpg | VA 2-200-900 |
| 9377 | https://static.cargurus.com/images/forsale/2021/11/20/00/59/2022_audi_a5_sportback-pic-2868346735005337032-1024x768.jpeg | 14374_sp0640_032.jpg | VA 2-200-925 |
| 9378 | https://static.cargurus.com/images/forsale/2020/08/25/04/45/2020_volkswagen_atlas_cross_sport-pic-5042691037095987553-1024x768.jpeg | 14371_sp0640_032.jpg | VA 2-200-946 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 9379 | https://static.cargurus.com/images/forsale/2024/05/01/13/12/2021_volkswagen_atlas_cross_sport-pic-855712907277178307-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 14377_cc0640_001_J2J2.jpg | VA 2-201-417 |
| 9380 | https://static.cargurus.com/images/forsale/2020/08/25/04/45/2020_volkswagen_atlas_cross_sport-pic-5042691037095987553-1024x768.jpeg | 14377_cc0640_032_0Q0Q.jpg | VA 2-201-417 |
| 9381 | https://static.cargurus.com/images/forsale/2020/12/17/17/51/2020_hyundai_ioniq_electric-pic-8781361017546708980-1024x768.jpeg | 14375_sp0640_032.jpg | VA 2-201-418 |
| 9382 | https://static.cargurus.com/images/forsale/2023/02/28/05/06/2020_dodge_challenger-pic-3289883269951593332-1024x768.jpeg | 14379_cc0640_032_PSE.jpg | VA 2-202-015 |
| 9383 | https://static.cargurus.com/images/forsale/2022/04/20/19/08/2020_dodge_challenger-pic-8066180555050627664-1024x768.jpeg | 14379_cc0640_032_PX8.jpg | VA 2-202-015 |
| 9384 | https://static.cargurus.com/images/forsale/2020/06/16/09/47/2020_audi_a5_sportback-pic-2959684036703978118-1024x768.jpeg | 14389_st0640_046.jpg | VA 2-205-434 |
| 9385 | https://static.cargurus.com/images/forsale/2021/10/15/00/42/2021_toyota_highlander_hybrid-pic-8994740789432053625-1024x768.jpeg | 14390_cc0640_032_1G3.jpg | VA 2-205-437 |
| 9386 | https://static.cargurus.com/images/forsale/2023/02/26/16/54/2020_toyota_highlander_hybrid-pic-7950482928128921698-1024x768.jpeg | 14390_cc0640_032_1K5.jpg | VA 2-205-437 |
| 9387 | https://static.cargurus.com/images/forsale/2020/08/29/10/53/2020_toyota_highlander-pic-7343845494807315994-1024x768.jpeg | 14390_sp0640_001.jpg | VA 2-205-437 |
| 9388 | https://static.cargurus.com/images/forsale/2022/03/10/09/19/2022_toyota_highlander_hybrid-pic-1654229887286951095-1024x768.jpeg | 14390_sp0640_032.jpg | VA 2-205-437 |
| 9389 | https://static.cargurus.com/images/forsale/2021/01/29/08/39/2021_kia_seltos-pic-2801068844467255269-1024x768.jpeg | 14385_cc0640_032_GA7.jpg | VA 2-205-453 |
| 9390 | https://static.cargurus.com/images/forsale/2021/01/29/08/39/2021_kia_seltos-pic-2801068844467255269-1024x768.jpeg | 14385_sp0640_032.jpg | VA 2-205-453 |
| 9391 | https://static.cargurus.com/images/forsale/2021/01/19/22/43/2020_ford_f-350_super_duty-pic-1509378385184588487-1024x768.jpeg | 14411_st0640_046.jpg | VA 2-207-508 |
| 9392 | https://static.cargurus.com/images/forsale/2020/06/26/14/11/2020_lincoln_aviator-pic-1088795857130473723-1024x768.jpeg | 14410_sp0640_032.jpg | VA 2-207-518 |
| 9393 | https://static.cargurus.com/images/forsale/2022/10/08/14/49/2021_porsche_718_boxster-pic-1372685821743916105-1024x768.jpeg | 14401_st0640_089.jpg | VA 2-207-520 |
| 9394 | https://static.cargurus.com/images/forsale/2020/07/11/18/44/2020_nissan_titan-pic-6949543769010813529-1024x768.jpeg | 14403_cc0640_032_K23.jpg | VA 2-207-524 |
| 9395 | https://static.cargurus.com/images/forsale/2020/08/06/20/20/2020_nissan_titan-pic-1575680588886926069-1024x768.jpeg | 14403_cc0640_032_QAK.jpg | VA 2-207-524 |
| 9396 | https://static.cargurus.com/images/forsale/2023/01/26/01/49/2020_kia_niro_hybrid_plug-in-pic-9172675099355283640-1024x768.jpeg | 14406_cc0640_032_ABP.jpg | VA 2-207-531 |
| 9397 | https://static.cargurus.com/images/forsale/2020/10/11/05/16/2020_chevrolet_silverado_3500hd-pic-946302313195610225-1024x768.jpeg | 14409_st0640_046.jpg | VA 2-207-533 |
| 9398 | https://static.cargurus.com/images/forsale/2023/04/12/10/01/2021_chevrolet_trailblazer-pic-776196820132519142-1024x768.jpeg | 14398_cc0640_032_G5J.jpg | VA 2-207-537 |
| 9399 | https://static.cargurus.com/images/forsale/2021/10/29/18/44/2022_chevrolet_trailblazer-pic-3483890127918559832-1024x768.jpeg | 14398_cc0640_032_GAZ.jpg | VA 2-207-537 |
| 9400 | https://static.cargurus.com/images/forsale/2022/02/05/01/06/2022_chevrolet_trailblazer-pic-7358799564949496673-1024x768.jpeg | 14398_cc0640_032_GB0.jpg | VA 2-207-537 |
| 9401 | https://static.cargurus.com/images/forsale/2023/06/14/07/12/2022_chevrolet_trailblazer-pic-9718714115307733-1024x768.jpeg | 14398_sp0640_032.jpg | VA 2-207-537 |
| 9402 | https://static.cargurus.com/images/forsale/2020/11/25/00/55/2021_chevrolet_trailblazer-pic-5114181092144422669-1024x768.jpeg | 14398_st0640_046.jpg | VA 2-207-537 |
| 9403 | https://static.cargurus.com/images/forsale/2020/08/13/22/07/2021_subaru_crosstrek-pic-1321231801534657581-1024x768.jpeg | 14425_cc0640_032_K1X.jpg | VA 2-210-935 |
| 9404 | https://static.cargurus.com/images/forsale/2022/02/24/12/35/2021_subaru_crosstrek-pic-7440776556565169133-1024x768.jpeg | 14425_sp0640_032.jpg | VA 2-210-935 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 9405 | https://static.cargurus.com/images/forsale/2022/02/26/07/06/2022_toyota_highlander_hybrid-pic-9147293484119239727-1024x768.jpeg | 14421_cc0640_032_070.jpg | VA 2-211-664 |
| 9406 | https://static.cargurus.com/images/forsale/2020/07/06/01/26/2020_toyota_highlander_hybrid-pic-9167688725029906934-1024x768.jpeg | 14421_cc0640_032_1J9.jpg | VA 2-211-664 |
| 9407 | https://static.cargurus.com/images/forsale/2021/07/09/12/48/2021_toyota_highlander_hybrid-pic-1036253940949121047-1024x768.jpeg | 14421_sp0640_032.jpg | VA 2-211-664 |
| 9408 | https://static.cargurus.com/images/forsale/2021/10/09/11/35/2021_cadillac_ct4-pic-6848355352469626996-1024x768.jpeg | 14422_cc0640_032_GBA.jpg | VA 2-211-677 |
| 9409 | https://static.cargurus.com/images/forsale/2021/10/09/11/35/2021_cadillac_ct4-pic-6848355352469626996-1024x768.jpeg | 14422_sp0640_032.jpg | VA 2-211-677 |
| 9410 | https://static.cargurus.com/images/forsale/2020/12/24/17/58/2021_cadillac_ct4-pic-1441472971170291988-1024x768.jpeg | 14843_cc0640_032_G1W.jpg | VA 2-211-677 |
| 9411 | https://static.cargurus.com/images/forsale/2022/02/14/21/25/2021_mercedes-benz_gle-class-pic-8425439421178596702-1024x768.jpeg | 14444_cc0640_032_992.jpg | VA 2-211-895 |
| 9412 | https://static.cargurus.com/images/forsale/2022/02/14/21/25/2021_mercedes-benz_gle-class-pic-8425439421178596702-1024x768.jpeg | 14444_sp0640_032.jpg | VA 2-211-895 |
| 9413 | https://static.cargurus.com/images/forsale/2020/08/07/10/04/2021_subaru_crosstrek-pic-5947281308648030724-1024x768.jpeg | 14424_cc0640_032_D4S.jpg | VA 2-211-896 |
| 9414 | https://static.cargurus.com/images/forsale/2022/07/02/04/33/2021_subaru_crosstrek-pic-4237658463951635153-1024x768.jpeg | 14424_st0640_089.jpg | VA 2-211-896 |
| 9415 | https://static.cargurus.com/images/forsale/2020/10/06/20/11/2020_alfa_romeo_stelvio-pic-5186876842448940034-1024x768.jpeg | 14443_cc0640_032_PG1.jpg | VA 2-211-899 |
| 9416 | https://static.cargurus.com/images/forsale/2020/10/06/20/11/2020_alfa_romeo_stelvio-pic-5186876842448940034-1024x768.jpeg | 14443_sp0640_032.jpg | VA 2-211-899 |
| 9417 | https://static.cargurus.com/images/forsale/2022/04/09/18/09/2020_ram_2500-pic-3783202360730818862-1024x768.jpeg | 14434_cc0640_032_PAU.jpg | VA 2-211-900 |
| 9418 | https://static.cargurus.com/images/forsale/2023/04/14/19/53/2020_ram_2500-pic-7156784997466013219-1024x768.jpeg | 14434_cc0640_032_PSC.jpg | VA 2-211-900 |
| 9419 | https://static.cargurus.com/images/forsale/2020/07/15/01/45/2020_ram_2500-pic-5053550157784573464-1024x768.jpeg | 14434_cc0640_032_PW7.jpg | VA 2-211-900 |
| 9420 | https://static.cargurus.com/images/forsale/2022/10/11/00/37/2020_ram_2500-pic-5998803925466753416-1024x768.jpeg | 14434_cc0640_032_PWQ.jpg | VA 2-211-900 |
| 9421 | https://static.cargurus.com/images/forsale/2020/09/23/10/22/2020_ram_2500-pic-3009088877747436505-1024x768.jpeg | 14434_sp0640_032.jpg | VA 2-211-900 |
| 9422 | https://static.cargurus.com/images/forsale/2022/10/11/00/37/2020_ram_2500-pic-5998803925466753416-296x222.jpeg | 14927_cc0640_032_PWQ.jpg | VA 2-211-900 |
| 9423 | https://static.cargurus.com/images/forsale/2023/06/13/03/53/2020_ram_2500-pic-6014737507110303412-1024x768.jpeg | 14927_cc0640_032_PX8.jpg | VA 2-211-900 |
| 9424 | https://static.cargurus.com/images/forsale/2024/03/30/03/08/2021_volkswagen_atlas-pic-6991800517284749296-1024x768.jpeg | 14445_cc0640_001_0Q0Q.jpg | VA 2-211-901 |
| 9425 | https://static.cargurus.com/images/forsale/2021/09/15/13/15/2021_volkswagen_atlas-pic-5471069686403379887-1024x768.jpeg | 14445_cc0640_032_K2K2.jpg | VA 2-211-901 |
| 9426 | https://static.cargurus.com/images/forsale/2021/09/15/13/15/2021_volkswagen_atlas-pic-5471069686403379887-1024x768.jpeg | 14445_sp0640_032.jpg | VA 2-211-901 |
| 9427 | https://static.cargurus.com/images/forsale/2020/11/04/07/35/2021_chevrolet_trailblazer-pic-708882565857993434-1024x768.jpeg | 14432_cc0640_032_GHC.jpg | VA 2-211-906 |
| 9428 | https://static.cargurus.com/images/forsale/2020/11/04/07/35/2021_chevrolet_trailblazer-pic-708882565857993434-1024x768.jpeg | 14432_sp0640_032.jpg | VA 2-211-906 |
| 9429 | https://static.cargurus.com/images/forsale/2022/02/15/12/31/2022_subaru_crosstrek-pic-4546709226637672940-1024x768.jpeg | 14429_cc0640_032_D4S.jpg | VA 2-211-908 |
| 9430 | https://static.cargurus.com/images/forsale/2021/12/21/12/29/2021_subaru_crosstrek-pic-6308275953942178946-1024x768.jpeg | 14429_cc0640_032_UCG.jpg | VA 2-211-908 |
| 9431 | https://static.cargurus.com/images/forsale/2021/12/21/12/29/2021_subaru_crosstrek-pic-6308275953942178946-1024x768.jpeg | 14429_sp0640_032.jpg | VA 2-211-908 |
| 9432 | https://static.cargurus.com/images/forsale/2022/09/13/23/10/2021_subaru_crosstrek-pic-5471077091371658329-1024x768.jpeg | 14430_st0640_089.jpg | VA 2-211-909 |
| 9433 | https://static.cargurus.com/images/forsale/2020/12/24/17/58/2021_cadillac_ct4-pic-1441472971170291988-1024x768.jpeg | 14453_sp0640_032.jpg | VA 2-211-913 |
| 9434 | https://static.cargurus.com/images/forsale/2022/03/05/13/23/2021_fiat_500x-pic-6343451706440201382-1024x768.jpeg | 14428_cc0640_032_PB1.jpg | VA 2-211-917 |
| 9435 | https://static.cargurus.com/images/forsale/2021/12/09/08/24/2021_fiat_500x-pic-5225620319701449722-1024x768.jpeg | 14428_cc0640_032_PSN.jpg | VA 2-211-917 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 9436 | https://static.cargurus.com/images/forsale/2022/03/05/13/23/2021_fiat_500x-pic-6343451706440201382-1024x768.jpeg | 14428_sp0640_032.jpg | VA 2-211-917 |
| 9437 | https://static.cargurus.com/images/forsale/2020/10/15/05/12/2021_jaguar_f-type-pic-5177625694228578835-1024x768.jpeg | 14439_cc0640_032_1AA.jpg | VA 2-211-918 |
| 9438 | https://static.cargurus.com/images/forsale/2020/10/15/05/12/2021_jaguar_f-type-pic-3856459040237420011-1024x768.jpeg | 14439_cc0640_032_1DF.jpg | VA 2-211-918 |
| 9439 | https://static.cargurus.com/images/forsale/2022/01/10/05/34/2022_jaguar_f-type-pic-4410939680722607947-1024x768.jpeg | 14439_cc0640_032_1DG.jpg | VA 2-211-918 |
| 9440 | https://static.cargurus.com/images/forsale/2024/09/05/22/43/2023_mercedes-benz_gla-pic-7291756389300009657-1024x768.jpeg | 14454_cc0640_001_191.jpg | VA 2-211-971 |
| 9441 | https://static.cargurus.com/images/forsale/2023/03/01/03/17/2023_mercedes-benz_gla-class-pic-8145194539778459467-1024x768.jpeg | 14454_cc0640_001_667.jpg | VA 2-211-971 |
| 9442 | https://static.cargurus.com/images/forsale/2020/11/19/01/52/2021_mercedes-benz_gla-class-pic-7842613990892419913-1024x768.jpeg | 14454_cc0640_032_787.jpg | VA 2-211-971 |
| 9443 | https://static.cargurus.com/images/forsale/2020/11/19/01/52/2021_mercedes-benz_gla-class-pic-7842613990892419913-1024x768.jpeg | VA | VA 2-211-971 |
| 9444 | https://static.cargurus.com/images/forsale/2022/03/14/05/32/2020_tesla_model_y-pic-5933444969207403397-1024x768.jpeg | 14481_cc0640_032_PPSW.jpg | VA 2-212-325 |
| 9445 | https://static.cargurus.com/images/forsale/2022/03/14/05/32/2020_tesla_model_y-pic-5933444969207403397-1024x768.jpeg | 14481_sp0640_032.jpg | VA 2-212-325 |
| 9446 | https://static.cargurus.com/images/forsale/2021/05/19/10/00/2021_tesla_model_y-pic-6208296105309016730-1024x768.jpeg | 14481_st0640_089.jpg | VA 2-212-325 |
| 9447 | https://static.cargurus.com/images/forsale/2022/08/31/00/47/2021_chevrolet_tahoe-pic-3433133274658824676-1024x768.jpeg | 14465_cc0640_032_G1W.jpg | VA 2-212-360 |
| 9448 | https://static.cargurus.com/images/forsale/2021/12/22/15/06/2021_chevrolet_tahoe-pic-5566817043444280782-1024x768.jpeg | 14465_cc0640_032_GAZ.jpg | VA 2-212-360 |
| 9449 | https://static.cargurus.com/images/forsale/2021/07/24/06/07/2021_chevrolet_tahoe-pic-3534550793161417800-1024x768.jpeg | 14465_cc0640_032_GJW.jpg | VA 2-212-360 |
| 9450 | https://static.cargurus.com/images/forsale/2021/12/22/15/06/2021_chevrolet_tahoe-pic-5566817043444280782-1024x768.jpeg | 14465_sp0640_032.jpg | VA 2-212-360 |
| 9451 | https://static.cargurus.com/images/forsale/2020/09/01/06/43/2021_kia_soul-pic-6264384883190486661-1024x768.jpeg | 14462_cc0640_032_AJR.jpg | VA 2-212-361 |
| 9452 | https://static.cargurus.com/images/forsale/2023/01/20/22/12/2021_kia_soul-pic-6437274187673306374-1024x768.jpeg | 14462_cc0640_032_SWP.jpg | VA 2-212-361 |
| 9453 | https://static.cargurus.com/images/forsale/2020/09/01/06/43/2021_kia_soul-pic-6264384883190486661-1024x768.jpeg | 14462_sp0640_032.jpg | VA 2-212-361 |
| 9454 | https://static.cargurus.com/images/forsale/2021/12/31/18/53/2020_dodge_durango-pic-7319041426239932804-1024x768.jpeg | 14461_cc0640_032_PWD.jpg | VA 2-212-362 |
| 9455 | https://static.cargurus.com/images/forsale/2022/09/22/04/02/2021_chevrolet_tahoe-pic-2729993907653220 60-1024x768.jpeg | 14455_cc0640_032_GAZ.jpg | VA 2-212-366 |
| 9456 | https://static.cargurus.com/images/forsale/2023/03/09/09/53/2021_chevrolet_tahoe-pic-2146569404386945968-1024x768.jpeg | 14455_cc0640_032_GJI.jpg | VA 2-212-366 |
| 9457 | https://static.cargurus.com/images/forsale/2022/04/27/23/33/2021_chevrolet_suburban-pic-6974190970615437826-1024x768.jpeg | 14455_sp0640_032.jpg | VA 2-212-366 |
| 9458 | https://static.cargurus.com/images/forsale/2020/08/25/16/49/2021_chevrolet_tahoe-pic-7070927103027794644-1024x768.jpeg | 14455_st0640_046.jpg | VA 2-212-366 |
| 9459 | https://static.cargurus.com/images/forsale/2022/02/08/23/48/2021_cadillac_ct5-pic-7020575373337194880-1024x768.jpeg | 14458_sp0640_024.jpg | VA 2-212-367 |
| 9460 | https://static.cargurus.com/images/forsale/2020/08/29/06/49/2021_kia_soul-pic-3060045421572080811-1024x768.jpeg | 14456_cc0640_032_9H.jpg | VA 2-212-371 |
| 9461 | https://static.cargurus.com/images/forsale/2022/09/10/09/06/2021_kia_soul-pic-7359827253664563090-1024x768.jpeg | 14456_cc0640_032_SWP.jpg | VA 2-212-371 |
| 9462 | https://static.cargurus.com/images/forsale/2020/08/29/06/49/2021_kia_soul-pic-3060045421572080811-1024x768.jpeg | 14456_sp0640_032.jpg | VA 2-212-371 |
| 9463 | https://static.cargurus.com/images/forsale/2022/04/03/06/52/2022_subaru_impreza-pic-7953758249719011226-1024x768.jpeg | 14463_cc0640_032_K1X.jpg | VA 2-214-367 |
| 9464 | https://static.cargurus.com/images/forsale/2022/04/03/06/52/2022_subaru_impreza-pic-6721756504888528938-1024x768.jpeg | 14463_cc0640_032_P8Y.jpg | VA 2-214-367 |
| 9465 | https://static.cargurus.com/images/forsale/2022/04/09/05/40/2022_subaru_impreza-pic-4720513154409198207-1024x768.jpeg | 14464_cc0640_032_K1X.jpg | VA 2-214-373 |
| 9466 | https://static.cargurus.com/images/forsale/2023/02/23/18/59/2021_gmc_acadia-pic-7037824291888989463-1024x768.jpeg | 14493_sp0640_032.jpg | VA 2-215-273 |
| 9467 | https://static.cargurus.com/images/forsale/2020/10/29/18/08/2020_gmc_acadia-pic-2801862211154600702-1024x768.jpeg | 14493_st0640_046.jpg | VA 2-215-273 |
| 9468 | https://static.cargurus.com/images/forsale/2023/10/19/04/17/2021_gmc_acadia-pic-4635999418753146524-1024x768.jpeg | 14614_cc0640_032_GLR.jpg | VA 2-215-273 |
| 9469 | https://static.cargurus.com/images/forsale/2023/03/21/06/16/2020_bmw_x4-pic-8845278499492295 33-1024x768.jpeg | 14488_cc0640_032_416.jpg | VA 2-215-367 |
| 9470 | https://static.cargurus.com/images/forsale/2023/01/18/05/31/2020_bmw_x4-pic-7206052405775406826-1024x768.jpeg | 14488_cc0640_032_475.jpg | VA 2-215-367 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 9471 | https://static.cargurus.com/images/forsale/2023/01/31/19/32/2020_bmw_x4-pic-1472436512693796698-1024x768.jpeg | 14488_cc0640_032_A90.jpg | VA 2-215-367 |
| 9472 | https://static.cargurus.com/images/forsale/2023/01/06/00/50/2020_bmw_x4-pic-1749150035330289890-1024x768.jpeg | 14488_sp0640_032.jpg | VA 2-215-367 |
| 9473 | https://static.cargurus.com/images/forsale/2023/05/17/21/47/2021_bmw_x4-pic-8959555269909849916-1024x768.jpeg | 14695_cc0640_032_475.jpg | VA 2-215-367 |
| 9474 | https://static.cargurus.com/images/forsale/2023/06/08/18/59/2022_gmc_canyon-pic-1086635310826372552-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 14492_cc0640_032_GTL.jpg | VA 2-215-370 |
| 9475 | https://static.cargurus.com/images/forsale/2021/12/05/01/06/2022_gmc_canyon-pic-7764115341964347062-1024x768.jpeg | 14492_sp0640_032.jpg | VA 2-215-370 |
| 9476 | https://static.cargurus.com/images/forsale/2022/07/25/16/26/2021_gmc_yukon-pic-5777878367038021700-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 14491_cc0640_032_G9K.jpg | VA 2-215-374 |
| 9477 | https://static.cargurus.com/images/forsale/2022/04/08/06/31/2021_gmc_yukon-pic-1900467701227527774-1024x768.jpeg | 14491_cc0640_032_GBA.jpg | VA 2-215-374 |
| 9478 | https://static.cargurus.com/images/forsale/2020/08/11/16/47/2021_gmc_yukon-pic-4622915099184351697-1024x768.jpeg | 14491_cc0640_032_GJW.jpg | VA 2-215-374 |
| 9479 | https://static.cargurus.com/images/forsale/2021/03/09/00/07/2021_gmc_yukon-pic-5793506821090089641-1024x768.jpeg | 14491_cc0640_032_GSK.jpg | VA 2-215-374 |
| 9480 | https://static.cargurus.com/images/forsale/2021/03/09/00/07/2021_gmc_yukon-pic-5793506821090089641-1024x768.jpeg | 14491_sp0640_032.jpg | VA 2-215-374 |
| 9481 | https://static.cargurus.com/images/forsale/2021/08/18/23/03/2020_mercedes-benz_sprinter-pic-4134328581637683326-1024x768.jpeg | 14489_cc0640_032_147.jpg | VA 2-215-375 |
| 9482 | https://static.cargurus.com/images/forsale/2021/08/18/23/03/2020_mercedes-benz_sprinter-pic-4134328581637683326-1024x768.jpeg | 14489_sp0640_032.jpg | VA 2-215-375 |
| 9483 | https://static.cargurus.com/images/forsale/2020/08/18/10/02/2020_volkswagen_arteon-pic-4678969907018918896-1024x768.jpeg | 14466_st0640_089.jpg | VA 2-215-376 |
| 9484 | https://static.cargurus.com/images/forsale/2020/12/30/03/36/2020_chevrolet_corvette-pic-5564620321013895452-1024x768.jpeg | 14487_cc0640_032_GKZ.jpg | VA 2-215-378 |
| 9485 | https://static.cargurus.com/images/forsale/2022/04/30/11/52/2020_chevrolet_corvette-pic-434226350657551861-1024x768.jpeg | 14487_cc0640_032_GS7.jpg | VA 2-215-378 |
| 9486 | https://static.cargurus.com/images/forsale/2022/09/22/18/35/2020_chevrolet_corvette-pic-8838633988347873216-1024x768.jpeg | 14487_sp0640_032.jpg | VA 2-215-378 |
| 9487 | https://static.cargurus.com/images/forsale/2023/02/26/00/08/2020_chevrolet_corvette-pic-8719268763104963860-1024x768.jpeg | 14487_st0640_089.jpg | VA 2-215-378 |
| 9488 | https://static.cargurus.com/images/forsale/2022/03/30/08/00/2022_chevrolet_colorado-pic-1715245515104685581-1024x768.jpeg | 14514_sp0640_032.jpg | VA 2-216-029 |
| 9489 | https://static.cargurus.com/images/forsale/2020/10/13/16/50/2021_gmc_canyon-pic-7010824191617953873-1024x768.jpeg | 14499_cc0640_032_GBA.jpg | VA 2-216-035 |
| 9490 | https://static.cargurus.com/images/forsale/2020/10/13/16/50/2021_gmc_canyon-pic-7010824191617953873-1024x768.jpeg | 14499_sp0640_032.jpg | VA 2-216-035 |
| 9491 | https://static.cargurus.com/images/forsale/2020/09/23/02/08/2021_kia_k5-pic-9042417958856013628-1024x768.jpeg | 14497_sp0640_032.jpg | VA 2-216-036 |
| 9492 | https://static.cargurus.com/images/forsale/2021/07/17/06/02/2022_kia_k5-pic-1412240973325274606-1024x768.jpeg | 14525_cc0640_032_EB.jpg | VA 2-216-975 |
| 9493 | https://static.cargurus.com/images/forsale/2020/09/23/02/08/2021_kia_k5-pic-9042417958856013628-1024x768.jpeg | 14525_cc0640_032_GWP.jpg | VA 2-216-975 |
| 9494 | https://static.cargurus.com/images/forsale/2022/04/02/05/56/2021_kia_k5-pic-3881209485095275697-1024x768.jpeg | 14525_cc0640_032_KDG.jpg | VA 2-216-975 |
| 9495 | https://static.cargurus.com/images/forsale/2022/04/02/05/56/2021_kia_k5-pic-3881209485095275697-1024x768.jpeg | 14525_sp0640_032.jpg | VA 2-216-975 |
| 9496 | https://static.cargurus.com/images/forsale/2021/04/22/05/25/2021_audi_e-tron-pic-4468287366639598415-1024x768.jpeg | 14546_sp0640_032.jpg | VA 2-217-403 |
| 9497 | https://static.cargurus.com/images/forsale/2023/02/14/01/09/2022_nissan_versa-pic-1452321081575264394-1024x768.jpeg | 14548_cc0640_032_B51.jpg | VA 2-217-407 |
| 9498 | https://static.cargurus.com/images/forsale/2022/04/24/20/23/2022_nissan_versa-pic-8220288040518420489-1024x768.jpeg | 14548_cc0640_032_EBB.jpg | VA 2-217-407 |
| 9499 | https://static.cargurus.com/images/forsale/2022/03/30/21/25/2020_nissan_versa-pic-129980424970299098-1024x768.jpeg | 14548_cc0640_032_K23.jpg | VA 2-217-407 |
| 9500 | https://static.cargurus.com/images/forsale/2022/05/29/00/17/2020_nissan_versa-pic-1617736216172593990-1024x768.jpeg | 14548_cc0640_032_KAD.jpg | VA 2-217-407 |
| 9501 | https://static.cargurus.com/images/forsale/2022/01/28/12/29/2022_nissan_versa-pic-76941727216048295-1024x768.jpeg | 14548_cc0640_032_KH3.jpg | VA 2-217-407 |
| 9502 | https://static.cargurus.com/images/forsale/2022/09/01/02/55/2021_nissan_versa-pic-8564979040823525201-1024x768.jpeg | 14548_cc0640_032_QAC.jpg | VA 2-217-407 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 9503 | https://static.cargurus.com/images/forsale/2022/03/27/11/15/2022_nissan_versa-pic-6288547731881239424-1024x768.jpeg | 14548_st0640_089.jpg | VA 2-217-407 |
| 9504 | https://static.cargurus.com/images/forsale/2022/06/08/18/23/2021_nissan_versa-pic-6439768802571022538-1024x768.jpeg | 14869_cc0640_032_KH3.jpg | VA 2-217-407 |
| 9505 | https://static.cargurus.com/images/forsale/2023/02/25/03/05/2023_nissan_sentra-pic-1539015139232314375-1024x768.jpeg | 14547_cc0640_001_QAC.jpg | VA 2-217-425 |
| 9506 | https://static.cargurus.com/images/forsale/2022/04/04/01/53/2020_nissan_sentra-pic-2349421031263975985-1024x768.jpeg | 14547_cc0640_032_B51.jpg | VA 2-217-425 |
| 9507 | https://static.cargurus.com/images/forsale/2022/04/06/22/21/2022_nissan_sentra-pic-2085030011112597955-1024x768.jpeg | 14547_cc0640_032_KAD.jpg | VA 2-217-425 |
| 9508 | https://static.cargurus.com/images/forsale/2022/03/30/21/19/2021_nissan_sentra-pic-1644421177311756913-1024x768.jpeg | 14547_cc0640_032_KH3.jpg | VA 2-217-425 |
| 9509 | https://static.cargurus.com/images/forsale/2022/08/17/22/21/2020_nissan_sentra-pic-8735252720221132102-1024x768.jpeg | 14547_cc0640_032_QAC.jpg | VA 2-217-425 |
| 9510 | https://static.cargurus.com/images/forsale/2022/08/20/13/22/2021_nissan_sentra-pic-2744772013776223980-1024x768.jpeg | 14547_cc0640_032_QM1.jpg | VA 2-217-425 |
| 9511 | https://static.cargurus.com/images/forsale/2022/04/03/20/04/2022_nissan_sentra-pic-7204248556963778059-1024x768.jpeg | 14547_sp0640_032.jpg | VA 2-217-425 |
| 9512 | https://static.cargurus.com/images/forsale/2022/04/28/10/09/2020_nissan_sentra-pic-5445254721734505084-1024x768.jpeg | 14857_cc0640_032_KAD.jpg | VA 2-217-425 |
| 9513 | https://static.cargurus.com/images/forsale/2022/10/06/22/26/2021_nissan_sentra-pic-5843073430402011331-1024x768.jpeg | 50047_cc0640_032_NBQ.jpg | VA 2-217-425 |
| 9514 | https://static.cargurus.com/images/forsale/2022/04/14/19/03/2022_chevrolet_colorado-pic-5067138195929283774-1024x768.jpeg | 15523_cc0640_032_GAZ.jpg | VA 2-217-741 |
| 9515 | https://static.cargurus.com/images/forsale/2022/04/29/18/15/2021_toyota_venza-pic-2449952127682417739-1024x768.jpeg | 14600_cc0640_032_1K9.jpg | VA 2-217-743 |
| 9516 | https://static.cargurus.com/images/forsale/2023/02/04/18/54/2021_toyota_venza-pic-6008403833982186158-1024x768.jpeg | 14600_cc0640_032_4X1.jpg | VA 2-217-743 |
| 9517 | https://static.cargurus.com/images/forsale/2022/04/13/19/53/2021_toyota_venza-pic-1137777780285647206-1024x768.jpeg | 14600_sp0640_032.jpg | VA 2-217-743 |
| 9518 | https://static.cargurus.com/images/forsale/2020/11/27/01/06/2021_toyota_venza-pic-4295495228381249621-1024x768.jpeg | 14600_st0640_046.jpg | VA 2-217-743 |
| 9519 | https://static.cargurus.com/images/forsale/2020/10/03/10/15/2021_toyota_venza-pic-1736526398012247669-1024x768.jpeg | 14594_cc0640_032_1K9.jpg | VA 2-217-755 |
| 9520 | https://static.cargurus.com/images/forsale/2023/02/07/08/48/2021_toyota_venza-pic-4548418228043877782-1024x768.jpeg | 14594_cc0640_032_4X1.jpg | VA 2-217-755 |
| 9521 | https://static.cargurus.com/images/forsale/2020/10/03/10/15/2021_toyota_venza-pic-1736526398012247669-1024x768.jpeg | 14594_sp0640_032.jpg | VA 2-217-755 |
| 9522 | https://static.cargurus.com/images/forsale/2021/09/11/01/15/2021_toyota_venza-pic-3124661069241077835-1024x768.jpeg | 14594_st0640_046.jpg | VA 2-217-755 |
| 9523 | https://static.cargurus.com/images/forsale/2022/03/15/06/37/2021_mercedes-benz_gle-class-pic-8442650959918696059-1024x768.jpeg | 14582_cc0640_032_799.jpg | VA 2-217-760 |
| 9524 | https://static.cargurus.com/images/forsale/2022/03/15/06/37/2021_mercedes-benz_gle-class-pic-8442650959918696059-1024x768.jpeg | 14582_sp0640_032.jpg | VA 2-217-760 |
| 9525 | https://static.cargurus.com/images/forsale/2023/03/13/18/12/2021_honda_odyssey-pic-3304375332744093306-1024x768.jpeg | 14545_cc0640_032_WY.jpg | VA 2-217-789 |
| 9526 | https://static.cargurus.com/images/forsale/2021/06/17/19/32/2021_subaru_forester-pic-7085393215974931641-1024x768.jpeg | 14518_cc0640_032_M2Y.jpg | VA 2-217-891 |
| 9527 | https://static.cargurus.com/images/forsale/2022/04/03/13/51/2022_gmc_yukon_xl-pic-2115943802177255082-1024x768.jpeg | 14672_cc0640_032_G1W.jpg | VA 2-225-176 |
| 9528 | https://static.cargurus.com/images/forsale/2022/03/16/12/56/2021_gmc_yukon_xl-pic-72433052225909157-1024x768.jpeg | 14672_cc0640_032_GAZ.jpg | VA 2-225-176 |
| 9529 | https://static.cargurus.com/images/forsale/2022/03/30/01/07/2022_gmc_yukon_xl-pic-2450987859565307869-1024x768.jpeg | 14672_cc0640_032_GBA.jpg | VA 2-225-176 |
| 9530 | https://static.cargurus.com/images/forsale/2022/03/27/07/55/2022_gmc_yukon_xl-pic-8381482408565776273-1024x768.jpeg | 14672_cc0640_032_GED.jpg | VA 2-225-176 |
| 9531 | https://static.cargurus.com/images/forsale/2022/04/03/13/51/2022_gmc_yukon_xl-pic-2115943802177255082-1024x768.jpeg | 14672_sp0640_032.jpg | VA 2-225-176 |
| 9532 | https://static.cargurus.com/images/forsale/2020/12/09/15/11/2021_gmc_yukon_xl-pic-535451721609063037-1024x768.jpeg | 14672_st0640_046.jpg | VA 2-225-176 |
| 9533 | https://static.cargurus.com/images/forsale/2022/02/05/13/30/2022_mercedes-benz_e-class-pic-7768478921565177613-1024x768.jpeg | 14671_cc0640_032_040.jpg | VA 2-225-196 |
| 9534 | https://static.cargurus.com/images/forsale/2022/02/05/13/30/2022_mercedes-benz_e-class-pic-7768478921565177613-1024x768.jpeg | 14671_sp0640_032.jpg | VA 2-225-196 |
| 9535 | https://static.cargurus.com/images/forsale/2022/04/05/07/19/2022_hyundai_venue-pic-3232219241660514797-1024x768.jpeg | 14670_cc0640_032_R3G.jpg | VA 2-225-205 |
| 9536 | https://static.cargurus.com/images/forsale/2022/03/23/15/38/2022_hyundai_venue-pic-7987044110129364968-1024x768.jpeg | 14670_cc0640_032_WAW.jpg | VA 2-225-205 |
| 9537 | https://static.cargurus.com/images/forsale/2022/04/05/07/19/2022_hyundai_venue-pic-3232219241660514797-1024x768.jpeg | 14670_sp0640_032.jpg | VA 2-225-205 |
| 9538 | https://static.cargurus.com/images/forsale/2021/04/23/04/54/2021_audi_e-tron-pic-1804915453802753918-1024x768.jpeg | 14701_cc0640_032_Y6Y6.jpg | VA 2-225-226 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 9539 | https://static.cargurus.com/images/forsale/2021/04/23/04/54/2021_audi_e-tron-pic-1804915453802753918-1024x768.jpeg | 14701_sp0640_032.jpg | VA 2-225-226 |
| 9540 | https://static.cargurus.com/images/forsale/2021/11/10/05/41/2022_audi_e-tron-pic-5945417967118952575-1024x768.jpeg | 14701_st0640_089.jpg | VA 2-225-226 |
| 9541 | https://static.cargurus.com/images/forsale/2022/04/13/19/53/2022_toyota_avalon-pic-7695613077330671692-1024x768.jpeg | 14733_cc0640_032_089.jpg | VA 2-225-530 |
| 9542 | https://static.cargurus.com/images/forsale/2022/04/23/05/33/2022_toyota_avalon-pic-8095667328938322505-1024x768.jpeg | 14733_cc0640_032_1J9.jpg | VA 2-225-530 |
| 9543 | https://static.cargurus.com/images/forsale/2022/03/31/18/04/2022_toyota_avalon-pic-7757394148160300267-1024x768.jpeg | 14733_cc0640_032_218.jpg | VA 2-225-530 |
| 9544 | https://static.cargurus.com/images/forsale/2022/04/23/05/33/2022_toyota_avalon-pic-8095667328938322505-1024x768.jpeg | 14733_sp0640_032.jpg | VA 2-225-530 |
| 9545 | https://static.cargurus.com/images/forsale/2023/04/01/06/29/2022_toyota_avalon-pic-7724643447480009806-1024x768.jpeg | 14733_st0640_089.jpg | VA 2-225-530 |
| 9546 | https://static.cargurus.com/images/forsale/2023/06/29/06/43/2022_toyota_avalon-pic-3903004412006714642-1024x768.jpeg | 15262_cc0640_032_3T3.jpg | VA 2-225-530 |
| 9547 | https://static.cargurus.com/images/forsale/2022/01/20/01/12/2021_audi_q5_hybrid_plug-in-pic-6313946065050720300-1024x768.jpeg | 14708_st0640_046.jpg | VA 2-225-547 |
| 9548 | https://static.cargurus.com/images/forsale/2020/11/08/14/58/2021_subaru_legacy-pic-6530458027346096337-1024x768.jpeg | 14592_st0640_046.jpg | VA 2-225-557 |
| 9549 | https://static.cargurus.com/images/forsale/2022/12/08/06/00/2021_toyota_4runner-pic-9084488682199963464-1024x768.jpeg | 14711_cc0640_032_040.jpg | VA 2-225-700 |
| 9550 | https://static.cargurus.com/images/forsale/2021/12/15/23/27/2022_toyota_4runner-pic-1584928078593212449-1024x768.jpeg | 14711_cc0640_032_1G3.jpg | VA 2-225-700 |
| 9551 | https://static.cargurus.com/images/forsale/2022/04/03/06/11/2022_toyota_4runner-pic-7858851244404352872-1024x768.jpeg | 14711_cc0640_032_6X3.jpg | VA 2-225-700 |
| 9552 | https://static.cargurus.com/images/forsale/2021/12/18/09/39/2022_toyota_4runner-pic-5015409516363413544-1024x768.jpeg | 14711_cc0640_032_8S6.jpg | VA 2-225-700 |
| 9553 | https://static.cargurus.com/images/forsale/2023/01/20/08/45/2022_toyota_4runner-pic-8315579518755388044-1024x768.jpeg | 14711_sp0640_032.jpg | VA 2-225-700 |
| 9554 | https://static.cargurus.com/images/forsale/2022/02/11/00/31/2021_mercedes-benz_e-class-pic-9022660903909117563-1024x768.jpeg | 14735_cc0640_032_799.jpg | VA 2-225-704 |
| 9555 | https://static.cargurus.com/images/forsale/2022/02/11/00/31/2021_mercedes-benz_e-class-pic-9022660903909117563-1024x768.jpeg | 14735_sp0640_032.jpg | VA 2-225-704 |
| 9556 | https://static.cargurus.com/images/forsale/2020/10/03/13/53/2021_jaguar_f-type-pic-8687972474731778914-1024x768.jpeg | 14601_cc0640_032_1DG.jpg | VA 2-228-738 |
| 9557 | https://static.cargurus.com/images/forsale/2022/01/10/05/34/2022_jaguar_f-type-pic-4410939680722607947-1024x768.jpeg | 14601_sp0640_032.jpg | VA 2-228-738 |
| 9558 | https://static.cargurus.com/images/forsale/2023/03/14/10/28/2021_gmc_yukon_xl-pic-2476038982887221360-1024x768.jpeg | 14604_cc0640_032_G9K.jpg | VA 2-228-739 |
| 9559 | https://static.cargurus.com/images/forsale/2021/01/24/15/08/2021_gmc_yukon_xl-pic-5029292869316510579-1024x768.jpeg | 14604_sp0640_032.jpg | VA 2-228-739 |
| 9560 | https://static.cargurus.com/images/forsale/2020/10/09/05/21/2021_gmc_yukon_xl-pic-1676640361375194164-1024x768.jpeg | 14604_st0640_046.jpg | VA 2-228-739 |
| 9561 | https://static.cargurus.com/images/forsale/2022/04/27/23/33/2021_cadillac_xt5-pic-9199677183458397473-1024x768.jpeg | 14662_cc0640_032_G1W.jpg | VA 2-228-743 |
| 9562 | https://static.cargurus.com/images/forsale/2022/11/08/21/18/2021_cadillac_xt5-pic-5751708057578821945-1024x768.jpeg | 14662_cc0640_032_G9K.jpg | VA 2-228-743 |
| 9563 | https://static.cargurus.com/images/forsale/2021/01/06/17/50/2021_cadillac_xt5-pic-2207318749320566412-1024x768.jpeg | 14662_cc0640_032_GB8.jpg | VA 2-228-743 |
| 9564 | https://static.cargurus.com/images/forsale/2022/01/20/01/32/2022_cadillac_xt5-pic-7897233339114573537-1024x768.jpeg | 14662_cc0640_032_GED.jpg | VA 2-228-743 |
| 9565 | https://static.cargurus.com/images/forsale/2023/04/29/07/17/2021_cadillac_xt5-pic-4172248166698337951-1024x768.jpeg | 14662_cc0640_032_GJI.jpg | VA 2-228-743 |
| 9566 | https://static.cargurus.com/images/forsale/2021/01/06/17/50/2021_cadillac_xt5-pic-1422618030209764506-1024x768.jpeg | 14662_st0640_046.jpg | VA 2-228-743 |
| 9567 | https://static.cargurus.com/images/forsale/2022/03/16/12/56/2021_gmc_yukon_xl-pic-7243305222590915 7-1024x768.jpeg | 14664_sp0640_032.jpg | VA 2-228-892 |
| 9568 | https://static.cargurus.com/images/forsale/2022/03/30/10/32/2022_honda_accord-pic-3114519075546229527-1024x768.jpeg | 14785_cc0640_032_GA.jpg | VA 2-229-482 |
| 9569 | https://static.cargurus.com/images/forsale/2021/08/11/21/43/2021_honda_accord-pic-7569321283544536149-1024x768.jpeg | 14785_cc0640_032_RE.jpg | VA 2-229-482 |
| 9570 | https://static.cargurus.com/images/forsale/2021/08/11/21/43/2021_honda_accord-pic-7569321283544536149-1024x768.jpeg | 14785_sp0640_032.jpg | VA 2-229-482 |
| 9571 | https://static.cargurus.com/images/forsale/2023/03/04/17/10/2021_lexus_is-pic-2940966105208612783-1024x768.jpeg | 14789_st0640_089.jpg | VA 2-229-561 |
| 9572 | https://static.cargurus.com/images/forsale/2022/12/24/17/03/2021_audi_a6-pic-7661898753401517671-1024x768.jpeg | 14787_cc0640_032_0E0E.jpg | VA 2-229-568 |
| 9573 | https://static.cargurus.com/images/forsale/2022/02/03/00/52/2021_audi_a6-pic-1676791350034097406-1024x768.jpeg | 14787_cc0640_032_2Y2Y.jpg | VA 2-229-568 |
| 9574 | https://static.cargurus.com/images/forsale/2021/08/31/00/49/2021_audi_a6-pic-5150823782255257473-1024x768.jpeg | 14787_cc0640_032_3Z3Z.jpg | VA 2-229-568 |
| 9575 | https://static.cargurus.com/images/forsale/2021/10/22/00/40/2021_audi_a6-pic-7577933690358976365-1024x768.jpeg | 14787_cc0640_032_5U5U.jpg | VA 2-229-568 |
| 9576 | https://static.cargurus.com/images/forsale/2022/08/23/23/57/2021_audi_a6-pic-7831357129922950994-1024x768.jpeg | 14787_cc0640_032_6Y6Y.jpg | VA 2-229-568 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 9577 | https://static.cargurus.com/images/forsale/2021/11/29/00/36/2021_audi_a6-pic-3897426951998105959-1024x768.jpeg | 14787_cc0640_032_L5L5.jpg | VA 2-229-568 |
| 9578 | https://static.cargurus.com/images/forsale/2021/10/22/00/40/2021_audi_a6-pic-7577933690358976365-1024x768.jpeg | 14787_sp0640_032.jpg | VA 2-229-568 |
| 9579 | https://static.cargurus.com/images/forsale/2020/08/20/00/07/2020_audi_a4-pic-6820501780846873339-1024x768.jpeg | 14788_sp0640_032.jpg | VA 2-229-571 |
| 9580 | https://static.cargurus.com/images/forsale/2022/04/06/09/56/2022_honda_accord-pic-3787754578040510121-1024x768.jpeg | 14786_cc0640_032_BK.jpg | VA 2-229-573 |
| 9581 | https://static.cargurus.com/images/forsale/2023/04/01/03/52/2022_gmc_yukon-pic-2708781581247501030-1024x768.jpeg | 14603_cc0640_001_GAZ.jpg | VA 2-229-574 |
| 9582 | https://static.cargurus.com/images/forsale/2022/04/12/07/31/2021_gmc_yukon-pic-8732800119538864192-1024x768.jpeg | 14603_cc0640_032_GBA.jpg | VA 2-229-574 |
| 9583 | https://static.cargurus.com/images/forsale/2022/03/01/22/01/2021_gmc_yukon-pic-5746801814694210010-1024x768.jpeg | 14603_cc0640_032_GJW.jpg | VA 2-229-574 |
| 9584 | https://static.cargurus.com/images/forsale/2022/03/01/22/01/2021_gmc_yukon-pic-5746801814694210010-1024x768.jpeg | 14603_sp0640_032.jpg | VA 2-229-574 |
| 9585 | https://static.cargurus.com/images/forsale/2021/08/06/12/53/2021_gmc_yukon-pic-6038936007772437289-1024x768.jpeg | 14603_st0640_046.jpg | VA 2-229-574 |
| 9586 | https://static.cargurus.com/images/forsale/2020/10/23/06/07/2021_jaguar_f-type-pic-4140055729593543546-1024x768.jpeg | 14682_cc0640_032_1AF.jpg | VA 2-229-637 |
| 9587 | https://static.cargurus.com/images/forsale/2020/10/23/06/07/2021_jaguar_f-type-pic-4140055729593543546-1024x768.jpeg | 14682_sp0640_032.jpg | VA 2-229-637 |
| 9588 | https://static.cargurus.com/images/forsale/2022/01/28/12/51/2021_hyundai_kona_electric-pic-4566921231656562337-1024x768.jpeg | 14680_cc0640_032_MZH.jpg | VA 2-229-652 |
| 9589 | https://static.cargurus.com/images/forsale/2020/12/12/15/03/2021_toyota_supra-pic-3546963729667100804-1024x768.jpeg | 14706_cc0640_032_D05.jpg | VA 2-229-691 |
| 9590 | https://static.cargurus.com/images/forsale/2020/12/12/15/03/2021_toyota_supra-pic-3546963729667100804-1024x768.jpeg | 14706_sp0640_032.jpg | VA 2-229-691 |
| 9591 | https://static.cargurus.com/images/forsale/2023/06/08/18/13/2021_cadillac_escalade-pic-4746427484791446716-1024x768.jpeg | 14703_cc0640_032_G9K.jpg | VA 2-229-709 |
| 9592 | https://static.cargurus.com/images/forsale/2022/03/05/18/45/2022_cadillac_escalade-pic-7171274008880288420-1024x768.jpeg | 14703_cc0640_032_GBA.jpg | VA 2-229-709 |
| 9593 | https://static.cargurus.com/images/forsale/2023/06/14/18/14/2021_cadillac_escalade-pic-5978959004047768362-1024x768.jpeg | 14703_cc0640_032_GLU.jpg | VA 2-229-709 |
| 9594 | https://static.cargurus.com/images/forsale/2020/12/05/17/47/2021_cadillac_escalade-pic-2231917241733727879-1024x768.jpeg | 14703_sp0640_032.jpg | VA 2-229-709 |
| 9595 | https://static.cargurus.com/images/forsale/2022/03/01/09/56/2022_hyundai_elantra-pic-1284047077460829952-1024x768.jpeg | 14820_cc0640_032_PR2.jpg | VA 2-229-903 |
| 9596 | https://static.cargurus.com/images/forsale/2021/12/18/09/39/2022_hyundai_elantra-pic-5128246136917988341-1024x768.jpeg | 14820_cc0640_032_S3B.jpg | VA 2-229-903 |
| 9597 | https://static.cargurus.com/images/forsale/2021/07/28/06/48/2021_hyundai_elantra-pic-8217764270167147923-1024x768.jpeg | 14820_cc0640_032_USS.jpg | VA 2-229-903 |
| 9598 | https://static.cargurus.com/images/forsale/2022/03/01/09/56/2022_hyundai_elantra-pic-8423857855131555858-1024x768.jpeg | 14820_cc0640_032_YP5.jpg | VA 2-229-903 |
| 9599 | https://static.cargurus.com/images/forsale/2022/03/01/09/56/2022_hyundai_elantra-pic-8423857855131555858-1024x768.jpeg | 14820_sp0640_032.jpg | VA 2-229-903 |
| 9600 | https://static.cargurus.com/images/forsale/2022/01/10/06/14/2022_chevrolet_camaro-pic-3228682165823617041-1024x768.jpeg | 14665_cc0640_032_GAZ.jpg | VA 2-230-173 |
| 9601 | https://static.cargurus.com/images/forsale/2022/01/10/06/14/2022_chevrolet_camaro-pic-3228682165823617041-1024x768.jpeg | 14665_sp0640_032.jpg | VA 2-230-173 |
| 9602 | https://static.cargurus.com/images/forsale/2021/04/22/05/25/2021_audi_e-tron-pic-4468287366639598415-1024x768.jpeg | 14763_cc0640_032_2D2D.jpg | VA 2-232-872 |
| 9603 | https://static.cargurus.com/images/forsale/2022/03/30/07/25/2022_cadillac_escalade_esv-pic-2831310222494457480-1024x768.jpeg | 14782_cc0640_032_G1W.jpg | VA 2-232-875 |
| 9604 | https://static.cargurus.com/images/forsale/2023/03/09/18/12/2021_cadillac_escalade_esv-pic-4412294568314120452-1024x768.jpeg | 14782_cc0640_032_GSK.jpg | VA 2-232-875 |
| 9605 | https://static.cargurus.com/images/forsale/2022/03/30/07/25/2022_cadillac_escalade_esv-pic-2831310222494457480-1024x768.jpeg | 14782_sp0640_032.jpg | VA 2-232-875 |
| 9606 | https://static.cargurus.com/images/forsale/2022/03/27/16/53/2021_ram_1500-pic-7471965214476164746-1024x768.jpeg | 14766_cc0640_032_PWD-QSC.jpg | VA 2-232-878 |
| 9607 | https://static.cargurus.com/images/forsale/2022/04/27/23/33/2021_chevrolet_suburban-pic-6974190970615437826-1024x768.jpeg | 14729_cc0640_032_G9K.jpg | VA 2-234-284 |
| 9608 | https://static.cargurus.com/images/forsale/2022/03/04/20/17/2021_chevrolet_suburban-pic-1722939049619256284-1024x768.jpeg | 14729_sp0640_032.jpg | VA 2-234-284 |
| 9609 | https://static.cargurus.com/images/forsale/2021/08/25/09/36/2021_chevrolet_suburban-pic-9064852792035868854-1024x768.jpeg | 14729_st0640_046.jpg | VA 2-234-284 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 9610 | https://static.cargurus.com/images/forsale/2022/04/07/20/16/2021_toyota_camry-pic-8717578848133425716-1024x768.jpeg | 14732_cc0640_032_040.jpg | VA 2-234-286 |
| 9611 | https://static.cargurus.com/images/forsale/2023/06/22/18/07/2021_toyota_camry-pic-2910729740484339967-1024x768.jpeg | 14732_cc0640_032_1H1.jpg | VA 2-234-286 |
| 9612 | https://static.cargurus.com/images/forsale/2022/04/07/20/16/2021_toyota_camry-pic-4322007185551379782-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 14732_cc0640_032_1J9.jpg | VA 2-234-286 |
| 9613 | https://static.cargurus.com/images/forsale/2022/03/30/22/07/2021_toyota_camry-pic-6508531653828211347-1024x768.jpeg | 14732_cc0640_032_3U5.jpg | VA 2-234-286 |
| 9614 | https://static.cargurus.com/images/forsale/2023/04/16/12/24/2021_toyota_camry-pic-5042797498534515992-1024x768.jpeg | 14732_cc0640_032_8X8.jpg | VA 2-234-286 |
| 9615 | https://static.cargurus.com/images/forsale/2021/08/06/18/15/2021_toyota_camry-pic-6795004598723968763-1024x768.jpeg | 14732_sp0640_032.jpg | VA 2-234-286 |
| 9616 | https://static.cargurus.com/images/forsale/2021/07/26/05/45/2021_toyota_camry-pic-7059247296656695-1024x768.jpeg | 14732_st0640_046.jpg | VA 2-234-286 |
| 9617 | https://static.cargurus.com/images/forsale/2021/12/24/01/03/2021_toyota_rav4_prime-pic-5593122700593322588-1024x768.jpeg | 14904_cc0640_032_040.jpg | VA 2-234-308 |
| 9618 | https://static.cargurus.com/images/forsale/2021/10/22/00/44/2021_toyota_rav4_prime-pic-6191177428232818886-1024x768.jpeg | 14904_st0640_046.jpg | VA 2-234-308 |
| 9619 | https://static.cargurus.com/images/forsale/2021/03/09/10/24/2021_toyota_rav4_prime-pic-3167568970322934798-1024x768.jpeg | 14904_st0640_089.jpg | VA 2-234-308 |
| 9620 | https://static.cargurus.com/images/forsale/2024/11/08/08/12/2021_ram_1500-pic-7699282452332665958-1024x768.jpeg | 14910_cc0640_001_PW7.jpg | VA 2-234-309 |
| 9621 | https://static.cargurus.com/images/forsale/2023/06/03/10/56/2021_ram_1500-pic-7224535792831948002-1024x768.jpeg | 14910_cc0640_032_PXJ.jpg | VA 2-234-309 |
| 9622 | https://static.cargurus.com/images/forsale/2023/02/01/05/20/2021_ford_ranger-pic-8353695763732365138-1024x768.jpeg | 14907_cc0640_032_JS.jpg | VA 2-234-311 |
| 9623 | https://static.cargurus.com/images/forsale/2023/03/06/06/42/2021_ford_ranger-pic-8874679065703470104-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 14907_cc0640_032_M7.jpg | VA 2-234-311 |
| 9624 | https://static.cargurus.com/images/forsale/2022/12/27/17/45/2021_ford_ranger-pic-1033002207515578773-1024x768.jpeg | 14907_cc0640_032_YZ.jpg | VA 2-234-311 |
| 9625 | https://static.cargurus.com/images/forsale/2022/03/04/02/59/2022_buick_envision-pic-422887599323071911-1024x768.jpeg | 14905_cc0640_032_GIR.jpg | VA 2-234-314 |
| 9626 | https://static.cargurus.com/images/forsale/2022/03/04/02/59/2022_buick_envision-pic-422887599323071911-1024x768.jpeg | 14905_sp0640_032.jpg | VA 2-234-314 |
| 9627 | https://static.cargurus.com/images/forsale/2022/03/30/21/57/2021_kia_sorento-pic-3192858980005362019-1024x768.jpeg | 14897_cc0640_032_KCS.jpg | VA 2-234-320 |
| 9628 | https://static.cargurus.com/images/forsale/2022/03/30/21/57/2021_kia_sorento-pic-3192858980005362019-1024x768.jpeg | 14897_sp0640_032.jpg | VA 2-234-320 |
| 9629 | https://static.cargurus.com/images/forsale/2022/04/04/01/53/2021_nissan_altima-pic-276962810926516353-1024x768.jpeg | 14841_cc0640_032_KAD.jpg | VA 2-234-336 |
| 9630 | https://static.cargurus.com/images/forsale/2022/04/04/01/53/2021_nissan_altima-pic-276962810926516353-1024x768.jpeg | 14841_sp0640_032.jpg | VA 2-234-336 |
| 9631 | https://static.cargurus.com/images/forsale/2022/10/04/10/15/2021_nissan_altima-pic-8171483951722650012-1024x768.jpeg | 15535_cc0640_032_K23.jpg | VA 2-234-336 |
| 9632 | https://static.cargurus.com/images/forsale/2022/08/23/06/55/2021_ford_bronco_sport-pic-7980240371580021593-1024x768.jpeg | 14837_cc0640_032_D4.jpg | VA 2-234-339 |
| 9633 | https://static.cargurus.com/images/forsale/2022/11/16/06/04/2022_ford_bronco_sport-pic-8430663295153006499-1024x768.jpeg | 14837_cc0640_032_E7.jpg | VA 2-234-339 |
| 9634 | https://static.cargurus.com/images/forsale/2021/02/21/10/01/2021_ford_bronco_sport-pic-3122879567697325789-1024x768.jpeg | 14837_cc0640_032_JS.jpg | VA 2-234-339 |
| 9635 | https://static.cargurus.com/images/forsale/2022/03/30/20/19/2021_ford_bronco_sport-pic-9158906666427799150-1024x768.jpeg | 14837_cc0640_032_KU.jpg | VA 2-234-339 |
| 9636 | https://static.cargurus.com/images/forsale/2022/03/30/21/48/2021_ford_bronco_sport-pic-151584607199512240-1024x768.jpeg | 14837_cc0640_032_M7.jpg | VA 2-234-339 |
| 9637 | https://static.cargurus.com/images/forsale/2023/05/27/06/35/2022_ford_bronco_sport-pic-5094977104101802192-1024x768.jpeg | 14837_cc0640_032_YZ.jpg | VA 2-234-339 |
| 9638 | https://static.cargurus.com/images/forsale/2022/03/30/21/03/2021_ford_bronco_sport-pic-8557813074134586794-1024x768.jpeg | 14837_sp0640_032.jpg | VA 2-234-339 |
| 9639 | https://static.cargurus.com/images/forsale/2023/10/18/22/36/2021_gmc_terrain-pic-8580511181765420998-1024x768.jpeg | 14842_cc0640_032_G1W.jpg | VA 2-234-341 |
| 9640 | https://static.cargurus.com/images/forsale/2022/06/02/04/52/2021_gmc_terrain-pic-7305619858810327164-1024x768.jpeg | 14842_cc0640_032_GAZ.jpg | VA 2-234-341 |
| 9641 | https://static.cargurus.com/images/forsale/2023/02/11/18/07/2021_gmc_terrain-pic-7671690519858904588-1024x768.jpeg | 14842_cc0640_032_GB8.jpg | VA 2-234-341 |
| 9642 | https://static.cargurus.com/images/forsale/2023/10/18/22/13/2021_gmc_terrain-pic-4924711666894835639-1024x768.jpeg | 14842_st0640_089.jpg | VA 2-234-341 |
| 9643 | https://static.cargurus.com/images/forsale/2022/03/26/20/34/2021_dodge_challenger-pic-2875516510613934254-1024x768.jpeg | 14836_cc0640_032_PX8.jpg | VA 2-234-347 |
| 9644 | https://static.cargurus.com/images/forsale/2022/01/14/05/37/2021_mercedes-benz_glc-class-pic-9174001065868054809-1024x768.jpeg | 14833_cc0640_032_890.jpg | VA 2-234-350 |
| 9645 | https://static.cargurus.com/images/forsale/2022/01/14/05/37/2021_mercedes-benz_glc-class-pic-9174001065868054809-1024x768.jpeg | 14833_sp0640_032.jpg | VA 2-234-350 |
| 9646 | https://static.cargurus.com/images/forsale/2023/03/18/18/15/2021_dodge_durango-pic-8895078793359828320-1024x768.jpeg | 14835_cc0640_032_PDN.jpg | VA 2-234-358 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 9647 | https://static.cargurus.com/images/forsale/2021/09/18/06/06/2021_mercedes-benz_e-class_all-terrain-pic-8321676804059335498-1024x768.jpeg | 14832_st0640_089.jpg | VA 2-234-359 |
| 9648 | https://static.cargurus.com/images/forsale/2023/03/07/06/21/2021_kia_sorento-pic-7384585820758317933-1024x768.jpeg | 14830_cc0640_032_CRB.jpg | VA 2-234-361 |
| 9649 | https://static.cargurus.com/images/forsale/2021/06/12/05/58/2021_dodge_durango-pic-5693976219903763144-1024x768.jpeg | 14829_st0640_046.jpg | VA 2-234-362 |
| 9650 | https://static.cargurus.com/images/forsale/2021/07/24/00/45/2021_toyota_sienna-pic-1501984624594822679-1024x768.jpeg | 14828_cc0640_032_070.jpg | VA 2-234-367 |
| 9651 | https://static.cargurus.com/images/forsale/2021/09/21/18/28/2021_toyota_sienna-pic-9038497802602168003-1024x768.jpeg | 14828_cc0640_032_1J9.jpg | VA 2-234-367 |
| 9652 | https://static.cargurus.com/images/forsale/2021/07/24/00/45/2021_toyota_sienna-pic-1501984624594822679-1024x768.jpeg | 14828_sp0640_032.jpg | VA 2-234-367 |
| 9653 | https://static.cargurus.com/images/forsale/2021/08/15/01/10/2021_toyota_sienna-pic-1557255031737158239-1024x768.jpeg | 14828_st0640_046.jpg | VA 2-234-367 |
| 9654 | https://static.cargurus.com/images/forsale/2022/02/10/06/20/2022_genesis_g90-pic-8690634550587150077-1024x768.jpeg | 14821_cc0640_032_N5M.jpg | VA 2-234-368 |
| 9655 | https://static.cargurus.com/images/forsale/2023/06/18/17/52/2021_toyota_sienna-pic-5381403631012967257-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 14811_sp0640_032.jpg | VA 2-234-369 |
| 9656 | https://static.cargurus.com/images/forsale/2022/03/30/07/25/2022_nissan_altima-pic-5126006084324424774-1024x768.jpeg | 14809_cc0640_032_K23.jpg | VA 2-234-485 |
| 9657 | https://static.cargurus.com/images/forsale/2022/03/30/07/25/2022_nissan_altima-pic-4586521867965692529-1024x768.jpeg | 14809_cc0640_032_KAD.jpg | VA 2-234-485 |
| 9658 | https://static.cargurus.com/images/forsale/2023/01/15/01/35/2022_nissan_altima-pic-1195359669433918790-1024x768.jpeg | 14809_cc0640_032_KH3.jpg | VA 2-234-485 |
| 9659 | https://static.cargurus.com/images/forsale/2022/03/30/07/07/2022_nissan_altima-pic-3211968443775991442-1024x768.jpeg | 14809_cc0640_032_NBL.jpg | VA 2-234-485 |
| 9660 | https://static.cargurus.com/images/forsale/2021/01/28/22/35/2021_nissan_altima-pic-8505045187585016430-1024x768.jpeg | 14809_cc0640_032_RBD.jpg | VA 2-234-485 |
| 9661 | https://static.cargurus.com/images/forsale/2022/03/30/07/07/2022_nissan_altima-pic-3211968443775991442-1024x768.jpeg | 14809_sp0640_032.jpg | VA 2-234-485 |
| 9662 | https://static.cargurus.com/images/forsale/2022/03/30/19/57/2021_nissan_rogue-pic-8848715195284071 43-1024x768.jpeg | 14808_cc0640_032_K23.jpg | VA 2-234-487 |
| 9663 | https://static.cargurus.com/images/forsale/2022/04/03/06/11/2021_nissan_rogue-pic-6956636463372072715-1024x768.jpeg | 14808_cc0640_032_KAD.jpg | VA 2-234-487 |
| 9664 | https://static.cargurus.com/images/forsale/2022/04/07/18/27/2021_nissan_rogue-pic-6829919614921773387-1024x768.jpeg | 14808_cc0640_032_KH3.jpg | VA 2-234-487 |
| 9665 | https://static.cargurus.com/images/forsale/2021/01/27/23/10/2021_nissan_rogue-pic-7624298684463783226-1024x768.jpeg | 14808_cc0640_032_NBL.jpg | VA 2-234-487 |
| 9666 | https://static.cargurus.com/images/forsale/2022/05/05/10/25/2021_nissan_rogue-pic-5623294948736127 72-1024x768.jpeg | 14808_cc0640_032_QAK.jpg | VA 2-234-487 |
| 9667 | https://static.cargurus.com/images/forsale/2024/10/26/03/04/2022_nissan_rogue-pic-8542602330531427198-1024x768.jpeg | 14808_cc0640_032_RBY.jpg | VA 2-234-487 |
| 9668 | https://static.cargurus.com/images/forsale/2022/03/17/11/20/2022_nissan_rogue-pic-7358182090665763593-1024x768.jpeg | 14808_sp0640_032.jpg | VA 2-234-487 |
| 9669 | https://static.cargurus.com/images/forsale/2022/01/29/10/41/2021_nissan_titan-pic-7302798431005398025-1024x768.jpeg | 14810_cc0640_032_HAL.jpg | VA 2-234-488 |
| 9670 | https://static.cargurus.com/images/forsale/2022/01/29/10/41/2021_nissan_titan-pic-7302798431005398025-1024x768.jpeg | 14810_sp0640_032.jpg | VA 2-234-488 |
| 9671 | https://static.cargurus.com/images/forsale/2021/10/22/06/01/2021_chevrolet_malibu-pic-6383747068111019867-1024x768.jpeg | 14792_cc0640_032_GAZ.jpg | VA 2-234-489 |
| 9672 | https://static.cargurus.com/images/forsale/2021/10/22/06/01/2021_chevrolet_malibu-pic-6383747068111019867-1024x768.jpeg | 14792_sp0640_032.jpg | VA 2-234-489 |
| 9673 | https://static.cargurus.com/images/forsale/2021/01/31/10/20/2021_bmw_x6_m-pic-9022790802831680068-1024x768.jpeg | 14794_st0640_089.jpg | VA 2-234-494 |
| 9674 | https://static.cargurus.com/images/forsale/2021/12/20/17/35/2021_chevrolet_equinox-pic-8759984205909330761-1024x768.jpeg | 14793_cc0640_032_GAN.jpg | VA 2-234-495 |
| 9675 | https://static.cargurus.com/images/forsale/2021/12/20/17/35/2021_chevrolet_equinox-pic-8759984205909330761-1024x768.jpeg | 14793_sp0640_032.jpg | VA 2-234-495 |
| 9676 | https://static.cargurus.com/images/forsale/2021/09/09/12/38/2021_audi_a5-pic-4798311706691201384-1024x768.jpeg | 14915_cc0640_032_2Y2Y.jpg | VA 2-241-182 |
| 9677 | https://static.cargurus.com/images/forsale/2021/09/09/12/38/2021_audi_a5-pic-4798311706691201384-1024x768.jpeg | 14915_sp0640_032.jpg | VA 2-241-182 |
| 9678 | https://static.cargurus.com/images/forsale/2021/04/03/00/30/2021_chrysler_pacifica_hybrid-pic-1922261920574115744-1024x768.jpeg | 14909_cc0640_032_PPS.jpg | VA 2-241-371 |
| 9679 | https://static.cargurus.com/images/forsale/2021/04/03/00/30/2021_chrysler_pacifica_hybrid-pic-1922261920574115744-1024x768.jpeg | 14909_sp0640_032.jpg | VA 2-241-371 |
| 9680 | https://static.cargurus.com/images/forsale/2023/01/19/14/09/2023_mazda_cx-9-pic-4094853862190412993-1024x768.jpeg | 14712_cc0640_001_25D.jpg | VA 2-242-573 |
| 9681 | https://static.cargurus.com/images/forsale/2020/11/13/01/30/2021_mazda_cx-9-pic-76251676445192629-1024x768.jpeg | 14712_cc0640_032_46G.jpg | VA 2-242-573 |
| 9682 | https://static.cargurus.com/images/forsale/2022/02/25/13/09/2022_acura_mdx-pic-5923606706154515502-1024x768.jpeg | 14705_cc0640_032_BK.jpg | VA 2-242-574 |
| 9683 | https://static.cargurus.com/images/forsale/2022/02/16/12/39/2022_acura_mdx-pic-6418922998728423771-1024x768.jpeg | 14705_cc0640_032_WH.jpg | VA 2-242-574 |
| 9684 | https://static.cargurus.com/images/forsale/2022/02/25/13/09/2022_acura_mdx-pic-5923606706154515502-1024x768.jpeg | 14705_sp0640_032.jpg | VA 2-242-574 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 9685 | https://static.cargurus.com/images/forsale/2021/04/17/01/16/2022_acura_mdx-pic-4990566367232795691-1024x768.jpeg | 14705_st0640_046.jpg | VA 2-242-574 |
| 9686 | https://static.cargurus.com/images/forsale/2022/03/30/08/51/2021_nissan_nv200-pic-6705341750924926007-1024x768.jpeg | 14919_cc0640_032_QM1.jpg | VA 2-243-061 |
| 9687 | https://static.cargurus.com/images/forsale/2022/03/08/21/10/2022_nissan_rogue-pic-6279184566695228292-1024x768.jpeg | 14918_sp0640_032.jpg | VA 2-243-074 |
| 9688 | https://static.cargurus.com/images/forsale/2022/11/01/11/43/2021_ford_escape-pic-4539401883458360173-1024x768.jpeg | 14967_cc0640_032_D4.jpg | VA 2-243-702 |
| 9689 | https://static.cargurus.com/images/forsale/2023/06/03/18/06/2021_ford_escape-pic-2264373245754336808-1024x768.jpeg | 14967_cc0640_032_YZ.jpg | VA 2-243-702 |
| 9690 | https://static.cargurus.com/images/forsale/2022/09/05/00/21/2021_ford_escape-pic-6675743727057079176-1024x768.jpeg | 14967_sp0640_032.jpg | VA 2-243-702 |
| 9691 | https://static.cargurus.com/images/forsale/2021/08/29/00/50/2021_kia_rio5-pic-7434464987460765843-1024x768.jpeg | 14961_cc0640_032_4SS.jpg | VA 2-243-703 |
| 9692 | https://static.cargurus.com/images/forsale/2022/02/17/00/44/2021_kia_rio5-pic-7800719344107105366-1024x768.jpeg | 14961_cc0640_032_ABP.jpg | VA 2-243-703 |
| 9693 | https://static.cargurus.com/images/forsale/2021/11/14/01/09/2021_kia_rio5-pic-8462098592559443175-1024x768.jpeg | 14961_cc0640_032_KLG.jpg | VA 2-243-703 |
| 9694 | https://static.cargurus.com/images/forsale/2021/03/01/21/42/pic-5168940617354381652-1024x768.jpeg | 14961_cc0640_032_UD.jpg | VA 2-243-703 |
| 9695 | https://static.cargurus.com/images/forsale/2021/11/14/01/09/2021_kia_rio5-pic-8462098592559443175-1024x768.jpeg | 14961_sp0640_032.jpg | VA 2-243-703 |
| 9696 | https://static.cargurus.com/images/forsale/2022/03/30/07/25/2022_audi_a5_sportback-pic-3639688918677908757-1024x768.jpeg | 14958_cc0640_032_0E0E.jpg | VA 2-243-706 |
| 9697 | https://static.cargurus.com/images/forsale/2022/08/21/01/01/2021_audi_a5_sportback-pic-7936130050167917776-1024x768.jpeg | 14958_cc0640_032_2D2D.jpg | VA 2-243-706 |
| 9698 | https://static.cargurus.com/images/forsale/2021/11/17/23/42/2022_audi_a5_sportback-pic-8445352202497919698-1024x768.jpeg | 14958_cc0640_032_2Y2Y.jpg | VA 2-243-706 |
| 9699 | https://static.cargurus.com/images/forsale/2021/04/06/03/00/2021_audi_a5_sportback-pic-8588131441908213507-1024x768.jpeg | 14958_cc0640_032_6Y6Y.jpg | VA 2-243-706 |
| 9700 | https://static.cargurus.com/images/forsale/2023/01/22/02/35/2021_audi_a5_sportback-pic-5084303417051120220-1024x768.jpeg | 14958_cc0640_032_M4M4.jpg | VA 2-243-706 |
| 9701 | https://static.cargurus.com/images/forsale/2021/11/20/00/59/2022_audi_a5_sportback-pic-2868346735005337032-1024x768.jpeg | 14958_cc0640_032_T9T9.jpg | VA 2-243-706 |
| 9702 | https://static.cargurus.com/images/forsale/2021/11/19/17/18/2022_audi_a5-pic-3052981307370418428-1024x768.jpeg | 14958_cc0640_032_Y1Y1.jpg | VA 2-243-706 |
| 9703 | https://static.cargurus.com/images/forsale/2022/06/12/12/05/2021_audi_a5_sportback-pic-5780780653671232100-1024x768.jpeg | 14958_sp0640_032.jpg | VA 2-243-706 |
| 9704 | https://static.cargurus.com/images/forsale/2022/02/28/17/49/2022_audi_a5_sportback-pic-766784019648556501-1024x768.jpeg | 14958_st0640_089.jpg | VA 2-243-706 |
| 9705 | https://static.cargurus.com/images/forsale/2022/04/25/20/51/2022_mitsubishi_mirage_g4-pic-4692123869620976659-1024x768.jpeg | 14938_sp0640_032.jpg | VA 2-243-707 |
| 9706 | https://static.cargurus.com/images/forsale/2021/12/11/23/06/2021_audi_a8-pic-8848127167220026406-1024x768.jpeg | 14923_cc0640_032_2Y2Y.jpg | VA 2-243-709 |
| 9707 | https://static.cargurus.com/images/forsale/2022/02/12/01/32/2021_audi_q5_hybrid_plug-in-pic-5035040005111603512-1024x768.jpeg | 14936_cc0640_032_2Y2Y.jpg | VA 2-244-127 |
| 9708 | https://static.cargurus.com/images/forsale/2022/02/12/01/32/2021_audi_q5_hybrid_plug-in-pic-7854599477271111516-1024x768.jpeg | 14936_cc0640_032_L5L5.jpg | VA 2-244-127 |
| 9709 | https://static.cargurus.com/images/forsale/2022/02/12/01/32/2021_audi_q5_hybrid_plug-in-pic-7854599477271111516-1024x768.jpeg | 14936_sp0640_032.jpg | VA 2-244-127 |
| 9710 | https://static.cargurus.com/images/forsale/2021/12/23/12/31/2022_alfa_romeo_giulia-pic-6485728414970761119-1024x768.jpeg | 14944_cc0640_032_PAH.jpg | VA 2-244-128 |
| 9711 | https://static.cargurus.com/images/forsale/2022/03/15/04/12/2022_alfa_romeo_giulia-pic-6919776403535032861-1024x768.jpeg | 14944_cc0640_032_PRR.jpg | VA 2-244-128 |
| 9712 | https://static.cargurus.com/images/forsale/2022/03/15/04/12/2022_alfa_romeo_giulia-pic-6919776403535032861-1024x768.jpeg | 14944_sp0640_032.jpg | VA 2-244-128 |
| 9713 | https://static.cargurus.com/images/forsale/2021/10/10/05/51/2021_audi_s4-pic-6099027168657988585-1024x768.jpeg | 14935_cc0640_032_5J5J.jpg | VA 2-244-129 |
| 9714 | https://static.cargurus.com/images/forsale/2021/10/01/17/49/2021_audi_s4-pic-5497527031969297312-1024x768.jpeg | 14935_cc0640_032_6Y6Y.jpg | VA 2-244-129 |
| 9715 | https://static.cargurus.com/images/forsale/2021/10/01/17/49/2021_audi_s4-pic-5497527031969297312-1024x768.jpeg | 14935_sp0640_032.jpg | VA 2-244-129 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 9716 | https://static.cargurus.com/images/forsale/2023/04/19/18/31/2021_audi_s4-pic-1334355465053154757-1024x768.jpeg | 15230_cc0640_032_0E0E.jpg | VA 2-244-129 |
| 9717 | https://static.cargurus.com/images/forsale/2022/03/30/19/57/2021_ford_ecosport-pic-3579693408670167840-1024x768.jpeg | 14937_cc0640_032_EE.jpg | VA 2-244-130 |
| 9718 | https://static.cargurus.com/images/forsale/2022/03/30/20/07/2021_ford_ecosport-pic-8287052758298666508-1024x768.jpeg | 14937_cc0640_032_N6.jpg | VA 2-244-130 |
| 9719 | https://static.cargurus.com/images/forsale/2023/06/17/06/20/2021_ford_ecosport-pic-8345883019317614434-1024x768.jpeg | 14937_cc0640_032_RR.jpg | VA 2-244-130 |
| 9720 | https://static.cargurus.com/images/forsale/2021/04/03/00/36/2021_ford_ecosport-pic-4722106006436343987-1024x768.jpeg | 14937_cc0640_032_TY.jpg | VA 2-244-130 |
| 9721 | https://static.cargurus.com/images/forsale/2022/11/03/07/25/2021_ford_ecosport-pic-6250217571278961991-1024x768.jpeg | 14937_cc0640_032_UG.jpg | VA 2-244-130 |
| 9722 | https://static.cargurus.com/images/forsale/2021/05/17/23/37/2021_ford_ecosport-pic-5899579905509795401-1024x768.jpeg | 14937_cc0640_032_ZA.jpg | VA 2-244-130 |
| 9723 | https://static.cargurus.com/images/forsale/2022/03/30/19/57/2021_ford_ecosport-pic-3579693408670167840-1024x768.jpeg | 14937_sp0640_032.jpg | VA 2-244-130 |
| 9724 | https://static.cargurus.com/images/forsale/2022/03/06/12/44/2022_alfa_romeo_stelvio-pic-221119706425869287-1024x768.jpeg | 14943_cc0640_032_PAH.jpg | VA 2-244-134 |
| 9725 | https://static.cargurus.com/images/forsale/2022/04/13/04/31/2022_alfa_romeo_stelvio-pic-8269851345140489918-1024x768.jpeg | 14943_cc0640_032_PG1.jpg | VA 2-244-134 |
| 9726 | https://static.cargurus.com/images/forsale/2022/02/10/16/52/2022_alfa_romeo_stelvio-pic-7486177211424174007-1024x768.jpeg | 14943_cc0640_032_PXL.jpg | VA 2-244-134 |
| 9727 | https://static.cargurus.com/images/forsale/2022/03/06/12/44/2022_alfa_romeo_stelvio-pic-221119706425869287-1024x768.jpeg | 14943_sp0640_032.jpg | VA 2-244-134 |
| 9728 | https://static.cargurus.com/images/forsale/2023/03/04/03/53/2021_ford_transit_cargo-pic-2579144381807137975-1024x768.jpeg | 14942_sp0640_001.jpg | VA 2-244-135 |
| 9729 | https://static.cargurus.com/images/forsale/2022/02/10/10/30/2020_ford_transit_connect-pic-8265644524517051595-1024x768.jpeg | 14819_sp0640_032.jpg | VA 2-244-137 |
| 9730 | https://static.cargurus.com/images/forsale/2021/04/09/10/39/pic-7460846223405695519-1024x768.jpeg | 14948_st0640_089.jpg | VA 2-244-153 |
| 9731 | https://static.cargurus.com/images/forsale/2021/12/16/12/39/2021_ford_mustang_mach-e-pic-1937381784338180224-1024x768.jpeg | 14954_cc0640_032_M7.jpg | VA 2-244-154 |
| 9732 | https://static.cargurus.com/images/forsale/2021/07/23/19/29/2021_ford_mustang_mach-e-pic-7313201525981550856-1024x768.jpeg | 14954_sp0640_032.jpg | VA 2-244-154 |
| 9733 | https://static.cargurus.com/images/forsale/2024/03/29/10/16/2021_hyundai_santa_fe_hybrid-pic-7887384780927055 97-1024x768.jpeg | 14945_sp0640_001.jpg | VA 2-244-161 |
| 9734 | https://static.cargurus.com/images/forsale/2021/08/24/01/23/2021_jaguar_f-pace-pic-1051820988136506541-1024x768.jpeg | 14947_cc0640_032_1AQ.jpg | VA 2-244-169 |
| 9735 | https://static.cargurus.com/images/forsale/2021/08/10/01/12/2021_jaguar_f-pace-pic-2872348639664966655-1024x768.jpeg | 14947_cc0640_032_1AT.jpg | VA 2-244-169 |
| 9736 | https://static.cargurus.com/images/forsale/2021/08/24/01/23/2021_jaguar_f-pace-pic-1051820988136506541-1024x768.jpeg | 14947_sp0640_032.jpg | VA 2-244-169 |
| 9737 | https://static.cargurus.com/images/forsale/2021/10/15/08/51/2021_kia_rio-pic-5769637579052619750-1024x768.jpeg | 14960_cc0640_032_4SS.jpg | VA 2-244-173 |
| 9738 | https://static.cargurus.com/images/forsale/2022/02/16/19/28/2021_kia_rio-pic-3627436858677241780-1024x768.jpeg | 14960_cc0640_032_KLG.jpg | VA 2-244-173 |
| 9739 | https://static.cargurus.com/images/forsale/2022/02/16/19/28/2021_kia_rio-pic-3627436858677241780-1024x768.jpeg | 14960_sp0640_032.jpg | VA 2-244-173 |
| 9740 | https://static.cargurus.com/images/forsale/2022/04/04/21/38/2020_mitsubishi_outlander_sport-pic-2159362520951936948-1024x768.jpeg | 15002_sp0640_032.jpg | VA 2-244-187 |
| 9741 | https://static.cargurus.com/images/forsale/2023/04/30/16/09/2021_ford_bronco_sport-pic-6890456478843219848-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 15006_cc0640_032_D4.jpg | VA 2-244-188 |
| 9742 | https://static.cargurus.com/images/forsale/2021/10/27/09/33/2021_ford_bronco_sport-pic-2733628809999055615-1024x768.jpeg | 15006_cc0640_032_G1.jpg | VA 2-244-188 |
| 9743 | https://static.cargurus.com/images/forsale/2023/06/16/18/34/2021_ford_bronco_sport-pic-1029899235695756733-1024x768.jpeg | 15006_cc0640_032_J1.jpg | VA 2-244-188 |
| 9744 | https://static.cargurus.com/images/forsale/2022/03/30/20/53/2021_ford_bronco_sport-pic-2369824487528768413-1024x768.jpeg | 15006_cc0640_032_KU.jpg | VA 2-244-188 |
| 9745 | https://static.cargurus.com/images/forsale/2022/12/23/05/29/2021_ford_bronco_sport-pic-4262426868079499906-1024x768.jpeg | 15006_cc0640_032_NE.jpg | VA 2-244-188 |
| 9746 | https://static.cargurus.com/images/forsale/2021/10/27/09/33/2021_ford_bronco_sport-pic-2733628809999055615-1024x768.jpeg | 15006_sp0640_032.jpg | VA 2-244-188 |
| 9747 | https://static.cargurus.com/images/forsale/2021/10/26/09/34/2021_ford_bronco_sport-pic-4965549966145603798-1024x768.jpeg | 15006_st0640_046.jpg | VA 2-244-188 |
| 9748 | https://static.cargurus.com/images/forsale/2022/01/29/08/55/2021_ford_mustang_mach-e-pic-2941941523818263037-1024x768.jpeg | 14987_cc0640_032_A3.jpg | VA 2-244-199 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 9749 | https://static.cargurus.com/images/forsale/2021/07/23/19/29/2021_ford_mustang_mach-e-pic-7313201525981550856-1024x768.jpeg | 14987_cc0640_032_AZ.jpg | VA 2-244-199 |
| 9750 | https://static.cargurus.com/images/forsale/2022/03/09/06/43/2021_ford_mustang_mach-e-pic-305210828880175407-1024x768.jpeg | 14987_cc0640_032_G1.jpg | VA 2-244-199 |
| 9751 | https://static.cargurus.com/images/forsale/2022/03/09/06/43/2021_ford_mustang_mach-e-pic-305210828880175407-1024x768.jpeg | 14987_sp0640_032.jpg | VA 2-244-199 |
| 9752 | https://static.cargurus.com/images/forsale/2022/01/05/00/52/2022_audi_rs_5_sportback-pic-7635995051269796191-1024x768.jpeg | 14957_cc0640_032_6Y6Y.jpg | VA 2-244-200 |
| 9753 | https://static.cargurus.com/images/forsale/2022/01/05/00/52/2022_audi_rs_5_sportback-pic-7635995051269796191-1024x768.jpeg | 14957_sp0640_032.jpg | VA 2-244-200 |
| 9754 | https://static.cargurus.com/images/forsale/2021/11/20/00/59/pic-5772080294859130318-1024x768.jpeg | 14957_st0640_089.jpg | VA 2-244-200 |
| 9755 | https://static.cargurus.com/images/forsale/2022/11/24/05/54/2021_mitsubishi_mirage_g4-pic-2730784959992591658-1024x768.jpeg | 15003_cc0640_032_T69.jpg | VA 2-244-204 |
| 9756 | https://static.cargurus.com/images/forsale/2022/03/18/02/22/2021_mitsubishi_mirage_g4-pic-2952451026381542518-1024x768.jpeg | 15003_cc0640_032_W85.jpg | VA 2-244-204 |
| 9757 | https://static.cargurus.com/images/forsale/2022/03/22/19/37/2022_mitsubishi_mirage_g4-pic-9208791989457680918-1024x768.jpeg | 15003_sp0640_032.jpg | VA 2-244-204 |
| 9758 | https://static.cargurus.com/images/forsale/2022/05/01/06/14/2021_nissan_kicks-pic-8844271078791969591-1024x768.jpeg | 14986_cc0640_032_KAD.jpg | VA 2-244-233 |
| 9759 | https://static.cargurus.com/images/forsale/2022/03/06/14/12/2022_nissan_kicks-pic-998846047500165270-1024x768.jpeg | 14986_cc0640_032_QAC.jpg | VA 2-244-233 |
| 9760 | https://static.cargurus.com/images/forsale/2022/03/06/14/12/2022_nissan_kicks-pic-998846047500165270-1024x768.jpeg | 14986_sp0640_032.jpg | VA 2-244-233 |
| 9761 | https://static.cargurus.com/images/forsale/2023/03/10/22/45/2021_jeep_renegade-pic-5869698238807741358-1024x768.jpeg | 14984_cc0640_032_PDN.jpg | VA 2-244-234 |
| 9762 | https://static.cargurus.com/images/forsale/2023/03/26/05/53/2021_jeep_cherokee-pic-2165717618835988046-1024x768.jpeg | 14985_cc0640_032_PBJ.jpg | VA 2-244-235 |
| 9763 | https://static.cargurus.com/images/forsale/2022/12/20/08/35/2021_jeep_cherokee-pic-1793692512777986685-1024x768.jpeg | 14985_cc0640_032_PSC.jpg | VA 2-244-235 |
| 9764 | https://static.cargurus.com/images/forsale/2022/03/31/18/04/2021_jeep_cherokee-pic-812502479869518920-1024x768.jpeg | 14985_cc0640_032_PW7.jpg | VA 2-244-235 |
| 9765 | https://static.cargurus.com/images/forsale/2022/03/18/12/41/2022_audi_a7-pic-885045217278025l511-1024x768.jpeg | 15008_cc0640_032_0E0E.jpg | VA 2-244-263 |
| 9766 | https://static.cargurus.com/images/forsale/2022/03/11/22/51/2021_land_rover_range_rover-pic-3744112146862635252-1024x768.jpeg | 14982_cc0640_032_1BN.jpg | VA 2-244-265 |
| 9767 | https://static.cargurus.com/images/forsale/2022/04/03/22/52/2021_land_rover_range_rover-pic-4260994356974750397-1024x768.jpeg | 14982_cc0640_032_1CK.jpg | VA 2-244-265 |
| 9768 | https://static.cargurus.com/images/forsale/2022/04/03/22/52/2021_land_rover_range_rover-pic-4260994356974750397-1024x768.jpeg | 14982_sp0640_032.jpg | VA 2-244-265 |
| 9769 | https://static.cargurus.com/images/forsale/2022/04/03/17/56/2021_land_rover_range_rover-pic-40958213666714858-1024x768.jpeg | 14982_st0640_089.jpg | VA 2-244-265 |
| 9770 | https://static.cargurus.com/images/forsale/2022/02/17/00/44/2022_land_rover_defender-pic-836306051610014287-1024x768.jpeg | 14992_cc0640_032_1AA.jpg | VA 2-244-333 |
| 9771 | https://static.cargurus.com/images/forsale/2022/03/12/07/02/2022_land_rover_defender-pic-9173542395402644599-1024x768.jpeg | 14992_cc0640_032_1DF.jpg | VA 2-244-333 |
| 9772 | https://static.cargurus.com/images/forsale/2022/03/12/07/02/2022_land_rover_defender-pic-9173542395402644599-1024x768.jpeg | 14992_sp0640_032.jpg | VA 2-244-333 |
| 9773 | https://static.cargurus.com/images/forsale/2023/03/27/18/51/2020_ford_expedition-pic-7392914214849557906-1024x768.jpeg | 14933_cc0640_032_UM.jpg | VA 2-244-416 |
| 9774 | https://static.cargurus.com/images/forsale/2023/05/20/06/41/2020_ford_expedition-pic-2135967680254609016-1024x768.jpeg | 14933_sp0640_032.jpg | VA 2-244-416 |
| 9775 | https://static.cargurus.com/images/forsale/2023/07/01/05/09/2020_ford_expedition-pic-861125398784253829-1024x768.jpeg | 14931_cc0640_001_YZ.jpg | VA 2-244-480 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 9776 | https://static.cargurus.com/images/forsale/2023/04/28/23/36/2021_ford_expedition-pic-6070129541304562824-1024x768.jpeg | 14931_cc0640_032_JS.jpg | VA 2-244-480 |
| 9777 | https://static.cargurus.com/images/forsale/2021/05/26/16/48/2021_audi_s5-pic-1371735373657967725-1024x768.jpeg | 14922_cc0640_032_0E0E.jpg | VA 2-244-484 |
| 9778 | https://static.cargurus.com/images/forsale/2021/05/26/16/48/2021_audi_s5-pic-1371735373657967725-1024x768.jpeg | 14922_sp0640_032.jpg | VA 2-244-484 |
| 9779 | https://static.cargurus.com/images/forsale/2020/06/21/19/57/2020_lincoln_aviator-pic-1226852275452122241-1024x768.jpeg | 14410_cc0640_032_AZ.jpg | VA 2-246-595 |
| 9780 | https://static.cargurus.com/images/forsale/2020/06/26/14/11/2020_lincoln_aviator-pic-1088795857130473723-1024x768.jpeg | 14410_cc0640_032_JS.jpg | VA 2-246-595 |
| 9781 | https://static.cargurus.com/images/forsale/2021/06/21/18/01/2021_ford_mustang-pic-7361722059328422233-1024x768.jpeg | 15015_cc0640_032_CA.jpg | VA 2-249-232 |
| 9782 | https://static.cargurus.com/images/forsale/2023/01/31/18/35/2021_ford_mustang-pic-4287187139613489301-1024x768.jpeg | 15015_cc0640_032_CB.jpg | VA 2-249-232 |
| 9783 | https://static.cargurus.com/images/forsale/2022/03/30/20/14/2021_ford_mustang-pic-8782279883481431940-1024x768.jpeg | 15015_cc0640_032_HX.jpg | VA 2-249-232 |
| 9784 | https://static.cargurus.com/images/forsale/2022/03/11/08/46/2021_ford_mustang-pic-3205484199893736067-1024x768.jpeg | 15015_cc0640_032_M7.jpg | VA 2-249-232 |
| 9785 | https://static.cargurus.com/images/forsale/2022/03/30/21/25/2021_ford_mustang-pic-8207854990608899105-1024x768.jpeg | 15015_cc0640_032_YZ.jpg | VA 2-249-232 |
| 9786 | https://static.cargurus.com/images/forsale/2022/03/11/08/46/2021_ford_mustang-pic-3205484199893736067-1024x768.jpeg | 15015_sp0640_032.jpg | VA 2-249-232 |
| 9787 | https://static.cargurus.com/images/forsale/2023/05/06/05/50/2021_nissan_kicks-pic-4801214786749888824-1024x768.jpeg | 15018_cc0640_032_XAH.jpg | VA 2-249-249 |
| 9788 | https://static.cargurus.com/images/forsale/2021/05/19/03/31/2021_alfa_romeo_stelvio-pic-5842327979563656227-1024x768.jpeg | 15012_cc0640_032_PAH.jpg | VA 2-249-516 |
| 9789 | https://static.cargurus.com/images/forsale/2023/06/02/06/46/2021_alfa_romeo_stelvio-pic-8734146049618432973-1024x768.jpeg | 15012_cc0640_032_PGB.jpg | VA 2-249-516 |
| 9790 | https://static.cargurus.com/images/forsale/2023/02/01/02/41/2021_alfa_romeo_stelvio-pic-5094112630005679153-1024x768.jpeg | 15012_sp0640_032.jpg | VA 2-249-516 |
| 9791 | https://static.cargurus.com/images/forsale/2021/11/24/12/55/2022_audi_rs_q8-pic-4300154411187611090-1024x768.jpeg | 15009_cc0640_032_2T2T.jpg | VA 2-249-528 |
| 9792 | https://static.cargurus.com/images/forsale/2021/11/24/12/55/2022_audi_rs_q8-pic-4300154411187611090-1024x768.jpeg | 15009_sp0640_032.jpg | VA 2-249-528 |
| 9793 | https://static.cargurus.com/images/forsale/2021/12/04/00/15/2021_kia_sorento_hybrid-pic-3256948207833481502-1024x768.jpeg | 15007_cc0640_032_B4U.jpg | VA 2-249-530 |
| 9794 | https://static.cargurus.com/images/forsale/2021/12/04/00/15/2021_kia_sorento_hybrid-pic-3256948207833481502-1024x768.jpeg | 15007_sp0640_032.jpg | VA 2-249-530 |
| 9795 | https://static.cargurus.com/images/forsale/2022/03/16/06/42/2022_mitsubishi_eclipse_cross-pic-5002228380302695848-1024x768.jpeg | 15017_cc0640_032_U17.jpg | VA 2-249-744 |
| 9796 | https://static.cargurus.com/images/forsale/2022/03/15/20/17/2022_mitsubishi_eclipse_cross-pic-3003969067489508726-1024x768.jpeg | 15017_cc0640_032_X42.jpg | VA 2-249-744 |
| 9797 | https://static.cargurus.com/images/forsale/2022/03/16/06/42/2022_mitsubishi_eclipse_cross-pic-5002228380302695848-1024x768.jpeg | 15017_sp0640_032.jpg | VA 2-249-744 |
| 9798 | https://static.cargurus.com/images/forsale/2023/03/29/23/37/2021_nissan_leaf-pic-7057199691803760150-1024x768.jpeg | 14997_cc0640_032_QAB.jpg | VA 2-249-755 |
| 9799 | https://static.cargurus.com/images/forsale/2023/06/30/20/20/2020_nissan_leaf-pic-5008768265684567755-1024x768.jpeg | 14997_sp0640_032.jpg | VA 2-249-755 |
| 9800 | https://static.cargurus.com/images/forsale/2022/04/16/00/43/2022_nissan_armada-pic-7432061120945985038-1024x768.jpeg | 15028_cc0640_032_KH3.jpg | VA 2-249-756 |
| 9801 | https://static.cargurus.com/images/forsale/2022/12/15/01/40/2021_nissan_armada-pic-6882549868141245085-1024x768.jpeg | 15206_cc0640_032_KH3.jpg | VA 2-249-756 |
| 9802 | https://static.cargurus.com/images/forsale/2022/01/28/12/51/2021_ford_mustang-pic-7229354281061311076-1024x768.jpeg | 15024_cc0640_032_M7.jpg | VA 2-250-536 |
| 9803 | https://static.cargurus.com/images/forsale/2022/03/05/06/06/2021_ford_mustang-pic-1078685894254249258-1024x768.jpeg | 15024_cc0640_032_PQ.jpg | VA 2-250-536 |
| 9804 | https://static.cargurus.com/images/forsale/2021/11/10/16/29/2021_ford_mustang-pic-520535795302201597-1024x768.jpeg | 15024_cc0640_032_YZ.jpg | VA 2-250-536 |
| 9805 | https://static.cargurus.com/images/forsale/2022/01/28/12/51/2021_ford_mustang-pic-7229354281061311076-1024x768.jpeg | 15024_sp0640_032.jpg | VA 2-250-536 |
| 9806 | https://static.cargurus.com/images/forsale/2021/08/07/01/47/2021_ford_edge-pic-6106819099500763481-1024x768.jpeg | 15023_cc0640_032_R3.jpg | VA 2-250-538 |
| 9807 | https://static.cargurus.com/images/forsale/2021/04/23/13/56/2021_ford_edge-pic-1291055034896422577-1024x768.jpeg | 15023_st0640_046.jpg | VA 2-250-538 |
| 9808 | https://static.cargurus.com/images/forsale/2022/09/16/21/11/2023_volkswagen_atlas_cross_sport-pic-2363067501297271409-296x222.jpeg | 15045_sp0640_001.jpg | VA 2-254-637 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 9809 | https://static.cargurus.com/images/forsale/2022/03/30/07/44/2022_kia_stinger-pic-2636092105971938325-1024x768.jpeg | 15052_cc0640_032_P2M.jpg | VA 2-254-671 |
| 9810 | https://static.cargurus.com/images/forsale/2022/03/30/07/44/2022_kia_stinger-pic-2636092105971938325-1024x768.jpeg | 15052_sp0640_032.jpg | VA 2-254-671 |
| 9811 | https://static.cargurus.com/images/forsale/2022/02/11/00/53/2022_hyundai_tucson-pic-6098466704893625082-1024x768.jpeg | 15048_cc0640_032_Y2E.jpg | VA 2-254-677 |
| 9812 | https://static.cargurus.com/images/forsale/2022/02/11/00/53/2022_hyundai_tucson-pic-6098466704893625082-1024x768.jpeg | 15048_sp0640_032.jpg | VA 2-254-677 |
| 9813 | https://static.cargurus.com/images/forsale/2022/04/14/01/54/2021_volkswagen_jetta_gli-pic-7181247695255517551-1024x768.jpeg | 15041_cc0640_032_2T2T.jpg | VA 2-254-678 |
| 9814 | https://static.cargurus.com/images/forsale/2022/02/24/05/59/2021_volkswagen_jetta_gli-pic-1621460035831534126-1024x768.jpeg | 15041_st0640_089.jpg | VA 2-254-678 |
| 9815 | https://static.cargurus.com/images/forsale/2022/03/19/09/56/2022_ford_escape_hybrid-pic-3613845936205757685-1024x768.jpeg | 15038_cc0640_032_D4.jpg | VA 2-254-804 |
| 9816 | https://static.cargurus.com/images/forsale/2021/10/31/17/49/2021_ford_escape_hybrid-pic-9194496823459880494-1024x768.jpeg | 15038_cc0640_032_YZ.jpg | VA 2-254-804 |
| 9817 | https://static.cargurus.com/images/forsale/2022/03/19/09/56/2022_ford_escape_hybrid-pic-3613845936205757685-1024x768.jpeg | 15038_sp0640_032.jpg | VA 2-254-804 |
| 9818 | https://static.cargurus.com/images/forsale/2020/11/25/20/51/2020_mazda_cx-5-pic-8621737162748563638-1024x768.jpeg | 15026_cc0640_032_45P.jpg | VA 2-254-805 |
| 9819 | https://static.cargurus.com/images/forsale/2023/03/27/18/17/2021_mazda_mx-5_miata-pic-2089626081027532028-1024x768.jpeg | 15022_cc0640_032_42M.jpg | VA 2-254-809 |
| 9820 | https://static.cargurus.com/images/forsale/2021/08/10/07/09/2021_mazda_mx-5_miata-pic-7038635100057497393-1024x768.jpeg | 15022_sp0640_032.jpg | VA 2-254-809 |
| 9821 | https://static.cargurus.com/images/forsale/2022/11/18/19/47/2022_ford_edge-pic-1765824975504885942-1024x768.jpeg | 15040_cc0640_032_B3.jpg | VA 2-254-810 |
| 9822 | https://static.cargurus.com/images/forsale/2022/11/16/06/44/2022_ford_edge-pic-4034968297878182683-1024x768.jpeg | 15040_cc0640_032_D4.jpg | VA 2-254-810 |
| 9823 | https://static.cargurus.com/images/forsale/2022/03/30/20/37/2021_ford_edge-pic-1731632744419081762-1024x768.jpeg | 15040_cc0640_032_UM.jpg | VA 2-254-810 |
| 9824 | https://static.cargurus.com/images/forsale/2022/11/16/06/31/2022_ford_edge-pic-2422975211889620808-1024x768.jpeg | 50069_cc0640_032_AZ.jpg | VA 2-254-810 |
| 9825 | https://static.cargurus.com/images/forsale/2021/12/18/09/39/2022_hyundai_elantra-pic-5128246136917988341-1024x768.jpeg | 15036_sp0640_032.jpg | VA 2-254-812 |
| 9826 | https://static.cargurus.com/images/forsale/2022/02/23/02/05/2021_chrysler_pacifica-pic-3736545267807626143-1024x768.jpeg | 15053_cc0640_032_PW7.jpg | VA 2-254-891 |
| 9827 | https://static.cargurus.com/images/forsale/2021/11/21/09/40/2022_acura_tlx-pic-3539636454830910089-1024x768.jpeg | 15044_cc0640_032_BA.jpg | VA 2-255-204 |
| 9828 | https://static.cargurus.com/images/forsale/2021/11/21/09/40/2022_acura_tlx-pic-3539636454830910089-1024x768.jpeg | 15044_sp0640_032.jpg | VA 2-255-204 |
| 9829 | https://static.cargurus.com/images/forsale/2021/05/25/22/30/2021_volkswagen_arteon-pic-2828420392725233189-1024x768.jpeg | 15047_cc0640_032_0Q0Q.jpg | VA 2-255-372 |
| 9830 | https://static.cargurus.com/images/forsale/2021/05/25/22/30/2021_volkswagen_arteon-pic-2828420392725233189-1024x768.jpeg | 15047_sp0640_032.jpg | VA 2-255-372 |
| 9831 | https://static.cargurus.com/images/forsale/2024/10/29/16/17/2022_subaru_outback-pic-6611642674636574429-1024x768.jpeg | 15005_cc0640_001_D4S.jpg | VA 2-255-567 |
| 9832 | https://static.cargurus.com/images/forsale/2023/03/09/02/51/2022_subaru_outback-pic-1319385037128613155-1024x768.jpeg | 15005_cc0640_001_TAP.jpg | VA 2-255-567 |
| 9833 | https://static.cargurus.com/images/forsale/2022/01/19/00/58/2022_honda_civic-pic-6970260755377274317-1024x768.jpeg | 15039_st0640_046.jpg | VA 2-256-332 |
| 9834 | https://static.cargurus.com/images/forsale/2022/03/01/19/38/2022_subaru_brz-pic-676209111270974471-1024x768.jpeg | 15059_cc0640_032_K7X.jpg | VA 2-259-229 |
| 9835 | https://static.cargurus.com/images/forsale/2022/03/01/19/38/2022_subaru_brz-pic-676209111270974471-1024x768.jpeg | 15059_sp0640_032.jpg | VA 2-259-229 |
| 9836 | https://static.cargurus.com/images/forsale/2021/10/06/14/32/2021_volkswagen_id_4-pic-7661861658249456354-1024x768.jpeg | 15064_cc0640_032_0E0E.jpg | VA 2-260-166 |
| 9837 | https://static.cargurus.com/images/forsale/2021/12/17/20/03/2021_volkswagen_id_4-pic-527956388105794373-1024x768.jpeg | 15064_cc0640_032_1T1T.jpg | VA 2-260-166 |
| 9838 | https://static.cargurus.com/images/forsale/2022/04/04/21/54/2021_volkswagen_id_4-pic-5035309480730104557-1024x768.jpeg | 15064_cc0640_032_2P2P.jpg | VA 2-260-166 |
| 9839 | https://static.cargurus.com/images/forsale/2022/04/04/21/54/2021_volkswagen_id_4-pic-5035309480730104557-1024x768.jpeg | 15064_cc0640_032_2PA1.jpg | VA 2-260-166 |
| 9840 | https://static.cargurus.com/images/forsale/2021/10/12/03/41/2021_volkswagen_id_4-pic-2321965745634012118-1024x768.jpeg | 15064_sp0640_032.jpg | VA 2-260-166 |
| 9841 | https://static.cargurus.com/images/forsale/2021/11/09/22/42/2021_volkswagen_id_4-pic-5916961504539611819-1024x768.jpeg | 15064_st0640_046.jpg | VA 2-260-166 |

| Row | CarGurus Image URL | Evox Filename | Registration |
|---|---|---|---|
| 9842 | https://static.cargurus.com/images/forsale/2022/04/15/18/26/2022_gmc_savana_cargo-pic-7266102057485936612-1024x768.jpeg | 15031_cc0640_032_GAZ.jpg | VA 2-260-441 |
| 9843 | https://static.cargurus.com/images/forsale/2023/06/14/07/05/2021_cadillac_ct5-pic-6077195937309562407-1024x768.jpeg | 15033_cc0640_032_G9K.jpg | VA 2-261-113 |
| 9844 | https://static.cargurus.com/images/forsale/2023/03/01/08/25/2021_cadillac_ct5-pic-7898894623405805287-1024x768.jpeg | 15033_cc0640_032_GAZ.jpg | VA 2-261-113 |
| 9845 | https://static.cargurus.com/images/forsale/2021/10/14/19/03/2022_bmw_x2-pic-1183547060778322872-1024x768.jpeg | 15068_cc0640_032_300.jpg | VA 2-263-083 |
| 9846 | https://static.cargurus.com/images/forsale/2023/01/21/09/40/2023_lincoln_nautilus-pic-1566492941660815400-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 15075_cc0640_032_C8.jpg | VA 2-267-551 |
| 9847 | https://static.cargurus.com/images/forsale/2023/06/17/05/53/2023_subaru_forester-pic-7611300465217751621-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 15131_cc0640_001_G1U.jpg | VA 2-272-419 |
| 9848 | https://static.cargurus.com/images/forsale/2022/10/16/12/23/2021_ford_explorer-pic-3566695026534476692-1024x768.jpeg | 15197_cc0640_032_AB.jpg | VA 2-278-773 |
| 9849 | https://static.cargurus.com/images/forsale/2023/06/21/19/47/2021_volvo_xc40_recharge-pic-1613503615662492140-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 15147_sp0640_032.jpg | VA 2-283-381 |
| 9850 | https://static.cargurus.com/images/forsale/2023/05/01/00/36/2022_kia_telluride-pic-3539747346093181809-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 15146_cc0640_032_KDG.jpg | VA 2-283-387 |
| 9851 | https://static.cargurus.com/images/forsale/2023/03/19/05/55/2022_kia_telluride-pic-7266460801892211146-1024x768.jpeg | 15146_sp0640_032.jpg | VA 2-283-387 |
| 9852 | https://static.cargurus.com/images/forsale/2022/03/29/06/14/2021_kia_telluride-pic-5170138518217800769-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 15071_cc0640_032_BCP.jpg | VA 2-284-466 |
| 9853 | https://static.cargurus.com/images/forsale/2023/01/18/19/09/2021_kia_telluride-pic-1433383755637416928-1024x768.jpeg | 15071_cc0640_032_KDG.jpg | VA 2-284-466 |
| 9854 | https://static.cargurus.com/images/forsale/2024/07/19/00/40/2024_honda_odyssey-pic-7557013279593668031-1024x768.jpeg | 15274_cc0640_032_BY.jpg | VA 2-286-331 |
| 9855 | https://static.cargurus.com/images/forsale/2024/08/24/17/44/2024_nissan_pathfinder-pic-8651385581179083363-1024x768.jpeg | 15141_cc0640_032_K23.jpg | VA 2-286-343 |
| 9856 | https://static.cargurus.com/images/forsale/2024/05/12/09/30/2022_acura_rdx-pic-4726654802157714578-1024x768.jpeg?io=true&width=640&height=480&dpr=2&fit=bounds&format=jpg&auto=webp | 15173_cc0640_001_WH.jpg | VA 2-286-388 |
| 9857 | https://static.cargurus.com/images/forsale/2022/05/13/06/06/2022_ford_explorer-pic-1157406955061946295-1024x768.jpeg | 50079_cc0640_032_AZ.jpg | VA 2-309-460 |
| 9858 | https://static.cargurus.com/images/forsale/2022/05/13/06/06/2022_ford_explorer-pic-861437161348073022-1024x768.jpeg | 50079_cc0640_032_JS.jpg | VA 2-309-460 |
| 9859 | https://static.cargurus.com/images/forsale/2022/05/13/06/06/2022_ford_explorer-pic-3287487378989724689-1024x768.jpeg | 50079_cc0640_032_L9.jpg | VA 2-309-460 |
| 9860 | https://static.cargurus.com/images/forsale/2023/04/04/01/02/2022_wagoneer_grand_wagoneer-pic-4071510734236599511-1024x768.jpeg | 15517_cc0640_032_PXJ.jpg | VA 2-312-174 |
| 9861 | https://static.cargurus.com/images/forsale/2023/01/20/07/07/2023_nissan_rogue-pic-3553248618889957462-1024x768.jpeg | 51730_cc0640_032_QAB.jpg | VA 2-319-058 |
| 9862 | https://static.cargurus.com/images/forsale/2024/10/28/16/05/2022_toyota_highlander_hybrid-pic-5236465424461132611-1024x768.jpeg | 50617_cc0640_032_1J9.jpg | VA 2-323-453 |
| 9863 | https://static.cargurus.com/images/forsale/2024/10/25/00/00/2022_honda_cr-v-pic-5543895619443554049-1024x768.jpeg | 50312_cc0640_032_WY.jpg | VA 2-335-793 |
| 9864 | https://static.cargurus.com/images/forsale/2024/08/23/03/31/2024_bmw_2_series-pic-5111037814683858548-1024x768.jpeg | 51604_cc0640_001_668.jpg | VA 2-336-640 |
| 9865 | https://static.cargurus.com/images/forsale/2023/06/18/06/04/2023_bmw_2_series-pic-4299289861801256612-1024x768.jpeg | 51604_cc0640_032_300.jpg | VA 2-336-640 |
| 9866 | https://static.cargurus.com/images/forsale/2023/01/20/12/40/2023_bmw_2_series-pic-7252731049468976410-1024x768.jpeg | 51604_cc0640_032_475.jpg | VA 2-336-640 |
| 9867 | https://static.cargurus.com/images/forsale/2024/04/23/03/42/2023_bmw_x1-pic-8919243535256769046-1024x768.jpeg | 50777_cc0640_001_A96.jpg | VA 2-342-269 |
| 9868 | https://static.cargurus.com/images/forsale/2023/03/25/03/17/2023_ford_bronco-pic-5685661688090792019-1024x768.jpeg | 51617_cc0640_032_KU.jpg | VA 2-342-319 |